# Exhibit "A"

**Case No: 22-19361**
**Case Name: BlockFi Inc.**
**M3 Advisory Partners, LP**
**Fee Application Period: April 1 2023 - April 30 2023**

| Task Category | Hours | Fees |
|---|---|---|
| Asset Sales | 70.9 | $57,753.50 |
| Case Administration | 103.6 | $94,714.50 |
| Cash Budget | 18.4 | $12,417.00 |
| Claims/Liabilities Subject to Compromise | 236.6 | $181,840.00 |
| Court Attendance/Participation | 5.5 | $5,805.00 |
| Fee Application | 3.8 | $2,810.00 |
| Financial & Operational Matters | 169.2 | $135,064.50 |
| General Correspondence with Debtor & Debtors' Professionals | 44.4 | $39,775.50 |
| General Correspondence with UCC & UCC Counsel | 30.7 | $30,253.00 |
| Miscellaneous Motions | 3.5 | $4,345.00 |
| Potential Avoidance Actions/Litigation Matters | 32.3 | $33,308.00 |
| **Total** | **718.9** | **$598,086.00** |

*Asset Sales*

On an ongoing basis, M3 will meet with the Debtors' advisors and management to evaluate potential transactions, including sales and settlements of loans and other assets, as well as conducting due diligence on negotiations and counterparties.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 1.5 | $2,025.00 |
| Manning, Matthew | Managing Director | $1,150 | 7.0 | $8,050.00 |
| Ehrler, Ken | Managing Director | $1,150 | 0.0 | $0.00 |
| Herman, Seth | Director | $945 | 24.3 | $22,963.50 |
| Bostwick, Brian | Vice President | $750 | 1.0 | $750.00 |
| O'Connell, Daniel | Senior Associate | $650 | 35.6 | $23,140.00 |
| Lytle, Brennan | Associate | $550 | 1.5 | $825.00 |
| **Total** | | | **70.9** | **$57,753.50** |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 4/1/2023 | Herman, Seth | Asset Sales | Review due diligence responses and revised analysis regarding potential loan assignments; develop preliminary recommendations and draft related email to K Aulet (BR) | 1.1 |
| 4/1/2023 | Manning, Matthew | Asset Sales | Correspondence with S. Herman (M3) and K. Aulet (BR) re: potential loan assignments and review of information re: same (.5); correspondence with K. Spicer (Company), Moelis, S. Herman (M3) re: same (.2) | 0.7 |
| 4/3/2023 | Manning, Matthew | Asset Sales | Discussion with B. Tichenor (Moelis) re: strategic process and correspondence with K. Aulet, R. Stark (BR) and M. Meghji, K. Ehrler, S. Herman (M3) re: same | 0.4 |
| 4/3/2023 | Meghji, Mohsin | Asset Sales | Various discussions with Moelis and BR regarding strategic process | 0.4 |
| 4/5/2023 | Manning, Matthew | Asset Sales | Correspondence with S. Herman (M3) and K. Aulet (BR) re: potential loan assignments (.3); Correspondence with S. Herman (M3) and Moelis team re: potential loan settlement (.4) | 0.7 |
| 4/5/2023 | Herman, Seth | Asset Sales | Prepare for and attend call with J Chu, K Spicer (Company), M Mestayer et al (Moelis) re: loan workout | 0.7 |
| 4/5/2023 | Herman, Seth | Asset Sales | Review additional due diligence information regarding potential loan workout | 1.1 |
| 4/6/2023 | O'Connell, Daniel | Asset Sales | Creation of Platform bid summary based on final submission by bidder | 2.1 |
| 4/6/2023 | Lytle, Brennan | Asset Sales | Prepare summary of recovery values re: third party bid | 1.2 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/6/2023 | Manning, Matthew | Asset Sales | Discussion with B. Tichenor (Moelis) re: strategic process and correspondence with K. Aulet, R. Stark (BR) and M. Meghji, K. Ehrler, S. Herman (M3) re: same | 0.2 |
| 4/6/2023 | Herman, Seth | Asset Sales | Review platform bid cover letter, APA and draft schedules | 1.6 |
| 4/6/2023 | Herman, Seth | Asset Sales | Develop analyses related to platform bid proposal | 1.8 |
| 4/6/2023 | Herman, Seth | Asset Sales | Develop presentation outline for slides regarding platform bid proposal | 0.5 |
| 4/6/2023 | Herman, Seth | Asset Sales | Develop issues list related to platform bid proposal | 0.7 |
| 4/6/2023 | Herman, Seth | Asset Sales | Draft email to K Aulet et al (BR) re: platform bid proposal | 0.4 |
| 4/6/2023 | Herman, Seth | Asset Sales | Call with B Tichenor (Moelis) re; platform bid proposal | 0.5 |
| 4/6/2023 | Meghji, Mohsin | Asset Sales | Participate in discussion with BR and Moelis regarding strategic process | 0.2 |
| 4/7/2023 | Lytle, Brennan | Asset Sales | Attend call with D. O'Connell and B. Bostwick (M3) on third party bid analysis | 0.3 |
| 4/7/2023 | Herman, Seth | Asset Sales | Build out, review and comment on draft analysis and presentation slides regarding platform bid proposal, plus related call with B Bostwick and D O'Connell (M3) | 1.8 |
| 4/7/2023 | O'Connell, Daniel | Asset Sales | Development of bid summary including key observations, issues outstanding, and general term sheet | 2.9 |
| 4/7/2023 | O'Connell, Daniel | Asset Sales | Development of illustrative creditor recovery model based on the proposed sale of the platform | 2.8 |
| 4/7/2023 | O'Connell, Daniel | Asset Sales | Development of illustrative portfolio rebalancing exercise proposed by bidder in advance of a potential platform sale | 2.9 |
| 4/8/2023 | Herman, Seth | Asset Sales | Call with D O'Connell (M3) re: presentation materials regarding platform bids and related analysis | 0.4 |
| 4/8/2023 | Herman, Seth | Asset Sales | Review and comment on presentation materials regarding platform bids | 1.2 |
| 4/8/2023 | O'Connell, Daniel | Asset Sales | Development of summary materials including key observations and inclusion of coins already supported by the bidder platform | 2.6 |
| 4/8/2023 | O'Connell, Daniel | Asset Sales | Call with S. Herman (M3) to discuss illustrative rebalancing analysis proposed by bidder | 0.4 |
| 4/9/2023 | Herman, Seth | Asset Sales | Review and comment on revised presentation materials regarding platform bid | 0.7 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/9/2023 | O'Connell, Daniel | Asset Sales | Incorporation of illustrative bidder creditor recovery summary into broader recovery model and associated reconciliation of scenarios | 2.7 |
| 4/10/2023 | O'Connell, Daniel | Asset Sales | Development of bid summary to be presented to UCC members | 1.2 |
| 4/10/2023 | O'Connell, Daniel | Asset Sales | Analysis of customer concentration for International entity to determine percent of customer claims that may potentially be migrated to bidder | 2.9 |
| 4/10/2023 | O'Connell, Daniel | Asset Sales | Analysis of US customer claims to determine percentage of US customers that could potentially be migrated to bidder | 2.8 |
| 4/10/2023 | O'Connell, Daniel | Asset Sales | Development of bid summary for assumptions related to illustrative creditor recoveries and potential bid evaluation framework | 1.9 |
| 4/10/2023 | Herman, Seth | Asset Sales | Review and comment on draft presentation materials and analysis re: platform bid | 0.5 |
| 4/11/2023 | O'Connell, Daniel | Asset Sales | Inclusion of potential sale to third party scenario into the illustrative creditor recovery model | 2.8 |
| 4/11/2023 | O'Connell, Daniel | Asset Sales | Iteration of final bid summary for the BlockFi platform related to the required rebalancing exercise by the Debtors | 1.6 |
| 4/12/2023 | O'Connell, Daniel | Asset Sales | Development of bid summary materials to be presented during weekly UCC meeting | 1.1 |
| 4/12/2023 | Manning, Matthew | Asset Sales | Correspondence with S. Herman, D. O'Connell (M3) re: platform bid | 0.3 |
| 4/12/2023 | Herman, Seth | Asset Sales | Revising presentation materials regarding platform bid for presentation to the UCC | 1.3 |
| 4/12/2023 | Herman, Seth | Asset Sales | Developing and refining analysis of platform bid and related correspondence and discussions with D O'Connell (M3) | 1.7 |
| 4/12/2023 | Meghji, Mohsin | Asset Sales | Review and give comments to platform bid presentation | 0.9 |
| 4/13/2023 | Manning, Matthew | Asset Sales | Discussion with B. Tichenor (Moelis) re: strategic process | 0.3 |
| 4/13/2023 | Manning, Matthew | Asset Sales | Correspondence with B. Tichenor (Moelis), M. Meghji, S. Herman (M3) re: strategic process | 0.2 |
| 4/13/2023 | O'Connell, Daniel | Asset Sales | Development of illustrative rebalancing exercise related to final bid for the BlockFi Platform | 2.1 |
| 4/13/2023 | O'Connell, Daniel | Asset Sales | Development of illustrative creditor recoveries as it relates to bidders submitted final platform bid | 1.9 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/13/2023 | Herman, Seth | Asset Sales | Prepare to present to the committee regarding platform bids | 1.1 |
| 4/13/2023 | Herman, Seth | Asset Sales | Calls with B Tichenor, J Dermont (Moelis) re: platform sale process update | 0.5 |
| 4/13/2023 | Herman, Seth | Asset Sales | Revising presentation materials regarding platform bid for presentation to the UCC | 0.7 |
| 4/14/2023 | Herman, Seth | Asset Sales | Prepare for and attend call with JV counterparty, J Chu, K Spicer (BlockFi) , M DiYanni et al (Moelis) re: loan assignments, hosting JV and next steps | 0.9 |
| 4/16/2023 | Manning, Matthew | Asset Sales | Review bidder materials and correspondence with C. Morris (Moelis) re: same | 0.3 |
| 4/17/2023 | Manning, Matthew | Asset Sales | Call with management of potential bidder, B Tichenor et al (Moelis), C Okike (K&E), K Aulet (BR), S. Herman, K Ehrler (M3) re: reverse due diligence issues | 0.9 |
| 4/17/2023 | Herman, Seth | Asset Sales | Call with management of potential bidder, B Tichenor et al (Moelis), C Okike (K&E), K Aulet (BR), M Manning, K Ehrler (M3) re: reverse due diligence issues | 0.9 |
| 4/18/2023 | Manning, Matthew | Asset Sales | Review bidder materials and correspondence with C. Morris (Moelis) re: same | 0.3 |
| 4/18/2023 | Herman, Seth | Asset Sales | Review information regarding potential buyer's crypto processes and controls | 0.7 |
| 4/19/2023 | Herman, Seth | Asset Sales | Review and evaluate revised proposal for loan sale | 0.4 |
| 4/19/2023 | Herman, Seth | Asset Sales | Call with B Tichenor (Moelis) re: sale process update | 0.5 |
| 4/24/2023 | Manning, Matthew | Asset Sales | Correspondence with S. Herman (M3), B. Tichenor, A. Tan, et al (Moelis) re: process | 0.2 |
| 4/25/2023 | Herman, Seth | Asset Sales | Call with B Tichenor (Moelis) and M Manning (M3) re: platform sale process update | 0.5 |
| 4/25/2023 | Herman, Seth | Asset Sales | Discussions with M Manning (M3) and R Stark (BR) re: platform sale process update | 0.3 |
| 4/25/2023 | Manning, Matthew | Asset Sales | Call with B Tichenor (Moelis) and S. Herman (M3) re: platform sale process update | 0.5 |
| 4/25/2023 | Manning, Matthew | Asset Sales | Discussions with S. Herman (M3) re: platform sale process update | 0.2 |
| 4/26/2023 | O'Connell, Daniel | Asset Sales | Attend call with K. Spicer, J. Chu (BlockFi), Moelis team, M. Manning, and S. Herman (M3) to discuss outstanding loan | 0.9 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/26/2023 | Herman, Seth | Asset Sales | Call with J Chu, K Spicer (Company), M DiYanni, M Morris (Moelis) re: mining assets update | 1.0 |
| 4/26/2023 | Bostwick, Brian | Asset Sales | Call with K. Spicer, J. Chu (Company), M. DiYanni (Moelis), S. Herman, and D. O'Connell (M3) to discuss counterparty settlement options | 1.0 |
| 4/26/2023 | Manning, Matthew | Asset Sales | Discussion with Company, M. DiYanni and J. Rotbard et al (Moelis) and S. Herman, D. O'Connell (M3) re: potential loan resolutions | 0.9 |
| 4/26/2023 | Manning, Matthew | Asset Sales | Review Moelis materials re: loan counterparty and correspondence re: same | 0.4 |
| 4/27/2023 | Herman, Seth | Asset Sales | Call with B Tichenor (Moelis) re: platform sale process update | 0.1 |
| 4/27/2023 | Manning, Matthew | Asset Sales | Discussion with B. Tichenor (Moelis) re: bidder and correspondence with M. Meghji, S. Herman, K. Ehrler (M3), K. Aulet, R. Stark (BR) re: same and update to UCC re: same | 0.5 |
| 4/28/2023 | Herman, Seth | Asset Sales | Discussion with potential bidder for certain mining assets | 0.3 |
| 4/29/2023 | Herman, Seth | Asset Sales | Evaluate bid for certain remaining mining assets | 0.4 |

**Case Administration**

On an ongoing basis, M3 conferred with the UCC Committee, its advisors, and the Debtors' advisors to monitor various case issues, develop and execute its work plan, and manage risks and progress in these Chapter 11 Cases.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 6.9 | $9,315.00 |
| Manning, Matthew | Managing Director | $1,150 | 24.3 | $27,945.00 |
| Ehrler, Ken | Managing Director | $1,150 | 12.9 | $14,835.00 |
| Herman, Seth | Director | $945 | 11.1 | $10,489.50 |
| Bostwick, Brian | Vice President | $750 | 9.3 | $6,975.00 |
| O'Connell, Daniel | Senior Associate | $650 | 36.5 | $23,725.00 |
| Lytle, Brennan | Associate | $550 | 2.6 | $1,430.00 |
| **Total** | | | **103.6** | **$94,714.50** |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 4/1/2023 | Manning, Matthew | Case Administration | Correspondence with M3 team re: workstreams and next steps | 0.2 |
| 4/2/2023 | Manning, Matthew | Case Administration | Attend team call re: progress toward deliverables for the week with K. Ehrler, S. Herman, B. Bostwick, et al (M3) (1); debrief with K. Ehrler (M3) after call (.2); correspondence with M3 team and K. Aulet re: same (.4) | 1.6 |
| 4/2/2023 | Herman, Seth | Case Administration | Call with M Manning, K Ehrler, B Bostwick, D O'Connell, B Lytle (M3) re: workstream updates related to recovery model, self liquidation analysis, intercompany analysis, etc. | 1.0 |
| 4/2/2023 | Ehrler, Ken | Case Administration | Attend team call re: progress toward deliverables for the week with M Manning, S Herman, B Bostwick, et al (M3); debrief with M Manning after call (M3) | 1.2 |
| 4/2/2023 | O'Connell, Daniel | Case Administration | Attend call with M. Manning, K. Ehrler, S. Herman, B. Bostwick, and B. Lytle (M3) to discuss latest status update of self-liquidation and intercompany deliverable | 0.9 |
| 4/3/2023 | O'Connell, Daniel | Case Administration | Attend call with S. Herman, B. Bostwick, K. Ehrler, and D. O'Connell (M3) to discuss latest iteration of illustrative self-liquidation model | 1.0 |
| 4/3/2023 | Ehrler, Ken | Case Administration | Discuss revised self-liquidation outline and presentation with B Bostwick (M3) | 0.3 |
| 4/3/2023 | Ehrler, Ken | Case Administration | Discuss updated presentation plan with M Manning (M3) | 0.2 |
| 4/3/2023 | Ehrler, Ken | Case Administration | Attend walk through of self-liquidation model with M Manning, B Bostwick, D O'Connell et al (M3) | 0.5 |

13

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 4/3/2023 | Ehrler, Ken | Case Administration | Debrief on self-liquidation analysis and committee presentation with M Manning (M3) | 0.6 |
| 4/3/2023 | Manning, Matthew | Case Administration | Discuss updated presentation plan with K. Ehrler (M3) | 0.2 |
| 4/3/2023 | Manning, Matthew | Case Administration | Debrief on self-liquidation analysis and committee presentation with K. Ehrler (M3) | 0.6 |
| 4/3/2023 | Herman, Seth | Case Administration | Developing presentation outputs and slides related to self liquidation scenarios | 1.7 |
| 4/3/2023 | Meghji, Mohsin | Case Administration | Calls and correspondence regarding workstreams | 0.3 |
| 4/4/2023 | O'Connell, Daniel | Case Administration | Call with B. MacKinnon (Elementus), B. Bostwick, and B. Lytle (M3) to discuss updates to key workstreams | 0.2 |
| 4/4/2023 | O'Connell, Daniel | Case Administration | Creation of draft weekly UCC presentation materials related to illustrative self-liquidation model and intercompany activity overview | 2.7 |
| 4/4/2023 | O'Connell, Daniel | Case Administration | Iteration of weekly presentation to the UCC related to intercompany activity and self-liquidation alternative | 1.1 |
| 4/4/2023 | O'Connell, Daniel | Case Administration | Iteration of illustrative self-liquidation model by entity related to the creation of supporting schedules for forecasted operating and non-operating expenses | 2.9 |
| 4/4/2023 | O'Connell, Daniel | Case Administration | Iteration of weekly UCC deliverable based on latest illustrative self-liquidation model outputs | 2.8 |
| 4/4/2023 | O'Connell, Daniel | Case Administration | Iteration of illustrative self-liquidation model and associated presentation materials to the UCC | 2.8 |
| 4/4/2023 | O'Connell, Daniel | Case Administration | Meeting with M. Manning, K. Ehrler, S. Herman, and B. Bostwick (M3) to discuss latest update to illustrative self-liquidation model | 1.0 |
| 4/4/2023 | Lytle, Brennan | Case Administration | Attend call with B. Bostwick, D. O'Connell (M3), B. Mackinnon (Elementus) discussing updates to key workstreams | 0.3 |
| 4/4/2023 | Ehrler, Ken | Case Administration | Discuss liquidating plan estimates and interco materials with M Manning (M3) | 0.8 |
| 4/4/2023 | Ehrler, Ken | Case Administration | Attend review of presentation and model re: self-liquidating plan with M Manning, S Herman, D O'Connell, et al (M3) | 1.3 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/4/2023 | Manning, Matthew | Case Administration | Meeting re: draft presentation and model regarding self-liquidating plan with K. Ehrler, S. Herman, D. O'Connell, et al (M3) (1.3); review of materials re: same and correspondence with M3 team re: same (.3); correspondence with D. O'Connell (M3) and D. Zugay (BRG) re: intercompany questions (.1) | 1.7 |
| 4/4/2023 | Herman, Seth | Case Administration | Attend call with D O'Connell, B Bostwick (M3) et al re: workstream updates | 0.4 |
| 4/5/2023 | O'Connell, Daniel | Case Administration | Meeting with M. Manning, S. Herman, B. Bostwick (M3) to discuss key workstream updates | 0.5 |
| 4/5/2023 | O'Connell, Daniel | Case Administration | Development of UCC presentation materials related to intercompany transactions and self-liquidation alternatives | 2.9 |
| 4/5/2023 | Lytle, Brennan | Case Administration | Attend call with M. Manning, K. Ehrler, S. Herman, B. Bostwick, D. O'Connell (M3) on updates to key workstreams and recovery model preparation | 0.6 |
| 4/5/2023 | Ehrler, Ken | Case Administration | Discuss priorities for the day with M Manning (M3) | 0.2 |
| 4/5/2023 | Ehrler, Ken | Case Administration | Attend daily team update call with M Manning, S Herman, D O'Connell, et al (M3) re: case workstreams, priorities, and progress | 0.6 |
| 4/5/2023 | Ehrler, Ken | Case Administration | Review and comment on self-liquidation expense forecast | 0.8 |
| 4/5/2023 | Ehrler, Ken | Case Administration | Calls with M Manning (M3) re: progress and questions on self-liquidation analysis | 0.2 |
| 4/5/2023 | Manning, Matthew | Case Administration | Attend daily team update call with K. Ehrler, S. Herman, D. O'Connell, B. Lytle et al (M3) re: case workstreams, priorities, and progress (.6); correspondence with M3 team re: same (.2) | 0.8 |
| 4/5/2023 | Manning, Matthew | Case Administration | Discuss priorities for the day with K. Ehrler (M3) | 0.2 |
| 4/5/2023 | Manning, Matthew | Case Administration | Calls with K. Ehrler (M3) re: progress and questions on self-liquidation analysis | 0.2 |
| 4/5/2023 | Herman, Seth | Case Administration | Attend call with M Manning, K Ehrler, B. Bostwick, D. O'Connell, B. Lytle (M3) et al re: updates to key workstreams | 0.7 |
| 4/6/2023 | O'Connell, Daniel | Case Administration | Attend weekly UCC meeting to discuss intercompany transactions and potential self-liquidation alternative | 1.5 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/6/2023 | O'Connell, Daniel | Case Administration | Development of UCC weekly presentation materials | 2.5 |
| 4/6/2023 | Ehrler, Ken | Case Administration | Review and provide comments on final draft of self-liquidation analysis | 0.6 |
| 4/6/2023 | Ehrler, Ken | Case Administration | Attend weekly committee meeting to address any questions on interco analysis or potential wind down cost estimates. | 1.0 |
| 4/6/2023 | Manning, Matthew | Case Administration | Participate in weekly UCC discussion | 1.9 |
| 4/6/2023 | Manning, Matthew | Case Administration | Review outline of draft materials for UCC and correspondence with D. O'Connell (M3) re: same | 0.4 |
| 4/6/2023 | Herman, Seth | Case Administration | Call with the committee, M Manning, B Bostwick et al (M3), R Stark, K Aulet et al (BR) re: self liquidation analysis, platform bid proposal, etc. | 2.3 |
| 4/6/2023 | Meghji, Mohsin | Case Administration | Prepare and attend Weekly UCC Meeting | 1.4 |
| 4/7/2023 | Lytle, Brennan | Case Administration | Attend call with M. Manning, K. Ehrler, S. Herman, B. Bostwick, D. O'Connell (M3) on updates to key workstreams | 0.5 |
| 4/7/2023 | Manning, Matthew | Case Administration | Attend call with K. Ehrler, S. Herman, B. Bostwick, D. O'Connell, B. Lytle (M3) on updates to key workstreams | 0.5 |
| 4/7/2023 | Ehrler, Ken | Case Administration | Attend daily team huddle re: workstream progress and priorities with M Manning, S Herman, D O'Connell, et al (M3) | 0.5 |
| 4/7/2023 | Herman, Seth | Case Administration | Attend call with B. Bostwick, D. O'Connell, B. Lytle (M3) et al re: updates to key workstreams | 0.5 |
| 4/7/2023 | O'Connell, Daniel | Case Administration | Meeting with M. Manning, S. Herman, B. Bostwick (M3) to discuss key workstream updates | 0.5 |
| 4/10/2023 | Bostwick, Brian | Case Administration | Attend call with M3 and Elementus to discuss workstreams | 0.5 |
| 4/10/2023 | Ehrler, Ken | Case Administration | Review self-liquidating plan analysis and prepare for meeting with Debtors | 0.9 |
| 4/11/2023 | O'Connell, Daniel | Case Administration | Attend call with B. MacKinnon (Elementus), M. Manning, K. Ehrler, S. Herman, and B. Lytle (M3) to discuss key workstream updates | 0.5 |
| 4/11/2023 | O'Connell, Daniel | Case Administration | Preparation of weekly UCC materials ahead of standing Committee meeting | 2.4 |
| 4/11/2023 | Manning, Matthew | Case Administration | Attend daily team briefing re: workstream priorities and progress updates with K. Ehrler, D. O'Connell, B. Lytle (M3), B. MacKinnon (Elementus) et al | 0.4 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/11/2023 | Manning, Matthew | Case Administration | Discussion with K. Aulet (BR) re: next steps and correspondence with M3 team re: same | 0.3 |
| 4/11/2023 | Ehrler, Ken | Case Administration | Attend daily team briefing re: workstream priorities and progress updates with M Manning, D O'Connell, B Lytle (M3), R MacKinnon (Elementus) et al | 0.4 |
| 4/12/2023 | O'Connell, Daniel | Case Administration | Attend call with B. Mackinnon (Elementus) to discuss key workstream updates | 0.1 |
| 4/12/2023 | O'Connell, Daniel | Case Administration | Preparation of weekly UCC deliverable materials ahead of standing Committee call | 2.5 |
| 4/12/2023 | Manning, Matthew | Case Administration | Review UCC materials and various correspondence with K. Ehrler, S. Herman, B. Bostwick, D. O'Connell (M3), K. Aulet (BR) re: same | 0.7 |
| 4/12/2023 | Bostwick, Brian | Case Administration | Attend call with M3 and Elementus to discuss workstreams | 0.5 |
| 4/13/2023 | Manning, Matthew | Case Administration | Prepare for (.4) and participate in weekly UCC call re: strategic process and plan next steps (1.4) | 1.8 |
| 4/13/2023 | Manning, Matthew | Case Administration | Review draft materials for UCC update and correspondence with M3 team re: same | 0.3 |
| 4/13/2023 | Bostwick, Brian | Case Administration | Attend call with M3 and Elementus to discuss workstreams | 0.5 |
| 4/13/2023 | Ehrler, Ken | Case Administration | Discuss case progress and workstream priorities with M Manning (M3) | 0.3 |
| 4/13/2023 | Ehrler, Ken | Case Administration | Attend weekly committee meeting to review progress on recovery analysis, preferences | 1.1 |
| 4/13/2023 | Ehrler, Ken | Case Administration | Discuss upcoming deadlines with M Manning (M3) | 0.1 |
| 4/13/2023 | Meghji, Mohsin | Case Administration | Prepare and attend Weekly UCC Meeting | 1.5 |
| 4/14/2023 | Manning, Matthew | Case Administration | Attend call with S. Herman, B. Bostwick, D. O'Connell, B. Lytle (M3), and B. Mackinnon (Elementus) to discuss key workstream updates | 0.5 |
| 4/14/2023 | Manning, Matthew | Case Administration | Correspondence with M3 team and B. MacKinnon (Elementus) re: exclusivity objection | 0.1 |
| 4/14/2023 | O'Connell, Daniel | Case Administration | Attend call with M. Manning, S. Herman, B. Bostwick, B. Lytle (M3), and B. Mackinnon (Elementus) to discuss key workstream updates | 0.5 |
| 4/14/2023 | O'Connell, Daniel | Case Administration | Discussion with B. Lytle (M3) to review analysis related to potential preference claims during three month period prior to the Petition Date | 1.2 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/14/2023 | Bostwick, Brian | Case Administration | Attend call with M3 and Elementus to discuss workstreams | 0.5 |
| 4/15/2023 | Manning, Matthew | Case Administration | Review and prepare discussion materials for UCC re: waterfall analysis and correspondence with K. Ehrler, S. Herman, B. Bostwick, D. O'Connell and B. Lytle (M3) re: same | 2.4 |
| 4/15/2023 | O'Connell, Daniel | Case Administration | Development of intercompany presentation materials to be shared with the UCC during weekly Committee meeting | 2.1 |
| 4/16/2023 | Manning, Matthew | Case Administration | Review UCC materials and various correspondence with K. Ehrler, S. Herman, B. Bostwick, D. O'Connell (M3), K. Aulet (BR) re: same | 1.7 |
| 4/16/2023 | O'Connell, Daniel | Case Administration | Development of weekly UCC materials related to intercompany transactions to be discussed on bi-weekly Financial Advisor call | 1.9 |
| 4/17/2023 | O'Connell, Daniel | Case Administration | Call with B. Mackinnon (Elementus), K. Ehrler, S. Herman, B. Bostwick, and B. Lytle (M3) to discuss key workstream updates | 0.3 |
| 4/17/2023 | Manning, Matthew | Case Administration | Attend call with M. Manning, K. Ehrler, S. Herman, B. Bostwick, D. O'Connell (M3), B. Mackinnon (Elementus) discussing updates to key workstreams | 0.2 |
| 4/17/2023 | Herman, Seth | Case Administration | Attend call with R MacKinnon (Elementus), K Ehrler, D O'Connell, B Lytle et al (M3) re: case updates and workstreams | 0.2 |
| 4/17/2023 | Ehrler, Ken | Case Administration | Prepare for and attend daily team huddle re : priorities with M Manning, D O'Connell, B Lytle, et al (M3) | 0.5 |
| 4/17/2023 | Lytle, Brennan | Case Administration | Attend call with M. Manning, K. Ehrler, S. Herman, B. Bostwick, D. O'Connell (M3), B. Mackinnon (Elementus) discussing updates to key workstreams | 0.2 |
| 4/18/2023 | O'Connell, Daniel | Case Administration | Attend call with M. Manning, S. Herman, B. Bostwick, B. Lytle (M3), and B. Mackinnon (Elementus) to discuss key workstream updates | 0.4 |
| 4/18/2023 | Manning, Matthew | Case Administration | Participate in weekly UCC meeting | 2.0 |
| 4/18/2023 | Manning, Matthew | Case Administration | Correspondence with M. Meghji (M3) (.1) re: draft UCC materials and review of same (.3) | 0.4 |
| 4/18/2023 | Manning, Matthew | Case Administration | Correspondence with K. Aulet (BR) re: logistics | 0.1 |
| 4/18/2023 | Bostwick, Brian | Case Administration | Update UCC deliverable with revised recovery scenarios | 1.1 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/18/2023 | Bostwick, Brian | Case Administration | Attend call with M. Manning, S. Herman, D. O'Connell, B. Lytle (M3) and B. MacKinnon (Elementus) to discuss various workstreams | 0.4 |
| 4/18/2023 | Herman, Seth | Case Administration | Call with R MacKinnon (Elementus), M Manning, B Bostwick, D O'Connell, B Lytle (M3) re: workstream updates | 0.3 |
| 4/18/2023 | Herman, Seth | Case Administration | Review and comment on presentation materials for the UCC | 0.6 |
| 4/18/2023 | Ehrler, Ken | Case Administration | Attend daily team huddle re: priorities with M Manning. D O'Connell, B Lytle et al (M3) | 0.5 |
| 4/18/2023 | Lytle, Brennan | Case Administration | Attend call with M. Manning, K. Ehrler, S. Herman, B. Bostwick, D. O'Connell (M3), B. Mackinnon (Elementus) discussing updates to key workstreams | 0.4 |
| 4/18/2023 | Meghji, Mohsin | Case Administration | Prepare and attend Weekly UCC Meeting | 1.3 |
| 4/19/2023 | Manning, Matthew | Case Administration | Review UCC discussion materials and correspondence with B. Bostwick, K. Ehrler, et al (M3) re: same | 0.6 |
| 4/20/2023 | Manning, Matthew | Case Administration | Call with B. Bostwick, D. O'Connell, B. Lytle, (M3) and B. Mackinnon (Elementus) to discuss various workstreams | 0.5 |
| 4/20/2023 | Manning, Matthew | Case Administration | Discuss workstream priorities and updates with K. Ehrler (M3) | 0.3 |
| 4/20/2023 | Bostwick, Brian | Case Administration | Call with M. Manning, D. O'Connell, B. Lytle, (M3) and B. Mackinnon (Elementus) to discuss various workstreams | 0.5 |
| 4/20/2023 | O'Connell, Daniel | Case Administration | Attend call with M. Manning, B. Lytle, B. Bostwick (M3) and B. Mackinnon (Elementus) to discuss key workstream updates | 0.4 |
| 4/20/2023 | Ehrler, Ken | Case Administration | Discuss workstream priorities and updates with M Manning (M3) | 0.3 |
| 4/20/2023 | Lytle, Brennan | Case Administration | Attend call with M. Manning, K. Ehrler, S. Herman, B. Bostwick, D. O'Connell (M3), B. Mackinnon (Elementus) discussing updates to key workstreams | 0.4 |
| 4/21/2023 | Bostwick, Brian | Case Administration | Call with M. Manning, D. O'Connell, B. Lytle, (M3) and B. Mackinnon (Elementus) to discuss various workstreams | 0.5 |
| 4/21/2023 | Bostwick, Brian | Case Administration | Update UCC deliverable related to recovery analysis | 1.6 |
| 4/21/2023 | Herman, Seth | Case Administration | Meeting with B MacKinnon (Elementus), D O'Connell et al (M3) re: workstream updates | 0.2 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/24/2023 | O'Connell, Daniel | Case Administration | Attend call with M. Manning, S. Herman, and B. Bostwick (M3) to discuss key workstream updates | 0.3 |
| 4/24/2023 | Herman, Seth | Case Administration | Call with M Manning, D O'Connell et al (M3) re: workstream updates | 0.3 |
| 4/24/2023 | Bostwick, Brian | Case Administration | Call to discuss various workstreams | 0.5 |
| 4/24/2023 | Manning, Matthew | Case Administration | Attend call with S. Herman, D. O'Connell and B. Bostwick (M3) to discuss key workstream updates | 0.3 |
| 4/24/2023 | Meghji, Mohsin | Case Administration | Review correspondence regarding workstreams | 0.7 |
| 4/25/2023 | O'Connell, Daniel | Case Administration | Attend call with B. Lytle and B. Bostwick (M3) to discuss key workstream updates | 0.2 |
| 4/25/2023 | Herman, Seth | Case Administration | Meeting with the committee, R Stark, B Silverberg, K Aulet, P Gilman et al (BR), M Meghji, K Ehrler, M Manning (M3) re: intercompany claim treatment, platform sale update, plan process, etc. | 2.2 |
| 4/25/2023 | Herman, Seth | Case Administration | Discussion with B Bostwick, D O'Connell, M Manning (M3) re: workstream updates and next steps | 0.3 |
| 4/25/2023 | Bostwick, Brian | Case Administration | Call to discuss workstreams | 0.5 |
| 4/25/2023 | Bostwick, Brian | Case Administration | Call with R. Stark et al (BR), M. Manning, S. Herman (M3), and UCC committee | 1.5 |
| 4/25/2023 | Manning, Matthew | Case Administration | Prepare for (.3) and participate in weekly UCC call re: case strategy and next steps (2.1) | 2.4 |
| 4/25/2023 | Meghji, Mohsin | Case Administration | Prepare and attend Weekly UCC Meeting | 1.7 |
| 4/26/2023 | O'Connell, Daniel | Case Administration | Attend meeting with M. Manning, S. Herman, B. Bostwick (M3) to discuss key workstream updates | 0.4 |
| 4/26/2023 | Herman, Seth | Case Administration | Attend call with M. Manning, B. Bostwick and D. O'Connell (M3) discussing updates to key workstreams | 0.4 |
| 4/26/2023 | Manning, Matthew | Case Administration | Attend call with S. Herman, B. Bostwick and D. O'Connell (M3) discussing updates to key workstreams | 0.4 |
| 4/26/2023 | Bostwick, Brian | Case Administration | Attend call with M. Manning, S. Herman, and D. O'Connell (M3) discussing updates to key workstreams | 0.4 |
| 4/27/2023 | Lytle, Brennan | Case Administration | Attend call with M. Manning, B. Bostwick, D. O'Connell (M3) discussing updates to key workstreams | 0.2 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/27/2023 | Bostwick, Brian | Case Administration | Call with M. Manning, D. O'Connell, B. Lytle (M3) to discuss workstreams | 0.3 |
| 4/27/2023 | Manning, Matthew | Case Administration | Attend call with S. Herman, B. Bostwick and D. O'Connell (M3) discussing updates to key workstreams | 0.2 |
| 4/28/2023 | Manning, Matthew | Case Administration | Review preference analysis with B. Lytle, K. Ehrler (M3) | 0.4 |

***Cash Budget***

On an ongoing basis, M3 will evaluate and diligence the Debtors' cash forecast and potential sources of liquidity including variances to prior cash forecasts, evaluating need for alternative liquidity sources and expected and actual changes in cryptoasset (coin) balances.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | - | $0.00 |
| Manning, Matthew | Managing Director | $1,150 | 1.8 | $2,070.00 |
| Ehrler, Ken | Managing Director | $1,150 | - | $0.00 |
| Herman, Seth | Director | $945 | 0.6 | $567.00 |
| Bostwick, Brian | Vice President | $750 | 0.3 | $225.00 |
| O'Connell, Daniel | Senior Associate | $650 | 9.2 | $5,980.00 |
| Lytle, Brennan | Associate | $550 | 6.5 | $3,575.00 |
| **Total** | | | **18.4** | **$12,417.00** |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 4/4/2023 | Lytle, Brennan | Cash Budget | Draft correspondence related to requested professional fees | 1.3 |
| 4/5/2023 | O'Connell, Daniel | Cash Budget | Analysis related to the forecast of pre-emergence operational costs based on the thirteen week cash flow statement provided by the Debtors | 2.5 |
| 4/6/2023 | O'Connell, Daniel | Cash Budget | Attend weekly finance update provided by the Debtors to review current cash forecast and position | 0.6 |
| 4/6/2023 | Lytle, Brennan | Cash Budget | Prepare a historical professional fee analysis including total fees requested, paid, and outstanding | 1.0 |
| 4/6/2023 | Herman, Seth | Cash Budget | Call with J McCarthy et al (BRG), D O'Connell (M3) re: weekly finance update discussion | 0.3 |
| 4/7/2023 | Lytle, Brennan | Cash Budget | Revise historical professional fee analysis including total fees requested, paid, and outstanding | 0.8 |
| 4/11/2023 | Lytle, Brennan | Cash Budget | Prepare updated coin position report for the weekly update | 2.2 |
| 4/11/2023 | Manning, Matthew | Cash Budget | Correspondence with T. Axelrod (BR) and K. Ehrler, B. Lytle (M3) and D. Zugay (BRG) re: professional fee tracking | 0.3 |
| 4/13/2023 | O'Connell, Daniel | Cash Budget | Attend call with J. McCarthy, M. Shankweiler (BRG), B. Mackinnon (Elementus), S. Herman, and B. Bostwick (M3) to discuss weekly finance reporting including cash balance | 0.3 |
| 4/17/2023 | Manning, Matthew | Cash Budget | Review information and correspondence with B. Silverberg (BR) and B. Lytle (M3) re: professional fees | 0.6 |
| 4/17/2023 | Lytle, Brennan | Cash Budget | Prepare updates to accrued and projected fees | 1.2 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/20/2023 | Manning, Matthew | Cash Budget | Review weekly update materials from BRG/Debtors and correspondence with B. Bostwick, D. O'Connell, et al (M3) re: same | 0.9 |
| 4/20/2023 | Bostwick, Brian | Cash Budget | Attend UCC Weekly Finance call call with J. McCarthy et al (BRG), D. O'Connell, B. Lytle (M3) | 0.3 |
| 4/26/2023 | O'Connell, Daniel | Cash Budget | Update fee forecast | 2.8 |
| 4/26/2023 | O'Connell, Daniel | Cash Budget | Update fee forecast | 0.9 |
| 4/27/2023 | O'Connell, Daniel | Cash Budget | Attend weekly Finance reporting update presented by the Debtors including latest cash position and other assets held | 0.3 |
| 4/28/2023 | O'Connell, Daniel | Cash Budget | Preparation of fee forecast | 1.8 |
| 4/30/2023 | Herman, Seth | Cash Budget | Review weekly finance update presentation | 0.3 |

***Claims/Liabilities Subject to Compromise***

On an ongoing basis, M3 will estimate and evaluate the claims pool and conduct analysis
into potential recoveries under various scenarios affecting distributable value, claims class definition,
priority, and issues relevant in the case such as asset ownership and claim type (e.g., coin type).

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 3.4 | $4,590.00 |
| Manning, Matthew | Managing Director | $1,150 | 10.0 | $11,500.00 |
| Ehrler, Ken | Managing Director | $1,150 | 23.9 | $27,485.00 |
| Herman, Seth | Director | $945 | 14.0 | $13,230.00 |
| Bostwick, Brian | Vice President | $750 | 81.9 | $61,425.00 |
| O'Connell, Daniel | Senior Associate | $650 | 67.4 | $43,810.00 |
| Lytle, Brennan | Associate | $550 | 36.0 | $19,800.00 |
| **Total** | | | **236.6** | **$181,840.00** |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 4/1/2023 | Herman, Seth | Claims/Liabilities Subject to Compromise | Meeting with B Bostwick (M3) re: self liquidation analysis | 0.6 |
| 4/1/2023 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Call D O'Connell (M3) to discuss comments on intercompany presentation | 0.2 |
| 4/1/2023 | Bostwick, Brian | Claims/Liabilities Subject to Compromise | Review and revise illustrative recovery analysis | 2.9 |
| 4/1/2023 | Bostwick, Brian | Claims/Liabilities Subject to Compromise | Continue to review and revise illustrative recovery analysis | 2.9 |
| 4/1/2023 | Bostwick, Brian | Claims/Liabilities Subject to Compromise | Continue to review and revise illustrative recovery analysis | 2.9 |
| 4/1/2023 | Bostwick, Brian | Claims/Liabilities Subject to Compromise | Continue to review and revise illustrative recovery analysis | 2.9 |
| 4/1/2023 | Bostwick, Brian | Claims/Liabilities Subject to Compromise | Continue to review and revise illustrative recovery analysis | 1.5 |
| 4/1/2023 | O'Connell, Daniel | Claims/Liabilities Subject to Compromise | Iteration of intercompany summary deliverable related to reconciliation of intercompany transactions by entity during 2022 | 2.1 |
| 4/1/2023 | O'Connell, Daniel | Claims/Liabilities Subject to Compromise | Iteration of intercompany deliverable related to creation of Debtor entity balance sheets by month for 2022 | 2.2 |
| 4/2/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Correspondence with D. O'Connell (M3) re: intercompany analysis | 0.2 |
| 4/2/2023 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Review and revise updated intercompany and entity-level analysis | 1.2 |
| 4/2/2023 | Bostwick, Brian | Claims/Liabilities Subject to Compromise | Review and revise illustrative recovery analysis | 2.9 |
| 4/2/2023 | Bostwick, Brian | Claims/Liabilities Subject to Compromise | Continue to review and revise illustrative recovery analysis | 2.9 |
| 4/2/2023 | Bostwick, Brian | Claims/Liabilities Subject to Compromise | Continue to review and revise illustrative recovery analysis | 2.9 |
| 4/2/2023 | Bostwick, Brian | Claims/Liabilities Subject to Compromise | Continue to review and revise illustrative recovery analysis | 1.3 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/3/2023 | O'Connell, Daniel | Claims/Liabilities Subject to Compromise | Analysis of 2022 intercompany transaction detail provided by the Debtors for the purposes of creating a rollforward for loans initiated | 2.8 |
| 4/3/2023 | O'Connell, Daniel | Claims/Liabilities Subject to Compromise | Reconciliation of end of month intercompany balances to presentation previously provided by the Debtors | 2.9 |
| 4/3/2023 | O'Connell, Daniel | Claims/Liabilities Subject to Compromise | Reconciliation of intercompany receivables and payables by entity based on comparison of end of month balances using month-end pricing vs. Petition Date pricing | 2.6 |
| 4/3/2023 | O'Connell, Daniel | Claims/Liabilities Subject to Compromise | Creation of intercompany analysis to determine month-end payables/receivables balances between BlockFi entities | 2.5 |
| 4/3/2023 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Review and revise presentation on self-liquidation plan | 2.9 |
| 4/3/2023 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Review and test recovery model for self-liquidating plan scenarios | 0.7 |
| 4/3/2023 | Herman, Seth | Claims/Liabilities Subject to Compromise | Review, build and edit self liquidation analysis and recovery model, plus related correspondence with B Bostwick (M3) | 2.3 |
| 4/3/2023 | Herman, Seth | Claims/Liabilities Subject to Compromise | Continue to build and edit self liquidation analysis and recovery model, plus related correspondence with B Bostwick (M3) | 2.7 |
| 4/3/2023 | Bostwick, Brian | Claims/Liabilities Subject to Compromise | Review and revise illustrative self-liquidation analysis | 2.9 |
| 4/3/2023 | Bostwick, Brian | Claims/Liabilities Subject to Compromise | Continue to review and revise illustrative self-liquidation analysis | 2.9 |
| 4/3/2023 | Bostwick, Brian | Claims/Liabilities Subject to Compromise | Continue to review and revise illustrative self-liquidation analysis | 2.9 |
| 4/3/2023 | Bostwick, Brian | Claims/Liabilities Subject to Compromise | Continue to review and revise illustrative self-liquidation analysis | 2.9 |
| 4/3/2023 | Bostwick, Brian | Claims/Liabilities Subject to Compromise | Continue to review and revise illustrative self-liquidation analysis | 2.9 |
| 4/3/2023 | Bostwick, Brian | Claims/Liabilities Subject to Compromise | Continue to review and revise illustrative self-liquidation analysis | 2.9 |
| 4/3/2023 | Bostwick, Brian | Claims/Liabilities Subject to Compromise | Continue to review and revise illustrative self-liquidation analysis | 0.6 |
| 4/3/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare revisions and updated to the preference claims analysis | 1.7 |
| 4/4/2023 | O'Connell, Daniel | Claims/Liabilities Subject to Compromise | Review and analysis of Debtor provided General Ledger entries related to intercompany transactions during 2022 | 0.9 |
| 4/4/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare a US and International analysis on preference claims | 1.5 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/4/2023 | Herman, Seth | Claims/Liabilities Subject to Compromise | Working on self liquidation analysis and related presentation materials and related meeting with M Manning, B Bostwick, D O'Connell (M3) re: same | 2.8 |
| 4/4/2023 | Herman, Seth | Claims/Liabilities Subject to Compromise | Meeting with M Manning, K Ehrler, B Bostwick, D O'Connell, B Lytle (M3) re: self liquidation analysis | 1.3 |
| 4/4/2023 | Herman, Seth | Claims/Liabilities Subject to Compromise | Refine analysis of FTX and Alameda claims and perform reconciliation analysis | 1.2 |
| 4/4/2023 | Bostwick, Brian | Claims/Liabilities Subject to Compromise | Review and revise illustrative self-liquidation analysis | 2.9 |
| 4/4/2023 | Bostwick, Brian | Claims/Liabilities Subject to Compromise | Continue to review and revise illustrative self-liquidation analysis | 2.9 |
| 4/4/2023 | Bostwick, Brian | Claims/Liabilities Subject to Compromise | Continue to review and revise illustrative self-liquidation analysis | 2.9 |
| 4/4/2023 | Bostwick, Brian | Claims/Liabilities Subject to Compromise | Continue to review and revise illustrative self-liquidation analysis | 2.9 |
| 4/4/2023 | Bostwick, Brian | Claims/Liabilities Subject to Compromise | Continue to review and revise illustrative self-liquidation analysis | 2.9 |
| 4/4/2023 | Bostwick, Brian | Claims/Liabilities Subject to Compromise | Continue to review and revise illustrative self-liquidation analysis | 2.0 |
| 4/4/2023 | Meghji, Mohsin | Claims/Liabilities Subject to Compromise | Calls and emails regarding self-liquidating plan | 1.0 |
| 4/5/2023 | O'Connell, Daniel | Claims/Liabilities Subject to Compromise | Analysis related to the forecast of cost and timeline regarding a potential self-liquidation alternative scenario | 2.5 |
| 4/5/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare FTX frozen asset analysis | 0.5 |
| 4/5/2023 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Provide update on interco claim analysis to T Axelrod (BR) | 0.2 |
| 4/5/2023 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Correspond with M Manning (M3), K Aulet (BR) et al re: interco claim diligence status | 0.6 |
| 4/5/2023 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Review and revise wind-down cost estimates by workstream and correspond with R Stark, K Aulet (BR), M Manning (M3) et al re: same | 1.4 |
| 4/5/2023 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Discuss latest wind down analysis and recovery model with M Manning (M3) | 0.3 |
| 4/5/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Discuss latest wind down analysis and recovery model with K. Ehrler (M3) | 0.3 |
| 4/5/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Review reconciliation of FTX and Alameda claim estimates | 0.6 |
| 4/6/2023 | O'Connell, Daniel | Claims/Liabilities Subject to Compromise | Develop scenario analysis related to potential FTX/Alameda claim recoveries | 2.2 |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 4/6/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare revisions to the BlockFi preference claim analysis re: preparation of new preference action methodology | 1.9 |
| 4/6/2023 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Attend meeting with R Loban, M Henry (Company), D Zugay (BRG), et al re: interco loans, transactions, and entity mapping diligence | 0.5 |
| 4/6/2023 | Bostwick, Brian | Claims/Liabilities Subject to Compromise | Revise liquidation analysis | 2.9 |
| 4/6/2023 | Bostwick, Brian | Claims/Liabilities Subject to Compromise | Continue to revise liquidation analysis | 2.9 |
| 4/6/2023 | Bostwick, Brian | Claims/Liabilities Subject to Compromise | Continue to revise liquidation analysis | 2.2 |
| 4/7/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare for preference analysis discussion with K. Ehrler (M3) | 0.8 |
| 4/7/2023 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Correspond with T Axelrod (BR) re: interco lending | 0.4 |
| 4/7/2023 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Review interco master funding agreements and request follow up diligence from D Zugay (BRG) et al | 0.8 |
| 4/7/2023 | O'Connell, Daniel | Claims/Liabilities Subject to Compromise | Iteration of illustrative recovery model for total unsecured claims based on potential intercompany recoveries by entity | 0.8 |
| 4/10/2023 | Bostwick, Brian | Claims/Liabilities Subject to Compromise | Review plan of reorganization | 1.6 |
| 4/10/2023 | Bostwick, Brian | Claims/Liabilities Subject to Compromise | Review recovery analysis assumptions and compare with Debtor's analysis | 2.4 |
| 4/10/2023 | Bostwick, Brian | Claims/Liabilities Subject to Compromise | Review and revise recovery analysis with additional scenarios | 1.8 |
| 4/10/2023 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Attend meeting with R Kanowitz (H&B), D Zugay (BRG), BlockFi, et al re: intercompany lending and interco payables at petition date | 1.8 |
| 4/10/2023 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Review and revise memo re: intercompany payables and transactions | 2.2 |
| 4/11/2023 | Herman, Seth | Claims/Liabilities Subject to Compromise | Revisions to recovery model and related conversations with B Bostwick, M Manning (M3) | 0.6 |
| 4/11/2023 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Discuss memo on intercompany liabilities with T Axelrod (BR) and M Manning (M3) | 0.4 |
| 4/11/2023 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Revise and distribute mark ups on intercompany liability memo to T Axelrod (BR) | 0.3 |
| 4/11/2023 | Meghji, Mohsin | Claims/Liabilities Subject to Compromise | Various calls and correspondence regarding recovery model | 0.3 |
| 4/12/2023 | O'Connell, Daniel | Claims/Liabilities Subject to Compromise | Review Debtors' draft Plan of Reorganization | 1.3 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/12/2023 | Herman, Seth | Claims/Liabilities Subject to Compromise | Review due diligence updates related to claims against FTX | 0.4 |
| 4/12/2023 | Herman, Seth | Claims/Liabilities Subject to Compromise | Review revised recovery model | 0.5 |
| 4/13/2023 | O'Connell, Daniel | Claims/Liabilities Subject to Compromise | Attend call with B. Mackinnon (Elementus) to discuss intercompany transactions by month between BlockFi entities for 2022 | 0.6 |
| 4/13/2023 | O'Connell, Daniel | Claims/Liabilities Subject to Compromise | Reconciliation of intercompany transactions between entities, by month, for the period 2022 | 2.6 |
| 4/13/2023 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Attend meeting with M Manning, B Bostwick, D O'Connell (M3) et al re: potential recoveries and approach to wind down | 0.5 |
| 4/14/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Review intercompany scenarios and illustrative model outputs and correspondence with S. Herman, B. Bostwick, K. Ehrler (M3), K. Aulet (BR) re: same | 1.1 |
| 4/14/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare preference analysis deliverable | 1.4 |
| 4/14/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare analysis of increased cryptocurrency trading volume impact on BlockFi estate funds | 2.1 |
| 4/14/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare summary of methodology of calculating BIA to Wallet preference claims | 1.9 |
| 4/14/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare summary of total preference claims by period | 2.4 |
| 4/14/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare summary of US and International BlockFi preference claims by period | 1.4 |
| 4/14/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare and revise preference claim deliverable | 2.9 |
| 4/14/2023 | O'Connell, Daniel | Claims/Liabilities Subject to Compromise | Development of intercompany presentation materials including executive summary and commentary related to intercompany balances at month end and the nature of the balances themselves | 2.8 |
| 4/14/2023 | O'Connell, Daniel | Claims/Liabilities Subject to Compromise | Analysis related to comparing intercompany balances at month end vs. new loans issued, by month, during the period 2022 | 2.7 |
| 4/14/2023 | O'Connell, Daniel | Claims/Liabilities Subject to Compromise | Analysis related to comparing total loans issued by entity vs. intercompany balances at month end to | 2.4 |
| 4/14/2023 | Herman, Seth | Claims/Liabilities Subject to Compromise | Meeting with B Bostwick (M3) re: intercompany claims treatment scenarios and related presentation materials | 0.6 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/14/2023 | Herman, Seth | Claims/Liabilities Subject to Compromise | Call with B Bostwick (M3) re: analysis of intercompany claim treatment scenarios and recovery analysis | 0.3 |
| 4/14/2023 | Bostwick, Brian | Claims/Liabilities Subject to Compromise | Review and revise recovery analysis to include additional scenarios and range of recoveries on claims | 1.9 |
| 4/14/2023 | Bostwick, Brian | Claims/Liabilities Subject to Compromise | Review and revise recovery analysis to include additional scenarios and range of recoveries on claims | 2.4 |
| 4/14/2023 | Bostwick, Brian | Claims/Liabilities Subject to Compromise | Review and revise recovery analysis to include additional scenarios and range of recoveries on claims | 1.5 |
| 4/14/2023 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Review and revise updates on interco memo | 0.6 |
| 4/14/2023 | Meghji, Mohsin | Claims/Liabilities Subject to Compromise | Various correspondence regarding waterfall analysis | 0.4 |
| 4/15/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Correspondence with K. Ehrler, B. Lytle (M3) re: preference analysis and review of same | 1.2 |
| 4/15/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Revise materials to include updated preference methodology and initial findings | 1.2 |
| 4/15/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare analysis of flow of BIA to Wallet funds | 1.9 |
| 4/15/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare a preference claim methodology materials | 2.1 |
| 4/15/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Revise summary output of preference claim calculation | 2.2 |
| 4/15/2023 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Review and provide feedback on slides re: interco balances and third-party platform activity | 0.9 |
| 4/16/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Revise preference claim materials per guidance from K. Ehrler (M3) | 1.9 |
| 4/16/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Revise BIA to Wallet analysis based on comments from K. Ehrler (M3) | 1.2 |
| 4/16/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare analysis of the top 10 countries by preference claim | 1.4 |
| 4/16/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Revise analysis of preference methodology deliverable deck re: summary outputs | 2.0 |
| 4/16/2023 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Review updated slides re: interco balances and third-party platform activity | 0.4 |
| 4/17/2023 | Herman, Seth | Claims/Liabilities Subject to Compromise | Review BR memo re: intercompany claims treatment | 0.3 |
| 4/17/2023 | O'Connell, Daniel | Claims/Liabilities Subject to Compromise | Analysis related to International payables/receivables between entities to determine outstanding balances at month end using end-of-month pricing | 2.6 |
| 4/17/2023 | O'Connell, Daniel | Claims/Liabilities Subject to Compromise | Development of analysis related to intercompany claims to determine end-of-month balances, by month | 2.8 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/17/2023 | O'Connell, Daniel | Claims/Liabilities Subject to Compromise | Analysis related to intercompany transactions by month for 2022 | 2.9 |
| 4/17/2023 | O'Connell, Daniel | Claims/Liabilities Subject to Compromise | Analysis of intercompany transactions to determine rolling net outstanding balances by day for 2022 | 2.8 |
| 4/17/2023 | Bostwick, Brian | Claims/Liabilities Subject to Compromise | Review BR memo re: intercompany claims and illustrative model for assumptions | 1.0 |
| 4/17/2023 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Review and revise slides and exhibits re: interco liabilities | 0.8 |
| 4/17/2023 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Prepare for meeting with company re: interco transactions pre filing | 0.6 |
| 4/17/2023 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Discuss feedback from interco diligence meeting with K Aulet (BR) | 0.2 |
| 4/17/2023 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Review and revise minutes from D O'Connell (M3) re interco lending meeting | 0.9 |
| 4/17/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Revisions of preference analysis deliverable | 1.8 |
| 4/17/2023 | Meghji, Mohsin | Claims/Liabilities Subject to Compromise | Review documents regarding interco transactions | 0.7 |
| 4/18/2023 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Review and comment on revised analysis of interco funding prepetition | 0.8 |
| 4/19/2023 | O'Connell, Daniel | Claims/Liabilities Subject to Compromise | Reconciliation of intercompany balances by day by comparing balances using end-of-month pricing vs. prices as of the Petition Date | 2.9 |
| 4/19/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare International customer claims by country analysis | 0.9 |
| 4/19/2023 | Meghji, Mohsin | Claims/Liabilities Subject to Compromise | Various discussion regarding recovery analysis | 0.4 |
| 4/20/2023 | O'Connell, Daniel | Claims/Liabilities Subject to Compromise | Analysis related to customer claims scheduled at BlockFi International to determine customer value and count of claims by country | 2.6 |
| 4/20/2023 | O'Connell, Daniel | Claims/Liabilities Subject to Compromise | Development of financial model to toggle between entities | 2.5 |
| 4/20/2023 | O'Connell, Daniel | Claims/Liabilities Subject to Compromise | Review of Debtors' draft plan of reorganization (liquidation) related to wind down costs, including cost of litigation and liquidating trust expenses | 2.3 |
| 4/21/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Meeting with K. Ehrler, S. Herman (M3), M Sawyer, A Rizkalla, K Aulet (BR) re: intercompany claim treatment and recoveries | 0.4 |
| 4/21/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Debrief with K. Ehrler (M3) re: interco memo | 0.2 |
| 4/21/2023 | Herman, Seth | Claims/Liabilities Subject to Compromise | Meeting with M Manning (M3), M Sawyer, A Rizkalla, K Aulet (BR) re: intercompany claim treatment and recoveries | 0.4 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/21/2023 | O'Connell, Daniel | Claims/Liabilities Subject to Compromise | Review and markup of draft intercompany memo developed by BR team | 2.2 |
| 4/21/2023 | O'Connell, Daniel | Claims/Liabilities Subject to Compromise | Development of analysis related to the total value of BlockFi International claims and total number of claims by country | 2.1 |
| 4/21/2023 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Debrief with M Manning (M3) re: interco memo | 0.2 |
| 4/22/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Review and revise memo re: intercompany claims and correspondence with BR team and M3 team re: same | 1.2 |
| 4/23/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Review and revise memo re: intercompany claims and correspondence with BR team and M3 team re: same | 3.0 |
| 4/23/2023 | Bostwick, Brian | Claims/Liabilities Subject to Compromise | Review BR Memo on Intercompany balances | 0.8 |
| 4/23/2023 | O'Connell, Daniel | Claims/Liabilities Subject to Compromise | Iteration and markup of latest intercompany memo drafted by BR team | 2.2 |
| 4/23/2023 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Review and revise BR memo re: interco mapping | 2.6 |
| 4/24/2023 | O'Connell, Daniel | Claims/Liabilities Subject to Compromise | Review intercompany balances between entities November 2022 | 2.4 |
| 4/24/2023 | O'Connell, Daniel | Claims/Liabilities Subject to Compromise | Development of model to analyze balances between entities | 2.1 |
| 4/24/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Discussion with K. Aulet and M. Sawyer (BR) and K. Ehrler and D. O'Connell (M3) re: intercompany analysis (.4); review memo and correspondence with K. Ehrler, D. O'Connell (M3), K. Aulet, A. Rizkalla, et al (BR) re: same (.5) | 0.9 |
| 4/24/2023 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Review and mark comments on latest draft of intercompany mapping memo from K Aulet (BR) | 0.9 |
| 4/24/2023 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Meet with K Aulet (BR), M Manning (M3) et al re: feedback on interco mapping memo | 0.4 |
| 4/24/2023 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Discuss feedback and questions on interco memo with K Aulet (BR) | 0.2 |
| 4/24/2023 | Meghji, Mohsin | Claims/Liabilities Subject to Compromise | Various discussions regarding intercompany mapping memo | 0.6 |
| 4/25/2023 | O'Connell, Daniel | Claims/Liabilities Subject to Compromise | Iteration of illustrative recovery model for latest coin pricing provided by the debtors as of April 2023 | 1.1 |
| 4/28/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Present preference analysis to Sr. M3 team members | 0.9 |
| 4/30/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Review illustrative term sheet re: Plan | 0.9 |

*Court Attendance/Participation*

On an ongoing basis, M3 will prepare for and attend appropriate Court Hearings associated with the Chapter 11 process to represent the UCC and monitor case progress.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 1.9 | $2,565.00 |
| Manning, Matthew | Managing Director | $1,150 | 0.8 | $920.00 |
| Ehrler, Ken | Managing Director | $1,150 | 0.8 | $920.00 |
| Herman, Seth | Director | $945 | - | $0.00 |
| Bostwick, Brian | Vice President | $750 | 1.0 | $750.00 |
| O'Connell, Daniel | Senior Associate | $650 | 1.0 | $650.00 |
| Lytle, Brennan | Associate | $550 | - | $0.00 |
| **Total** | | | **5.5** | **$5,805.00** |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 4/19/2023 | O'Connell, Daniel | Court Attendance/Participation | Attend hearing on motion to extend Debtors' period of exclusivity related to filing a plan of reorganization. Note, did not attend the full scheduled time | 1.0 |
| 4/19/2023 | Manning, Matthew | Court Attendance/Participation | Attend court hearing re: plan exclusivity extension to understand impact on case milestones, timing, M3 deliverables to committee | 0.8 |
| 4/19/2023 | Bostwick, Brian | Court Attendance/Participation | Attend Pre-Trial conference and hearing regarding exclusivity period, post-pause payment of retail client loans, and other motions | 1.0 |
| 4/19/2023 | Ehrler, Ken | Court Attendance/Participation | Attend court hearing re: plan exclusivity extension to understand impact on case milestones, timing, M3 deliverables to committee | 0.8 |
| 4/19/2023 | Meghji, Mohsin | Court Attendance/Participation | Prepare and attend Pre-trial Conference; Hearing on Motion Authorizing the Debtors to Direct Scratch to Return Post-Pause Payments of Retail Client Loans; Trustee's Motion to Compel | 1.9 |

*Fee Application*

On an ongoing basis, M3 will prepare employment and fee applications for itself.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | - | $0.00 |
| Manning, Matthew | Managing Director | $1,150 | 1.2 | $1,380.00 |
| Ehrler, Ken | Managing Director | $1,150 | - | $0.00 |
| Herman, Seth | Director | $945 | - | $0.00 |
| Bostwick, Brian | Vice President | $750 | - | $0.00 |
| O'Connell, Daniel | Senior Associate | $650 | - | $0.00 |
| Lytle, Brennan | Associate | $550 | 2.6 | $1,430.00 |
| **Total** | | | **3.8** | **$2,810.00** |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 4/1/2023 | Manning, Matthew | Fee Application | Review and prepare fee application | 0.9 |
| 4/12/2023 | Lytle, Brennan | Fee Application | Prepare fee application in accordance with local rules | 2.6 |
| 4/14/2023 | Manning, Matthew | Fee Application | Correspondence with D. Clarke (GB), M. Meghji (M3) re: fee application | 0.3 |

*Financial & Operational Matters*

On an ongoing basis, M3 will analyze the Debtor-in-possession's post-filing operations and issues related to its financial performance, liquidity, operating efficiency, and assess risks that may impact creditor recoveries or the businesses' viability.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 0.8 | $1,080.00 |
| Manning, Matthew | Managing Director | $1,150 | 15.0 | $17,250.00 |
| Ehrler, Ken | Managing Director | $1,150 | 1.1 | $1,265.00 |
| Herman, Seth | Director | $945 | 39.1 | $36,949.50 |
| Bostwick, Brian | Vice President | $750 | 58.1 | $43,575.00 |
| O'Connell, Daniel | Senior Associate | $650 | 46.4 | $30,160.00 |
| Lytle, Brennan | Associate | $550 | 8.7 | $4,785.00 |
| **Total** | | | **169.2** | **$135,064.50** |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 4/1/2023 | Herman, Seth | Financial & Operational Matters | Meeting with B Bostwick (M3) re: illustrative recovery model | 2.2 |
| 4/1/2023 | Manning, Matthew | Financial & Operational Matters | Correspondence with T. Axelrod (BR) and K. Ehrler, D. O'Connell (M3) re: intercompany transactions and status | 0.8 |
| 4/2/2023 | Manning, Matthew | Financial & Operational Matters | Call with S. Herman (M3) re: self liquidation analysis and related presentation | 0.3 |
| 4/2/2023 | Herman, Seth | Financial & Operational Matters | Call with B Bostwick (M3) re: self liquidation analysis and recovery model | 2.6 |
| 4/2/2023 | Herman, Seth | Financial & Operational Matters | Revising self liquidation analysis and related conversations with B Bostwick (M3) | 2.3 |
| 4/2/2023 | Herman, Seth | Financial & Operational Matters | Call with M Manning (M3) re: self liquidation analysis and related presentation | 0.3 |
| 4/2/2023 | O'Connell, Daniel | Financial & Operational Matters | Iteration of summary intercompany deliverable related to the documentation of open legal issues, and analysis of intercompany balances in the months in which BIA accounts were transferred between Debtor entities | 2.4 |
| 4/2/2023 | O'Connell, Daniel | Financial & Operational Matters | Documentation of key diligence questions related to intercompany transaction data | 1.4 |
| 4/2/2023 | Lytle, Brennan | Financial & Operational Matters | Attend call with M. Manning, K. Ehrler, S. Herman, B. Bostwick, D. O'Connell (M3) re: self liquidation analysis and Intercompany deliverable | 1.0 |
| 4/3/2023 | Lytle, Brennan | Financial & Operational Matters | Review sample term sheets and journal entries for BR | 0.2 |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 4/3/2023 | Ehrler, Ken | Financial & Operational Matters | Attend meeting with D Zugay, M Canale (BRG), D O'Connell (M3) at al re: interco lending documents and GL reporting | 0.8 |
| 4/3/2023 | Manning, Matthew | Financial & Operational Matters | Meeting with S. Herman, K Ehrler, B Bostwick, D O'Connell, B Lytle (M3) re: self liquidation analysis and related presentation materials (1.3); correspondence with K. Aulet (BR), S. Herman, B. Bostwick (M3) re: illustrative model and presentation (.9) | 2.2 |
| 4/3/2023 | Manning, Matthew | Financial & Operational Matters | Correspondence with M3 team re: VDR files (.1) and correspondence re: workstreams (.6) | 0.7 |
| 4/3/2023 | Manning, Matthew | Financial & Operational Matters | Review diligence questions re: intercompany (.1) and draft materials re: intercompany (.2) | 0.3 |
| 4/3/2023 | Herman, Seth | Financial & Operational Matters | Meeting with M Manning, K Ehrler, B Bostwick, D O'Connell, B Lytle (M3) re: self liquidation analysis and related presentation materials | 1.3 |
| 4/4/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare a liquid crypto currency asset breakout | 2.4 |
| 4/4/2023 | Herman, Seth | Financial & Operational Matters | Discussions with B Bostwick (M3) re: self liquidation and recovery model | 1.8 |
| 4/4/2023 | Herman, Seth | Financial & Operational Matters | Calls with B Bostwick (M3) re: recovery model | 0.6 |
| 4/4/2023 | Herman, Seth | Financial & Operational Matters | Review of self liquidation and recovery model | 2.3 |
| 4/5/2023 | O'Connell, Daniel | Financial & Operational Matters | Analysis related to potential post-emergence operational costs | 2.8 |
| 4/5/2023 | Manning, Matthew | Financial & Operational Matters | Discussions and correspondence with T. Axelrod, K. Aulet (BR), K. Ehrler, et al (M3) re: mapping and intercompany issues (1.1); review and prepare presentation materials for UCC re: self-liquidation and intercompany mapping and various discussions with M3 team re: same (3.5) | 4.6 |
| 4/5/2023 | Herman, Seth | Financial & Operational Matters | Develop and comment on presentation materials regarding self liquidation transaction | 2.2 |
| 4/5/2023 | Herman, Seth | Financial & Operational Matters | Review and revise transaction model and self liquidation analysis | 2.2 |
| 4/5/2023 | Bostwick, Brian | Financial & Operational Matters | Review and revise liquidation analysis and UCC deliverable | 2.9 |
| 4/5/2023 | Bostwick, Brian | Financial & Operational Matters | Continue to review and revise liquidation analysis and UCC deliverable | 2.9 |
| 4/5/2023 | Bostwick, Brian | Financial & Operational Matters | Continue to review and revise liquidation analysis and UCC deliverable | 2.9 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/5/2023 | Bostwick, Brian | Financial & Operational Matters | Continue to review and revise liquidation analysis and UCC deliverable | 2.9 |
| 4/5/2023 | Bostwick, Brian | Financial & Operational Matters | Continue to review and revise liquidation analysis and UCC deliverable | 0.4 |
| 4/5/2023 | Meghji, Mohsin | Financial & Operational Matters | Review and give comments to the self liquidation presentation deck in preparation to the UCC meeting | 0.8 |
| 4/6/2023 | Manning, Matthew | Financial & Operational Matters | Review and prepare presentation materials for UCC re: self-liquidation and intercompany mapping and correspondence with R. Stark, K. Aulet (BR), Committee Member, K. Ehrler, B. Bostwick, et al (M3) re: same | 1.3 |
| 4/6/2023 | Herman, Seth | Financial & Operational Matters | Call with D O'Connell (M3) re: comments to self liquidation analysis | 0.4 |
| 4/7/2023 | Bostwick, Brian | Financial & Operational Matters | Review and revise illustrative self-liquidation analysis | 2.5 |
| 4/7/2023 | Bostwick, Brian | Financial & Operational Matters | Continue to review and revise illustrative self-liquidation analysis | 1.5 |
| 4/11/2023 | O'Connell, Daniel | Financial & Operational Matters | Analysis of net intercompany balances by month versus loans issued during 2022 | 2.4 |
| 4/11/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare a summary of new loans to Alameda through 2022 | 1.7 |
| 4/11/2023 | Bostwick, Brian | Financial & Operational Matters | Revise recovery model for scenarios including FTX and Alameda recoveries | 2.4 |
| 4/11/2023 | Bostwick, Brian | Financial & Operational Matters | Revise recovery model for scenarios including FTX and Alameda recoveries | 1.7 |
| 4/11/2023 | Ehrler, Ken | Financial & Operational Matters | Review and comment on analysis from D O'Connell and B Lytle (M3) re: loan activity and interco lending | 0.3 |
| 4/12/2023 | O'Connell, Daniel | Financial & Operational Matters | Development of comparative analysis between intercompany balances at month end vs. new loan originations during 2022 | 2.8 |
| 4/12/2023 | O'Connell, Daniel | Financial & Operational Matters | Reconciliation of M3 recovery model inputs versus Debtor provided recovery assumptions | 0.8 |
| 4/12/2023 | Herman, Seth | Financial & Operational Matters | Reconciliation analysis of BRG presentation regarding plan of reorganization with coin reporting information and M3 recovery model | 3.1 |
| 4/12/2023 | Herman, Seth | Financial & Operational Matters | Meeting with B Bostwick (M3) re: asset buildup in recovery model and recoverability assumptions | 1.0 |
| 4/12/2023 | Herman, Seth | Financial & Operational Matters | Review and revise analysis and related slides regarding recovery implications based on FTX and Alameda outcomes | 0.8 |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 4/12/2023 | Bostwick, Brian | Financial & Operational Matters | Review and revise recovery analysis with additional scenarios | 1.9 |
| 4/12/2023 | Bostwick, Brian | Financial & Operational Matters | Review and revise recovery analysis with additional scenarios | 2.3 |
| 4/12/2023 | Bostwick, Brian | Financial & Operational Matters | Review and revise recovery analysis with additional scenarios | 1.7 |
| 4/12/2023 | Bostwick, Brian | Financial & Operational Matters | Review and revise recovery analysis with additional scenarios | 2.1 |
| 4/13/2023 | Herman, Seth | Financial & Operational Matters | Review BR memo re: intercompany claims and related issues, and develop potential sensitivity scenarios for discussion with BR | 1.0 |
| 4/13/2023 | Herman, Seth | Financial & Operational Matters | Review and comment on revised model and analysis of alternative scenarios | 1.4 |
| 4/13/2023 | Bostwick, Brian | Financial & Operational Matters | Review and revise recovery analysis to include additional scenarios and range of recoveries on claims | 1.6 |
| 4/13/2023 | Bostwick, Brian | Financial & Operational Matters | Review and revise recovery analysis to include additional scenarios and range of recoveries on claims | 2.2 |
| 4/13/2023 | Bostwick, Brian | Financial & Operational Matters | Review and revise recovery analysis to include additional scenarios and range of recoveries on claims | 1.9 |
| 4/13/2023 | Bostwick, Brian | Financial & Operational Matters | Review and revise recovery analysis to include additional scenarios and range of recoveries on claims | 1.7 |
| 4/14/2023 | Manning, Matthew | Financial & Operational Matters | Discussions and correspondence with K. Ehrler (M3) re: intercompany loans and his discussions with BRG (.3); correspondence with D. O'Connell and K. Ehrler (M3) re: Alameda loans and intercompany balances and review of information re: same (.6) | 0.9 |
| 4/14/2023 | Herman, Seth | Financial & Operational Matters | Review and revise analysis regarding intercompany claim treatment scenarios | 1.3 |
| 4/14/2023 | Herman, Seth | Financial & Operational Matters | Review and comment on presentation materials regarding intercompany claim treatment scenarios | 0.9 |
| 4/14/2023 | Herman, Seth | Financial & Operational Matters | Review revised model | 1.2 |
| 4/14/2023 | Herman, Seth | Financial & Operational Matters | Refining analysis of rebalancing exercise, plus related conversations with D O'Connell (M3) | 0.8 |
| 4/15/2023 | Herman, Seth | Financial & Operational Matters | Review presentation outline regarding intercompany scenarios and recoveries, discussions with M Manning (M3) re: key assumptions and discussion with B Bostwick (M3) to provide guidance regarding specific analyses and next steps | 0.7 |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 4/16/2023 | O'Connell, Daniel | Financial & Operational Matters | Reconciliation of intercompany transactions by month to Debtor provided copy of General Ledger | 2.8 |
| 4/16/2023 | O'Connell, Daniel | Financial & Operational Matters | Reconciliation of intercompany payables and receivables during 2022; investigation into large swings of intercompany balances during that time | 2.8 |
| 4/16/2023 | Herman, Seth | Financial & Operational Matters | Review and edit revised version of draft recovery model and analysis of intercompany claim scenarios for distribution to the UCC | 1.4 |
| 4/16/2023 | Bostwick, Brian | Financial & Operational Matters | Review and revise recovery analysis to include additional scenarios and range of recoveries on claims | 2.5 |
| 4/16/2023 | Bostwick, Brian | Financial & Operational Matters | Comparison of key assumptions | 1.5 |
| 4/16/2023 | Bostwick, Brian | Financial & Operational Matters | Review and revise recovery analysis to include additional scenarios and range of recoveries on claims | 2.0 |
| 4/17/2023 | O'Connell, Daniel | Financial & Operational Matters | Attend call with B. Lytle (M3) to discuss coin price movements | 1.0 |
| 4/17/2023 | Manning, Matthew | Financial & Operational Matters | Correspondence with M. Sawyer (BR) and D. O'Connell (M3) re: diligence request | 0.3 |
| 4/17/2023 | Bostwick, Brian | Financial & Operational Matters | Call with S. Herman (M3) to discuss recovery analysis | 0.9 |
| 4/17/2023 | Bostwick, Brian | Financial & Operational Matters | Review and revise recovery analysis | 1.4 |
| 4/17/2023 | Bostwick, Brian | Financial & Operational Matters | Review and revise recovery analysis | 1.7 |
| 4/17/2023 | Herman, Seth | Financial & Operational Matters | Meeting with B Bostwick (M3) re: changes to recovery model | 1.0 |
| 4/17/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare historical cryptocurrency prices compared to collateral sale analysis | 1.4 |
| 4/18/2023 | O'Connell, Daniel | Financial & Operational Matters | Creation of presentation materials related to daily intercompany balances between BlockFi entities to determine trends and key inflection points | 2.9 |
| 4/18/2023 | O'Connell, Daniel | Financial & Operational Matters | Analysis of intercompany balances between BlockFi entities by day during 2022 | 2.2 |
| 4/18/2023 | O'Connell, Daniel | Financial & Operational Matters | Review and interpretation of treasury management documents provided by the Debtors | 1.2 |
| 4/18/2023 | O'Connell, Daniel | Financial & Operational Matters | Creation of transaction level rollforward of intercompany balances by day between entities | 2.5 |
| 4/18/2023 | Lytle, Brennan | Financial & Operational Matters | Revise historical cryptocurrency prices compared to collateral sale analysis | 1.2 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/18/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare and update internal data room | 0.7 |
| 4/19/2023 | O'Connell, Daniel | Financial & Operational Matters | Review changes in intercompany balances | 1.4 |
| 4/19/2023 | Manning, Matthew | Financial & Operational Matters | Call with S. Herman (M3) re: recovery analysis | 0.2 |
| 4/19/2023 | Manning, Matthew | Financial & Operational Matters | Correspondence with M3 team re: customers by geography | 0.1 |
| 4/19/2023 | Bostwick, Brian | Financial & Operational Matters | Review revise recovery analysis | 1.2 |
| 4/19/2023 | Herman, Seth | Financial & Operational Matters | Review and edits to analysis and related presentation materials regarding recoveries | 1.7 |
| 4/19/2023 | Herman, Seth | Financial & Operational Matters | Call with M Manning (M3) re: recovery analysis | 0.2 |
| 4/20/2023 | Manning, Matthew | Financial & Operational Matters | Prepare for (.4) and discussion with S. Herman and B. Bostwick (M3) to review asset backup schedules for recovery analysis (.5) | 0.9 |
| 4/20/2023 | Bostwick, Brian | Financial & Operational Matters | Call with M. Manning and S. Herman (M3) to review asset backup schedules for recovery analysis | 0.5 |
| 4/20/2023 | Herman, Seth | Financial & Operational Matters | Prepare for and attend meeting with B Bostwick, M Manning (M3) re: detailed asset recovery schedules | 0.6 |
| 4/20/2023 | Herman, Seth | Financial & Operational Matters | Review and comment on revised recovery analysis | 1.2 |
| 4/20/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare revisions to international customer claims analysis | 0.1 |
| 4/21/2023 | Manning, Matthew | Financial & Operational Matters | Review illustrative recovery analysis (1.6) and correspondence with S. Herman, B. Bostwick, et al (M3), K. Aulet, M. Sawyer, et al (BR) re: same (.8) | 2.4 |
| 4/21/2023 | Bostwick, Brian | Financial & Operational Matters | Review and revise recovery analysis regarding scenarios | 1.7 |
| 4/21/2023 | Herman, Seth | Financial & Operational Matters | Review, comment and edit draft recovery analysis, and related conversations with B Bostwick (M3) | 1.4 |
| 4/21/2023 | O'Connell, Daniel | Financial & Operational Matters | Development of model to include flexibility to toggle between entities | 1.4 |
| 4/24/2023 | Herman, Seth | Financial & Operational Matters | Review updates to draft recovery model | 0.3 |
| 4/24/2023 | Bostwick, Brian | Financial & Operational Matters | Review and revise recovery analysis deliverable | 1.6 |
| 4/24/2023 | Bostwick, Brian | Financial & Operational Matters | Review and revise recovery analysis deliverable | 1.3 |
| 4/25/2023 | O'Connell, Daniel | Financial & Operational Matters | Iteration of illustrative recovery model under a self-liquidation scenario | 2.1 |
| 4/25/2023 | Bostwick, Brian | Financial & Operational Matters | Prepare analysis of impacts of coin price volatility on entity recoveries | 1.6 |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 4/25/2023 | Bostwick, Brian | Financial & Operational Matters | Prepare analysis of impacts of coin price volatility on entity recoveries | 0.9 |
| 4/26/2023 | O'Connell, Daniel | Financial & Operational Matters | Analysis of MORs | 2.9 |
| 4/26/2023 | O'Connell, Daniel | Financial & Operational Matters | Continued analysis of MORs | 2.6 |
| 4/26/2023 | Herman, Seth | Financial & Operational Matters | Review presentation, due diligence information on loan borrower and develop straw man workout proposals | 0.9 |
| 4/26/2023 | Bostwick, Brian | Financial & Operational Matters | Prepare analysis of impacts of coin price volatility on entity recoveries | 1.7 |
| 4/26/2023 | Bostwick, Brian | Financial & Operational Matters | Prepare analysis of impacts of coin price volatility on entity recoveries | 1.4 |
| 4/26/2023 | Bostwick, Brian | Financial & Operational Matters | Prepare analysis of impacts of coin price volatility on entity recoveries | 0.7 |
| 4/27/2023 | O'Connell, Daniel | Financial & Operational Matters | Analysis of MORs | 2.8 |
| 4/27/2023 | O'Connell, Daniel | Financial & Operational Matters | Continued analysis of MORs | 2.9 |
| 4/27/2023 | O'Connell, Daniel | Financial & Operational Matters | Review post-petition changes in intercompany receivables and payables | 2.3 |

*General Correspondence with Debtor & Debtors' Professionals*

On an ongoing basis, M3 will communicate with the Debtors' professionals throughout the restructuring process, including in pursuit of diligence requests, requesting additional information from management, or addressing questions from the Debtors.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 2.6 | $3,510.00 |
| Manning, Matthew | Managing Director | $1,150 | 7.8 | $8,970.00 |
| Ehrler, Ken | Managing Director | $1,150 | 4.7 | $5,405.00 |
| Herman, Seth | Director | $945 | 8.9 | $8,410.50 |
| Bostwick, Brian | Vice President | $750 | 8.5 | $6,375.00 |
| O'Connell, Daniel | Senior Associate | $650 | 5.6 | $3,640.00 |
| Lytle, Brennan | Associate | $550 | 6.3 | $3,465.00 |
| **Total** | | | **44.4** | **$39,775.50** |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 4/3/2023 | O'Connell, Daniel | General Correspondence with Debtor & Debtors' Professionals | Attend call with K. Ehrler, D. O'Connell (M3), D. Zugay, M. Shankweiler (BRG) to discuss intercompany General ledger entries | 0.5 |
| 4/3/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Prepare and send detailed questions for BRG re: interco liabilities and mapping | 1.4 |
| 4/3/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend meeting with D Zugay (BRG), D O'Connell (M3) re: interco liability reporting | 0.3 |
| 4/4/2023 | Manning, Matthew | General Correspondence with Debtor & Debtors' Professionals | Correspondence with M. Renzi (BRG), B. Tichenor (Moelis), BR, M3 re: meeting logistics | 0.3 |
| 4/5/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend call with M Renzi (BRG), M Manning (M3), K Aulet, R Stark (BR) et al re: interco mapping diligence | 0.6 |
| 4/5/2023 | Manning, Matthew | General Correspondence with Debtor & Debtors' Professionals | Discussion with R. Kanowitz (HB), J. Chavez (Kirkland), M. Renzi (BRG), R. Stark and K. Aulet (BR) and K. Ehrler and D. O'Connell (M3) re: intercompany analysis | 0.6 |
| 4/5/2023 | Manning, Matthew | General Correspondence with Debtor & Debtors' Professionals | Correspondence with M. Canale (BRG) and B. MacKinnon (Elementus) re: Fireblocks (.1); review of correspondence with B. MacKinnon, A. Mologoko (Elementus) re: Fireblocks information (.4) | 0.5 |
| 4/6/2023 | O'Connell, Daniel | General Correspondence with Debtor & Debtors' Professionals | Attend call with Company and Debtor advisors to discuss intercompany balances and liabilities | 0.3 |
| 4/6/2023 | Lytle, Brennan | General Correspondence with Debtor & Debtors' Professionals | Attend weekly UCC advisor call with M. Manning, S. Herman, B. Bostwick, D. O'Connell (M3), Brown Rudnick team, and the UCC | 1.8 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/7/2023 | Manning, Matthew | General Correspondence with Debtor & Debtors' Professionals | Correspondence with J. McCarthy (BRG) re: weekly update and review of materials re: same | 0.3 |
| 4/7/2023 | Manning, Matthew | General Correspondence with Debtor & Debtors' Professionals | Correspondence with M. Reiney (K&E), B. Silverberg (BR) and S. Herman (M3) re: meeting logistics | 0.2 |
| 4/8/2023 | Manning, Matthew | General Correspondence with Debtor & Debtors' Professionals | Correspondence with Moelis, BR and M3 re: strategic process | 0.2 |
| 4/9/2023 | Manning, Matthew | General Correspondence with Debtor & Debtors' Professionals | Correspondence with Moelis, BR and M3 re: strategic process | 0.1 |
| 4/10/2023 | O'Connell, Daniel | General Correspondence with Debtor & Debtors' Professionals | Attend (virtually) Debtors' initial presentation on reorganization plan | 2.9 |
| 4/10/2023 | Lytle, Brennan | General Correspondence with Debtor & Debtors' Professionals | Attend meeting with BRG, K&E, BR, Moelis to discuss BRG proposed plan of reorganization | 2.9 |
| 4/10/2023 | Manning, Matthew | General Correspondence with Debtor & Debtors' Professionals | Prepare for (.8) and participate in meeting with BR, M3, Moelis, Kirkland, HB and BRG re: timeline, assets and liabilities and intercompany transactions (4.5) | 5.3 |
| 4/10/2023 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Attend meetings with R Kanowitz (HB), J Sussberg et al (K&E), J Dermont et al (Moelis), R Stark, K Aulet, B Silverberg (BR), M Meghji, K Ehrler, M Manning (M3) re: plan of reorganization and intercompany due diligence discussion | 5.0 |
| 4/10/2023 | Bostwick, Brian | General Correspondence with Debtor & Debtors' Professionals | Attend meeting with BRG, M3, K&E, BR, to discuss Debtor's reorganization plan | 2.0 |
| 4/10/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend review with M Renzi (BRG), C Okike (K&E), M Manning, M Meghji (M3) et al re: company liquidation plan analysis and recoveries | 1.4 |
| 4/10/2023 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Prepare and attend all advisor meeting re: timeline, assets and liabilities | 1.9 |
| 4/10/2023 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Follow up discussions re: all advisor meeting | 0.7 |
| 4/11/2023 | Lytle, Brennan | General Correspondence with Debtor & Debtors' Professionals | Prepare correspondence with D. Zugay re: a historical professional fee build | 0.6 |
| 4/11/2023 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Review debtor analysis regarding plan of reorganization analysis and develop follow up question list | 1.8 |
| 4/11/2023 | Bostwick, Brian | General Correspondence with Debtor & Debtors' Professionals | Attend deposition of F. Marquez (Company) | 6.0 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/12/2023 | O'Connell, Daniel | General Correspondence with Debtor & Debtors' Professionals | Attend meeting with M. Shankweiler, B. Witherell, D. Zugay, J. McCarthy, J. Racy (BRG), S. Herman, B. Bostwick, and B. Lytle (M3) to discuss key assumptions used in the Debtors draft plan of reorganization | 0.6 |
| 4/12/2023 | Lytle, Brennan | General Correspondence with Debtor & Debtors' Professionals | Attend plan of reorganization call with S. Herman, B. Bostwick, D. O'Connell (M3) and D. Zugay (BRG) | 0.6 |
| 4/12/2023 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Prepare for and attend call with D Zugay, M Shankweiler (BRG), B Bostwick (M3) re: questions, discussion of assumptions, etc. in relation to BRG plan of reorganization analysis | 0.8 |
| 4/13/2023 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Call with M Shankweiler et al (BRG), D O'Connell (M3) re: weekly finance update meeting | 0.3 |
| 4/14/2023 | Bostwick, Brian | General Correspondence with Debtor & Debtors' Professionals | Attend call with JV counterparty, J Chu, K Spicer (BlockFi) , M DiYanni et al (Moelis) re: loan assignments, hosting JV and next steps | 0.5 |
| 4/17/2023 | O'Connell, Daniel | General Correspondence with Debtor & Debtors' Professionals | Attend call with M. Renzi, B. Witherell, M. Shankweiler, D. Zugay, M. Canale (BRG), R. Loban, S. Bailey (Company), and K. Ehrler (M3) to discuss intercompany balances between debtor entities between September and November of 2022 | 1.1 |
| 4/17/2023 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Call with UCC member, K Aulet (BR), K Ehrler, M Manning, B Bostwick, D O'Connell (M3) re: intercompany treatment | 1.0 |
| 4/17/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Meet with R Loban (Company) re interco transactions prior to filing | 1.0 |
| 4/20/2023 | O'Connell, Daniel | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. McCarthy, M. Canale, M. Shankweiler, D. Zugay (BRG), S. Herman, B. Bostwick (M3), and B. Mackinnon (Elementus) to discuss weekly finance updates | 0.2 |
| 4/20/2023 | Lytle, Brennan | General Correspondence with Debtor & Debtors' Professionals | Weekly financial advisor meeting with BRG team | 0.4 |
| 4/26/2023 | Manning, Matthew | General Correspondence with Debtor & Debtors' Professionals | Correspondence with BR, HB, Company re: fee payments and correspondence with D. O'Connell (M3) re: forecast | 0.3 |

*General Correspondence with UCC & UCC Counsel*

On an ongoing basis, M3 will communicate with the UCC Committee members, its counsel, and other advisors on topics including case strategy, workstream organization and progress, risk management, and addressing questions from other stakeholders and their advisors.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 1.1 | $1,485.00 |
| Manning, Matthew | Managing Director | $1,150 | 8.9 | $10,235.00 |
| Ehrler, Ken | Managing Director | $1,150 | 4.7 | $5,405.00 |
| Herman, Seth | Director | $945 | 8.4 | $7,938.00 |
| Bostwick, Brian | Vice President | $750 | 2.5 | $1,875.00 |
| O'Connell, Daniel | Senior Associate | $650 | 5.1 | $3,315.00 |
| Lytle, Brennan | Associate | $550 | - | $0.00 |
| **Total** | | | **30.7** | **$30,253.00** |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 4/3/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Correspondence with Committee member | 0.2 |
| 4/3/2023 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Email correspondence with K Aulet (BR) to address questions regarding recovery scenarios | 0.3 |
| 4/5/2023 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Prepare for and attend call with K Aulet, T Axelrod (BR), M Manning, B Bostwick et al (M3) re: presentation materials for the UCC regarding self liquidation analysis | 0.7 |
| 4/6/2023 | O'Connell, Daniel | General Correspondence with UCC & UCC Counsel | Attend call with UCC member to discuss presentation materials for broader UCC meeting | 0.5 |
| 4/6/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Prepare for (.9) and participate in discussion with K. Aulet (BR) and UCC member re: assets and liabilities (.5) | 1.4 |
| 4/6/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Correspondence with K. Aulet and P. Gilman (BR) re: next steps and workstreams | 0.1 |
| 4/7/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Correspondence with T. Axelrod, P. Gilman, et al (BR) re data requests | 0.3 |
| 4/10/2023 | O'Connell, Daniel | General Correspondence with UCC & UCC Counsel | Markup of intercompany memo prepared by BR | 0.2 |
| 4/11/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Discussion re: intercompany analysis with UCC and BR | 1.3 |
| 4/11/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Discuss memo on intercompany liabilities with T. Axelrod (BR) and K. Ehrler (M3) and review of draft memo | 0.5 |
| 4/11/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Various discussions regarding intercompany analysis with BR | 1.1 |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 4/13/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Review draft memo (.3) and discussion with K. Aulet, T. Axelrod (BR), K. Ehrler, S. Herman, B Bostwick (M3) re: intercompany treatment recommendations and related scenario modeling (.8) | 1.1 |
| 4/13/2023 | O'Connell, Daniel | General Correspondence with UCC & UCC Counsel | Attend weekly UCC call with Committee members, Brown Rudnick team, and M3 team to discuss key case updates and potential recoveries based on the Debtor provided draft Plan of Reorganization | 1.5 |
| 4/13/2023 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Prepare for and attend meeting with K Aulet, T Axelrod (BR), M Manning, K Ehrler, B Bostwick (M3) re: intercompany treatment recommendations and related scenario modeling | 0.9 |
| 4/13/2023 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Participate in meeting with the committee, R Stark, K Aulet et al (BR), M Manning, K Ehrler et al (M3) re: platform bid and recovery analysis | 1.5 |
| 4/16/2023 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Review and comment on presentation materials for the UCC regarding recovery analysis and intercompany scenarios | 2.1 |
| 4/16/2023 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Call with B Bostwick (M3) re: comments to presentation materials for the UCC regarding recovery analysis and intercompany scenarios | 0.9 |
| 4/17/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Prepare for (.7) and participate in call with UCC member, K Aulet (BR), K. Ehrler, B Bostwick, D O'Connell (M3) re: intercompany treatment (1) | 1.7 |
| 4/17/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Review draft memo and correspondence with T. Axelrod, K. Aulet (BR), K. Ehrler, B. Bostwick, et al (M3) re: same | 0.6 |
| 4/17/2023 | Bostwick, Brian | General Correspondence with UCC & UCC Counsel | Call with K. Aulet (BR), K. Ehrler, M. Manning, S. Herman, D. O'Connell (M3), and UCC member to discuss intercompany claims and recovery scenarios | 1.0 |
| 4/17/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Prepare for meeting with committee chair, K Aulet (BR), M Manning (M3) et al re: interco claim briefing | 1.3 |
| 4/17/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Meet with committee chair, K Aulet (BR), M Manning (M3) et al re: interco claim briefing | 1.0 |
| 4/18/2023 | O'Connell, Daniel | General Correspondence with UCC & UCC Counsel | Attend call with K. Aulet, M. Sawyer, A. Rizkalla (BR), M. Manning, K. Ehrler (M3) to discuss intercompany transaction detail | 0.5 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/18/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Correspondence with B. Silverberg (BR) re: professional fees | 0.2 |
| 4/18/2023 | Bostwick, Brian | General Correspondence with UCC & UCC Counsel | Attend Weekly UCC Update meeting | 1.5 |
| 4/18/2023 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Call with the committee, R Stark, K Aulet et al (BR), M Manning et al (M3) re: case updates and strategy | 2.0 |
| 4/18/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend weekly call with full UCC committee, R Stark, K Aulet (BR), M Manning (M3) et al | 1.0 |
| 4/18/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Review status of mapping memo with K Aulet, A Rizkalla, M Sawyer (BR), M manning (M3) et all | 0.3 |
| 4/20/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Correspondence with UCC counsel and B. Lytle (M3) re: customers by geography (.9); correspondence with K. Aulet, M. Sawyer (BR), K. Ehrler (M3) re: intercompany materials and next steps (.4); correspondence with UCC counsel re: intercompany (.1) | 1.4 |
| 4/21/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Discuss interco mapping memo with K Aulet, M Sawyer, A Rizkalla (BR), M Manning (M3) et al | 0.3 |
| 4/23/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Correspond with M3 and BR teams re: interco mapping memo | 0.8 |
| 4/24/2023 | O'Connell, Daniel | General Correspondence with UCC & UCC Counsel | Attend call with K. Aulet, M. Sawyer (BR), M. Manning, and K. Ehrler (M3) to discuss latest intercompany memo | 0.4 |
| 4/25/2023 | O'Connell, Daniel | General Correspondence with UCC & UCC Counsel | Attend call with UCC members, BR, GB to discuss illustrative creditor recoveries and draft intercompany memo | 2.0 |
| 4/28/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Discussion with K. Aulet (BR) and K. Ehrler (M3) re: next steps | 0.1 |

*Miscellaneous Motions*

On an ongoing basis, M3 supports counsel through preparing diligence for motions and objections, reviewing the monthly operating reports, and preparing counsel and Committee members for hearings (e.g. First Day, 341A, motion approvals).

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 1.6 | $2,160.00 |
| Manning, Matthew | Managing Director | $1,150 | 1.9 | $2,185.00 |
| Ehrler, Ken | Managing Director | $1,150 | - | $0.00 |
| Herman, Seth | Director | $945 | - | $0.00 |
| Bostwick, Brian | Vice President | $750 | - | $0.00 |
| O'Connell, Daniel | Senior Associate | $650 | - | $0.00 |
| Lytle, Brennan | Associate | $550 | - | $0.00 |
| **Total** | | | **3.5** | **$4,345.00** |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 4/17/2023 | Manning, Matthew | Miscellaneous Motions | Correspondence with B. Silverberg (BR) and M. Meghji (M3) re: diligence requests and draft motion | 0.7 |
| 4/17/2023 | Meghji, Mohsin | Miscellaneous Motions | Various correspondence with BR and M3 regarding motion | 1.0 |
| 4/26/2023 | Manning, Matthew | Miscellaneous Motions | Discussion with M. Renzi (BRG) and correspondence with M. Renzi, E. Hengel (BRG), M. Meghji, K. Ehrler (M3) and T. Axelrod (BR) re: 345 motion and cash management | 0.9 |
| 4/26/2023 | Meghji, Mohsin | Miscellaneous Motions | Discussion with BRG, BR and M3 regarding 345 motion | 0.6 |
| 4/27/2023 | Manning, Matthew | Miscellaneous Motions | Correspondence with T. Axelrod, B. Silverberg (BR), M. Meghji, K. Ehrler (M3) re: cash management | 0.3 |

***Potential Avoidance Actions/Litigation Matters***

On an ongoing basis, M3 will complete analysis associated with potential investigations and in support of avoidance actions and any litigation matters.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 1.0 | $1,350.00 |
| Manning, Matthew | Managing Director | $1,150 | 21.7 | $24,955.00 |
| Ehrler, Ken | Managing Director | $1,150 | 1.0 | $1,150.00 |
| Herman, Seth | Director | $945 | 1.4 | $1,323.00 |
| Bostwick, Brian | Vice President | $750 | - | $0.00 |
| O'Connell, Daniel | Senior Associate | $650 | 5.7 | $3,705.00 |
| Lytle, Brennan | Associate | $550 | 1.5 | $825.00 |
| **Total** | | | **32.3** | **$33,308.00** |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 4/1/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Correspondence with P. Gilman (BR) and B. Lytle (M3) re: diligence questions | 0.4 |
| 4/1/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Prepare responses to BR team on the BlockFi GBTC auction | 1.5 |
| 4/2/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Correspondence with P. Gilman, et al (BR) re: diligence questions | 0.9 |
| 4/2/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Read and reply to correspondence with P Gilman (BR) et al re: deposition prep questions | 0.4 |
| 4/3/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Review deposition outline and related correspondence | 0.4 |
| 4/3/2023 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Participate in call to discuss questions regarding GBTC | 0.6 |
| 4/4/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Matters | Attend deposition (virtually) of Z. Prince | 1.0 |
| 4/4/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Attend Z. Prince (Company) deposition | 8.0 |
| 4/5/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Correspondence with B. MacKinnon (Elementus) and P. Gilman (BR) re: customer ids (.2); review hot documents (.9) | 1.1 |
| 4/7/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Review board minutes and correspondence with K. Ehrler (M3), T. Axelrod, K. Aulet, M. Sawyer (BR) re: same (.3); review equity sales spreadsheets and correspondence with BR team re: same (.4) | 0.7 |
| 4/10/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Discussion with BR team re: strategy | 1.5 |
| 4/11/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Attend deposition (remotely) | 2.6 |
| 4/12/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Attend deposition of Y. Mushkin (Company) | 5.0 |
| 4/14/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Correspondence with P. Gilman (BR) re: status call | 0.1 |

48

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 4/16/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Review and provide feedback on preference claim analysis | 0.6 |
| 4/18/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Matters | Attend call with BR Investigations team to discuss key updates to the Investigations report | 0.4 |
| 4/18/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Participate in discussion with BR team, R. MacKinnon (Elementus) and M3 team re: report | 0.3 |
| 4/18/2023 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Call with H Lennon, A Buscarino et al (BR) M Manning et al (M3) re: investigation matters | 0.4 |
| 4/18/2023 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Review draft investigation report | 1.0 |
| 4/18/2023 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Attend meeting with BR/M3 Elementus to discuss report | 0.4 |
| 4/19/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Matters | Review Investigation report | 1.2 |
| 4/19/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Matters | Update and review investigation report | 1.8 |
| 4/19/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Review draft report and correspondence with A. Buscarino, H. Lennon (BR) re: same | 0.3 |
| 4/21/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Matters | Review Investigation report | 1.3 |
| 4/26/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Correspondence with W. Franzese, A. Buscarino, et al (BR) re: deposition prep | 0.4 |