UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

## ATTORNEY MONTHLY FEE STATEMENT COVER SHEET
## FOR THE PERIOD MAY 1, 2023 THROUGH MAY 31, 2023

In re BlockFi Inc., *et al.*[1]

Applicant: Haynes and Boone, LLP

Case No. 22-19361 (MBK)

Client:  Debtors and Debtors in Possession

Chapter 11

Case Filed: November 28, 2022

COMPLETION AND SIGNING OF THIS FORM CONSTITUTES A CERTIFICATION
UNDER PENALTY OF PERJURY PURSUANT TO 28 U.S.C. § 1746.

RETENTION ORDER ATTACHED.

*/s/ Richard S. Kanowitz*        06/28/23
RICHARD S. KANOWITZ        Date

---

[1]        The Debtors in these Chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: BlockFi Inc. (0015); BlockFi Trading LLC (2487); BlockFi Lending LLC (5017); BlockFi Wallet LLC (3231); BlockFi Ventures LLC (9937); BlockFi International Ltd. (N/A); BlockFi Investment Products LLC (2422); BlockFi Services, Inc. (5965) and BlockFi Lending II LLC (0154). The location of the Debtors' service address is 100 Horizon Center Blvd., 1st and 2nd Floors, Hamilton, NJ 08691.

| SECTION I |
| FEE SUMMARY |

<u>Summary of Amounts Requested for the Period</u>
<u>May 1, 2023 through May 31, 2023 (the "**Compensation Period**")</u>

| | |
|---|---|
| Fee Total | $1,429,383.00 |
| Less: 15% Agreed Discount | <u>$214,407.52</u> |
| Total Fees Requested | $1,214,975.48 |
| Disbursements Total | <u>$19,788.80[2]</u> |
| Total Fees Plus Disbursements | **$1,234,764.28** |

<u>Summary of Amounts Requested for Previous Periods</u>

| | |
|---|---|
| Total Previous Fees and Expenses Requested: | $7,160,012.05 |
| Total Fees and Expenses Allowed to Date: | $0.00 |
| Total Retainer Remaining: | $750,000.00 |
| Total Holdback: | $1,405,859.21 |
| Total Received by Applicant: | $5,754,152.84 |

---

[2] Includes certain expenses (Professional Service Expenses and Wire Transfer Fees) from earlier months which were not included in previous Monthly Fee Statements.

| Name of Professional and Title | Year Admitted | Hours | Rate | Fee |
|---|---|---|---|---|
| Richard D. Anigian<br>Partner | 1985 | 75.1 | $1,200.00 | $90,120.00 |
| David Clark<br>Partner | 2010 | 0.5 | $850.00 | $425.00 |
| Eli Columbus<br>Partner | 2000 | 1.0 | $1,050.00 | $1,050.00 |
| Mark Erickson<br>Partner | 1982 | 0.2 | $1,050.00 | $210.00 |
| Matt Ferris<br>Partner | 2004 | 100.2 | $1,000.00 | $100,200.00 |
| Brad Foster<br>Partner | 1990 | 39.9 | $1,100.00 | $43,890.00 |
| Matthew Frankle<br>Partner | 2000 | 66.5 | $1,150.00 | $76,475.00 |
| Aimee Furness<br>Partner | 2000 | 75.5 | $1,000.00 | $75,500.00 |
| Alexander Grishman<br>Partner | 2006 | 89.4 | $1,075.00 | $96,105.00 |
| Erin Hennessy<br>Partner | 1996 | 0.5 | $1,000.00 | $500.00 |
| Charlie M. Jones<br>Partner | 2008 | 18.4 | $1,000.00 | $18,400.00 |
| Richard Kanowitz<br>Partner | 1992 | 241.9 | $1,400.00 | $338,660.00 |
| Kenric D. Kattner<br>Partner | 1988 | 10.3 | $1,525.00 | $15,707.50 |
| Sam Lichtman<br>Partner | 2000 | 1.6 | $1,450.00 | $2,320.00 |
| J. Frasher Murphy<br>Partner | 1999 | 72.7 | $1,100.00 | $79,970.00 |
| Timothy A. Newman<br>Partner | 2009 | 7.7 | $950.00 | $7,315.00 |
| Scott Thompson<br>Partner | 2012 | 1.2 | $840.00 | $1,008.00 |
| Leslie C. Thorne<br>Partner | 2004 | 19.8 | $1,100.00 | $21,780.00 |
| Kourtney Lyda<br>Counsel | 1999 | 9.5 | $1,050.00 | $9,975.00 |
| Ryan Paulsen<br>Counsel | 2007 | 7.3 | $850.00 | $6,205.00 |
| Annie Allison<br>Associate | 2014 | 0.8 | $800.00 | $640.00 |

| Name of Professional and Title | Year Admitted | Hours | Rate | Fee |
|---|---|---|---|---|
| Jordan Chavez<br>Associate | 2018 | 171.2 | $775.00 | $132,680.00 |
| Cody Cravens<br>Associate | 2015 | 0.4 | $875.00 | $350.00 |
| Neil Issar<br>Associate | 2016 | 16.3 | $850.00 | $13,855.00 |
| Alexandra Larkin<br>Associate | 2015 | 6.7 | $900.00 | $6,030.00 |
| Sam Mallick<br>Associate | 2018 | 0.9 | $775.00 | $697.50 |
| Nicole Rubin<br>Associate | 2020 | 0.4 | $710.00 | $284.00 |
| Re'Necia Sherald<br>Associate | 2020 | 58.1 | $630.00 | $36,603.00 |
| Brian Singleterry<br>Associate | 2015 | 68.6 | $730.00 | $50,078.00 |
| Lauren Sisson<br>Associate | 2018 | 159.1 | $710.00 | $112,961.00 |
| David Staab<br>Associate | 2014 | 5.2 | $900.00 | $4,680.00 |
| David Trausch<br>Associate | 2018 | 1.0 | $730.00 | $730.00 |
| Tom Zavala<br>Associate | 2019 | 86.3 | $730.00 | $62,999.00 |
| Kim Morzak<br>Paralegal | N/A | 33.8 | $525.00 | $17,745.00 |
| Ken Rusinko<br>Paralegal | N/A | 4.4 | $525.00 | $2,310.00 |
| Michelle Wenckens<br>Paralegal | N/A | 1.0 | $450.00 | $450.00 |
| Patti Zerwas<br>Discovery Project Manager | N/A | 1.0 | $475.00 | $475.00 |
| **TOTALS** | | **1,454.40** | | **$1,429,383.00** |

**SECTION II**
**SUMMARY OF SERVICES**

| Services Rendered | Hours | Fees |
|---|---|---|
| Asset Analysis | 21.1 | $23,737.50 |
| Bid Procedures & Sale Process | 12.2 | $13,775.00 |
| Avoidance Actions | 8.7 | $7,116.00 |
| Business Operations | 14.0 | $13,202.50 |
| Case Administration | 16.1 | $14,887.00 |
| Claims Administration & Objections | 151.9 | $121,460.50 |
| Fee/Employment Applications | 101.2 | $84,451.00 |
| Contested Matters | 22.2 | $21,193.50 |
| Plan & Disclosure Statement | 285.7 | $314,236.50 |
| General Litigation | 163.0 | $157,620.50 |
| Hearings and Court Matters | 34.6 | $37,056.50 |
| Insurance & Surety Matters | 34.5 | $36,040.50 |
| SOFAs and Schedules | 8.0 | $7,512.50 |
| Emergent Proceedings | 27.1 | $24,164.50 |
| Tax Matters | 2.8 | $3,328.00 |
| FTX/Alameda Proceedings | 46.8 | $50,314.00 |
| Travel Time | 6.6 | $7,087.00 |
| International Issues | 34.3 | $41,101.00 |
| Executory Contracts & Unexpired Leases | 27.2 | $22,574.00 |
| Discovery | 7.2 | $7,486.00 |
| Corporate Governance/Securities/Board Matters | 53.0 | $58,703.00 |
| Preparation of Motions, Applications & Other Pleadings | 9.4 | $8,737.00 |
| Reporting | 0.6 | $840.00 |
| Communications with Creditors | 18.2 | $17,555.50 |
| Trademark Issues | 1.3 | $1,140.00 |
| Core Scientific Issues | 58.3 | $61,475.00 |
| Class Action Lawsuits | 42.8 | $48,400.00 |
| Three Arrows Proceedings / Claims | 139.8 | $120,268.50 |
| BlockFi Wallet | 30.2 | $34,884.50 |
| Digistar Recovery | 28.9 | $29,045.50 |
| [Redacted] Litigation | 46.7 | $39,990.00 |
| SERVICES TOTALS | | $1,429,383.00 |
| Less: 15% Agreed Discount | | ($214,407.52) |
| **TOTAL REQUESTED FEES** | **1,454.4** | **$1,214,975.48** |

**SECTION III**
**SUMMARY OF DISBURSEMENTS**

| Disbursements | Amount |
|---|---|
| Federal Express | $202.02 |
| Filing Fee | $41.69 |
| Hotel Expense | $503.81 |
| Lexis | $1,483.86 |
| Meals and Entertainment | $146.22 |
| Mileage | $34.42 |
| Pacer Service Center | $6.40 |
| Professional Service Expense | $3,207.86 |
| Transcripts and Tapes of Hearings | $746.40 |
| Travel Expense | $1,223.40 |
| Trial prep/Tech time | $318.50 |
| Westlaw | $11,815.88 |
| Wire Transfer Fee | $58.34 |
| **DISBURSEMENTS TOTAL** | **$19,788.80** |

<div style="border:1px solid">

**SECTION IV**
**CASE HISTORY**

</div>

(1)     Date cases filed:  November 28, 2022

(2)     Chapter under which case commenced:  Chapter 11

(3)     Date of retention: January 25, 2023, *nunc pro tunc* to November 28, 2022. *See* **Exhibit A**.

        If limit on number of hours or other limitations to retention, set forth: n/a

(4)     Summarize in brief the benefits to the estate and attach supplements as needed:[3]

        (a)     The Applicant continued coordination with the Department of Justice with respect to the shares at issue in the adversary proceeding against Emergent and the FTX/Emergent chapter 11 cases and began preparing BlockFi's claims to be filed in the FTX/Emergent chapter 11 cases.

        (b)     The Applicant continued prosecuting and negotiating certain contested matters against Core Scientific in Core's pending chapter 11 case in the USBC: SDTX-22-90341.

        (c)     The Applicant assisted the Debtors and their other advisors with documenting the sale of certain mining assets.

        (d)     The Applicant continued coordination with the joint provisional liquidators of BlockFi International and its counsel in connection with the company's wind-up petition pending in the Supreme Court of Bermuda and the proposed plan in the Chapter 11 Cases.

        (e)     The Applicant negotiated with multiple governmental agencies, including the Department of Justice and state authorities, on the Debtors' regulatory requirements, including the government's seizure warrants and licensing requirements.

        (f)     The Applicant assisted the Debtors with conducting an extensive analysis of estate claims and causes of action.

        (g)     The Applicant negotiated with various constituents, including, in several instances, the Office of the United States Trustee and counsel to the Official

---

[3] The following summary is intended to highlight the general categories of services the Applicant rendered on behalf of the Debtors and for the benefit of the estates; it is not intended to itemize each and every professional service which the Applicant performed.

Committee of Unsecured Creditors (the "<u>Committee</u>") and Ad Hoc Group of Wallet Account Holders ("<u>Ad Hoc Group</u>"), in connection with the relief requested.

(h)     The Applicant participated in numerous and extensive formal and informal negotiations and discussions with the Debtors' other advisors, vendors, the Committee and Ad Hoc Group, and other parties in interest, including the Department of Justice, relating to the Debtors' Chapter 11 Cases and regarding matters concerning the administration of the Debtors' estates, including but not limited to certain of the contested matters indicated herein.

(i)     The Applicant advised the Debtors with respect to exit strategies for the Chapter 11 Cases and participated in numerous and extensive formal and informal discussions and negotiations with the Debtors' other advisors, the Committee, and other creditors and ad hoc groups with respect to same.

(j)     The Applicant maintained extensive communication with the Debtors' large client base to answer inquiries related to the Chapter 11 Cases and claims process.

(k)     The Applicant advised and assisted the Debtors and other estate professionals with respect to preparing, revising, and filing the Debtors' disclosure statement, amended plan, and accompanying exhibits.

(l)     The Applicant reviewed various executory contracts of the Debtors and assisted the Debtors with rejecting certain contracts that were burdensome to the estates.

(m)     The Applicant reviewed filed claims and prepared strategies, analyses, and objections with respect to same.

(n)     The Applicant rendered all other services set forth on the invoices attached hereto as **Exhibit B**.[4]

---

[4]     The invoices attached hereto as <u>Exhibit B</u> contain detailed descriptions of the services rendered and expenses incurred by the Applicant during the Compensation Period. These invoices have been redacted to protect attorney-client privileged communications, descriptions of attorney research, and attorney-created materials under the work-product doctrine.

(5)      Anticipated distribution to creditors:

      (a)      Administrative expense: Unknown at this time.

      (b)      Secured creditors: Unknown at this time.

      (c)      Priority creditors: Unknown at this time.

      (d)      General unsecured creditors: Unknown at this time.

(6)      Final disposition of case and percentage of dividend paid to creditors: This is the sixth monthly fee statement. Final dividend percentages are unknown at this time.

## Exhibit A

**Retention Order**

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

Caption in Compliance with D.N.J. LBR 9004-1(b)

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq. (NJ Bar No. 014321986)
Warren A. Usatine, Esq. (NJ Bar No. 025881995)
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
(201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C. (admitted *pro hac vice*)
Christine A. Okike, P.C. (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
(212) 446-4800
jsussberg@kirkland.com
christine.okike@kirkland.com

**HAYNES AND BOONE, LLP**
Richard S. Kanowitz, Esq. (NJ Bar No. 047911992)
Kenric D. Kattner, Esq. (admitted *pro hac vice*)
30 Rockefeller Plaza, 26th Floor
New York, New York 10112
(212) 659-7300
richard.kanowitz@haynesboone.com
kenric.kattner@haynesboone.com

*Proposed Attorneys for Debtors and Debtors in Possession*

Order Filed on January 24, 2023
by Clerk
U.S. Bankruptcy Court
District of New Jersey

In re:

BLOCKFI INC., *et al.*,

    Debtors.[1]

Chapter 11
Case No. 22-19361 (MBK)
(Jointly Administered)

## ORDER APPROVING THE EMPLOYMENT AND RETENTION OF HAYNES AND BOONE, LLP AS BANKRUPTCY CO-COUNSEL FOR THE DEBTORS AND DEBTORS IN POSSESSION EFFECTIVE AS OF THE PETITION DATE

The relief set forth on the following pages, numbered two (2) through seven (7) is

**ORDERED**.
**DATED: January 24, 2023**

Honorable Michael B. Kaplan
United States Bankruptcy Judge

1

(Page 2)

Debtors:            BlockFi Inc.

Case No.            22-19361(MBK)

Caption of Order:    ORDER APPROVING THE EMPLOYMENT AND RETENTION OF HAYNES AND BOONE, LLP AS BANKRUPTCY CO-COUNSEL FOR THE DEBTORS AND DEBTORS IN POSSESSION EFFECTIVE AS OF THE PETITION DATE

---

Upon consideration of the application (the "Application")[1] of BlockFi Inc. and its debtor affiliates, as debtors and debtors in possession in the above-captioned Chapter 11 Cases (collectively, the "Debtors"), pursuant to sections 327(a), 329, and 330 of the Bankruptcy Code, Bankruptcy Rule 2014, and Local Rule 2014-1, authorizing the Debtors to employ and retain Haynes and Boone, LLP ("Haynes and Boone") as their bankruptcy co-counsel in these proceedings effective as of the Petition Date; and the Court having jurisdiction to decide the Application and the relief requested therein in accordance with 28. U.S.C. §§ 157 and 1334 and the Standing Order of Reference to the Bankruptcy Court Under Title 11 of the United States District Court for the District of New Jersey, dated September 18, 2012 (Simandle, C.J.); and consideration of the Application and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b)(2), and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and notice of the Application having been given as provided in the Application, and such notice having been adequate and appropriate under the circumstances; and it appearing that no other or further notice of the Application need be provided; and upon the Declarations of Richard Kanowitz, Esq. and Zachary Prince in support thereof; and the Court being satisfied that Haynes and Boone does not hold or represent any interest adverse to the Debtors, their estates, or their creditors, and is a disinterested person within the meaning of sections 327 and 101(14) of the Bankruptcy Code, and that said employment would be in the best interest of the Debtors and their respective estates, and that the legal and factual bases set forth in the Application establish just

---

[1] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Application.

(Page 3)

Debtors:              BlockFi Inc.
Case No.              22-19361(MBK)
Caption of Order:     ORDER APPROVING THE EMPLOYMENT AND RETENTION
OF HAYNES AND BOONE, LLP AS BANKRUPTCY CO-COUNSEL FOR THE
DEBTORS AND DEBTORS IN POSSESSION EFFECTIVE AS OF THE PETITION
DATE

---

cause for the relief granted herein; and after due deliberation and sufficient cause appearing

therefor,

**IT IS HEREBY ORDERED THAT:**

1.      The Application is **GRANTED** to the extent set forth herein.

2.      In accordance with sections 327(a), 329, and 330 of the Bankruptcy Code, the

Debtors are hereby authorized and empowered to employ and retain Haynes and Boone as their

bankruptcy co-counsel in these Chapter 11 Cases effective as of the Petition Date.

3.      Any and all compensation to be paid to Haynes and Boone for services rendered on

the Debtors' behalf shall be fixed by application to this Court in accordance with sections 330 and

331 of the Bankruptcy Code, such Federal Rules and Local Rules as may then be applicable, and

any orders entered in these cases governing the compensation and reimbursement of professionals

for services rendered and charges and disbursements incurred. Haynes and Boone also shall make

a reasonable effort to comply with the U.S. Trustee's requests for information and additional

disclosures as set forth in the Guidelines for Reviewing Applications for Compensation and

Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases

Effective as of November 1, 2013 (the "U.S. Trustee Guidelines"), both in connection with the

Application and the interim and final fee applications to be filed by Haynes and Boone in the

Chapter 11 Cases.

4.      The Debtors are authorized to take all actions necessary to carry out this Order.

3

(Page 4)

Debtors:          BlockFi Inc.
Case No.          22-19361(MBK)
Caption of Order:          ORDER APPROVING THE EMPLOYMENT AND RETENTION
OF HAYNES AND BOONE, LLP AS BANKRUPTCY CO-COUNSEL FOR THE
DEBTORS AND DEBTORS IN POSSESSION EFFECTIVE AS OF THE PETITION
DATE

5.      In order to avoid any duplication of effort and provide services to the Debtors in

the most efficient and cost-effective manner, Haynes and Boone shall coordinate with Cole Schotz,

P.C., Kirkland & Ellis LLP, Kirkland & Ellis International LLP, and any additional firms the

Debtors retain regarding their respective responsibilities in these Chapter 11 Cases. As such,

Haynes and Boone shall use its best efforts to avoid duplication of services provided by any of the

Debtors' other retained professionals in these Chapter 11 Cases.

6.      Prior to applying any increases in its hourly rates beyond the rates set forth in the

Application, Haynes and Boone shall provide ten (10) business days' prior notice of any such

increases to the Debtors, the United States Trustee, and any official committee appointed in the

Debtors' Chapter 11 Cases, which shall set forth the requested rate increase and explain the basis

for the requested rate increase, and shall file such notice with the Court. All parties-in-interest

retain all rights to object to any rate increase on all grounds, including the reasonableness standard

set forth in section 330 of the Bankruptcy Code, and the Court retains the right to review any rate

increase pursuant to section 330 of the Bankruptcy Code.

7.      Haynes and Boone (i) shall only bill 50% for non-working travel; (ii) shall not seek

the reimbursement of any fees or costs, including attorney fees and costs, arising from the defense

of any of Haynes and Boone's fee applications in this case; (iii) shall use billing and expense

categories that include those set forth in the US Trustee Guidelines (Exhibit D-1 "Summary of

Compensation Requested by Project Category"); and (iv) shall provide any and all monthly fee

(Page 5)
Debtors:          BlockFi Inc.
Case No.          22-19361(MBK)
Caption of Order:    ORDER APPROVING THE EMPLOYMENT AND RETENTION
OF HAYNES AND BOONE, LLP AS BANKRUPTCY CO-COUNSEL FOR THE
DEBTORS AND DEBTORS IN POSSESSION EFFECTIVE AS OF THE PETITION
DATE

statements, interim fee applications, and final fee applications in "LEDES" format to the United

States Trustee.

8.      Upon entry of a Final Order on the Motion to Redact all Personally Identifiable

Information [Docket No. 4] (the "Redaction Motion"), Haynes and Boone will disclose the

information that the Court orders to be unredacted, if any, through a supplemental declaration.

Further, if the Court denies the Motion to Seal Confidential Transaction Parties on the Retention

Applications [Docket No. 127], Haynes and Boone will, through a supplemental declaration,

disclose the identities of all counterparties that were filed under seal, and the connections of

Haynes and Boone to such potential counterparties.

9.      Notwithstanding anything in the Application or the Kanowitz Declarations to the

contrary, Haynes and Boone shall seek reimbursement from the Debtors' estates for its

engagement-related expenses at the firm's actual cost paid.

10.     Notwithstanding anything in the Application and the Kanowitz Declarations to the

contrary, Haynes and Boone shall (i) to the extent that Haynes and Boone uses the services of

independent contractors (collectively, the "Contractors") in these cases, pass through the cost of

such Contractors at the same rate that Haynes and Boone pays the Contractors; (ii) seek

reimbursement for actual costs only; (iii) ensure that the Contractors are subject to the same

conflicts checks as required for Haynes and Boone; (iv) file with the Court such disclosures

required by Bankruptcy Rule 2014; and (v) attach any such Contractor invoices to its monthly fee

statements, interim fee applications and/or final fee applications filed in these Chapter 11 Cases.

(Page 6)

Debtors:              BlockFi Inc.
Case No.              22-19361(MBK)
Caption of Order:     ORDER APPROVING THE EMPLOYMENT AND RETENTION
OF HAYNES AND BOONE, LLP AS BANKRUPTCY CO-COUNSEL FOR THE
DEBTORS AND DEBTORS IN POSSESSION EFFECTIVE AS OF THE PETITION
DATE

---

11.     Notwithstanding anything in the Application and Kanowitz Declarations to the
contrary, all parties-in-interest reserve the right to object to any application for the payment of pre-
petition fees to the extent those fees are not specifically related to the preparation and the filing of
the Debtors' Chapter 11 Cases.

12.     No agreement or understanding exists between Haynes and Boone and any other
person, other than as permitted by Bankruptcy Code section 504, to share compensation received
for services rendered in connection with these Chapter 11 Cases, nor shall Haynes and Boone share
or agree to share compensation received for services rendered in connection with these Chapter 11
Cases with any other person other than as permitted by Bankruptcy Code section 504.

13.     Notwithstanding anything to the contrary in the November 11, 2022 retainer
agreement by and between the Debtors and Haynes and Boone, the $750,000 retainer balance as
of the petition date is a security retainer and may be held during the Chapter 11 Cases and applied
upon order of the Court after approval of a final fee application.

14.     Notwithstanding anything to the contrary in the November 11, 2022 retainer
agreement by and between the Debtors and Haynes and Boone, during the pendency of these
Chapter 11 Cases, any reference to arbitration shall not be applicable. The Court shall have
exclusive jurisdiction over Haynes and Boone's engagement during the pendency of these Chapter
11 Cases.

15.     Notwithstanding anything to the contrary in the November 11, 2022 retainer
agreement by and between the Debtors and Haynes and Boone, during the pendency of these

6

(Page 7)
Debtors:            BlockFi Inc.
Case No.            22-19361(MBK)
Caption of Order:    ORDER APPROVING THE EMPLOYMENT AND RETENTION
OF HAYNES AND BOONE, LLP AS BANKRUPTCY CO-COUNSEL FOR THE
DEBTORS AND DEBTORS IN POSSESSION EFFECTIVE AS OF THE PETITION
DATE

Chapter 11 Cases, termination of Haynes and Boone will only be allowed upon entry of an Order

by the Court.

16.    The Debtors are authorized to take all actions necessary to carry out this Order.

17.    To the extent the Application, the Kanowitz Declarations, or any engagement

agreement pertaining to this retention is inconsistent with this Order, the terms of this Order shall

govern.

18.    This Court shall retain jurisdiction to hear and determine all matters arising from

or related to the implementation, interpretation, and/or enforcement of this Order.

**<u>Exhibit B</u>**

**May 1, 2023 – May 31, 2023 Invoices**

# HAYNES BOONE

Invoice Number: 21595371
Invoice Date:  June 23, 2023
Matter Name: Asset Analysis
Client/Matter Number: 0063320.00002
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

## REMITTANCE PAGE

*For Professional Services Through  May 31, 2023*

| | |
|---|---:|
| Total Fees | $23,737.50 |
| Adjustment (15% Discount) | $ (3,560.63) |
| **Total Adjusted Fees** | **$20,176.87** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$20,176.87** |
| **Total Invoice Balance Due** | **USD  $20,176.87** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N** ● **SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21595371** ● Client Number **0063320.00002** ● Attorney **Alexander Grishman**

### PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21595371
Matter Name: Asset Analysis
Client/Matter Number: 0063320.00002
Billing Attorney: Alexander Grishman

June 23, 2023
Page 2 of 4

*For Professional Services Through  May 31, 2023*

**Professional Fees**

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 05/01/23 | Matthew Frankle | Conference call with BRG and the JPLs regarding recovery scenarios. | 1.10 |
| 05/01/23 | Richard Kanowitz | Review and analyze report by Special Committee on potential claims and causes of action by BlockFi against third parties. | 2.60 |
| 05/02/23 | Matthew Frankle | Review of pledge agreement and voting rights post default (.2); discussions with A. Grishman on same (.2). | 0.40 |
| 05/02/23 | Matthew Frankle | Call with BlockFi on JV agreement and deadlock mechanism. | 0.50 |
| 05/02/23 | Matthew Frankle | Institutional Loan call with BlockFi. | 0.70 |
| 05/05/23 | Matthew Frankle | Review of ███ collateral analysis. | 0.60 |
| 05/08/23 | Matthew Frankle | Discussion with J. Chu regarding ███ (.3); review of pledge agreement (.2); review of name change and perfection consequences (.4); discussion with D. Staab for research on same (.3). | 1.20 |
| 05/09/23 | Matt Ferris | Review and consideration of status of remaining institutional loan portfolio, open issues, and next steps (.8); prepare for and participate in conference call with BlockFi team regarding same (.5). | 1.30 |
| 05/09/23 | Matthew Frankle | Analysis of ███ collateral release. | 0.30 |
| 05/09/23 | Matthew Frankle | Institutional loan call with BlockFi. | 0.70 |
| 05/10/23 | Matt Ferris | Review and consideration of open issues and next steps with respect to remaining institutional loan portfolio (.4); correspond with BlockFi team regarding same (.2). | 0.60 |
| 05/10/23 | Matthew Frankle | Discussion with BlockFi on split of collection costs regarding Norway machines. | 0.20 |
| 05/12/23 | Matt Ferris | Review and consideration of status of remaining institutional loan portfolio and next steps with respect to same. | 0.60 |
| 05/15/23 | Matt Ferris | Consideration of status and development of strategy with respect to pending and future institutional loan enforcement actions. | 1.30 |
| 05/15/23 | Matthew Frankle | Update call with Schjodt and BlockFi regarding Norwegian machines. | 0.60 |
| 05/16/23 | Matt Ferris | Conference call with BlockFi team regarding status of pending and future institutional loan enforcement actions. | 0.50 |

Invoice Number: 21595371                                                June 23, 2023
Matter Name: Asset Analysis                                             Page 3 of 4
Client/Matter Number: 0063320.00002
Billing Attorney: Alexander Grishman

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 05/16/23 | Matthew Frankle | Institutional loan call with BlockFi. | 0.50 |
| 05/16/23 | Alexander Grishman | Review ███ documents related to non-performing equipment and other issues. | 2.30 |
| 05/23/23 | Matt Ferris | Review and consideration regarding status and next steps with respect to remaining institutional loan portfolio (1.0); conference call with BlockFi team regarding same (.4). | 1.40 |
| 05/23/23 | Matthew Frankle | Institutional loan call with BlockFi. | 0.50 |
| 05/24/23 | Matthew Frankle | Response to questions regarding assignment of ███. | 0.20 |
| 05/25/23 | Matthew Frankle | Advice on ███ assignment to BlockFi. | 0.20 |
| 05/25/23 | Alexander Grishman | Attention to issues/questions on credit card product. | 0.60 |
| 05/26/23 | Matthew Frankle | Analysis of termination letter regarding ███ and preparation of explanation for ███ regarding sale of 183 machines. | 0.60 |
| 05/30/23 | Matt Ferris | Consideration of status and next steps with respect to motion to sell and assign certain of the Debtors' institutional loans (.3); correspond with BlockFi team regarding same (.4). | 0.70 |
| 05/31/23 | Matthew Frankle | Call with BlockFi and Schjodt on Norwegian issues. | 0.70 |
| 05/31/23 | Matthew Frankle | Correspondence with Core on ███. | 0.20 |

**Chargeable Hours    21.10**

**Total Fees**                                                          **$23,737.50**

Adjustment (15% Discount)                                               $ (3,560.63)

**Total Adjusted Fees**                                                 **$20,176.87**

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Alexander Grishman | 2.90 | $1,075.00 | $3,117.50 |
| Matt Ferris | 6.40 | $1,000.00 | $6,400.00 |
| Matthew Frankle | 9.20 | $1,150.00 | $10,580.00 |
| Richard Kanowitz | 2.60 | $1,400.00 | $3,640.00 |

**Total Professional Summary**                        **$23,737.50**

Invoice Number: 21595371
Matter Name: Asset Analysis
Client/Matter Number: 0063320.00002
Billing Attorney: Alexander Grishman

June 23, 2023
Page 4 of 4

**Total Fees, Expenses and Charges**                                **$20,176.87**

**Total Amount Due**                                        **USD  $20,176.87**

# HAYNES BOONE

Invoice Number: 21595370
Invoice Date:  June 23, 2023
Matter Name: Bid Procedures & Sale Process
Client/Matter Number: 0063320.00003
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

**REMITTANCE PAGE**

*For Professional Services Through  May 31, 2023*

| | |
|---|---|
| Total Fees | $13,775.00 |
| Adjustment (15% Discount) | $ (2,066.25) |
| **Total Adjusted Fees** | **$11,708.75** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$11,708.75** |
| **Total Invoice Balance Due** | **USD  $11,708.75** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

**CHECK PAYMENT INSTRUCTIONS**
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

**ACH PAYMENT INSTRUCTIONS**
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

**WIRE PAYMENT INSTRUCTIONS**
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N ● SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21595370** ● Client Number **0063320.00003** ● Attorney **Alexander Grishman**

**PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.**

Invoice Number: 21595370
Matter Name: Bid Procedures & Sale Process
Client/Matter Number: 0063320.00003
Billing Attorney: Alexander Grishman

June 23, 2023
Page 2 of 3

*For Professional Services Through  May 31, 2023*

**Professional Fees**

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 05/03/23 | Matthew Frankle | Revisions and draft of purchase agreement for ███████. | 0.50 |
| 05/04/23 | Matthew Frankle | Update to purchase agreement regarding ██████. | 0.30 |
| 05/05/23 | Matthew Frankle | Advice to BlockFi on sale of █████ machines. | 0.20 |
| 05/10/23 | Matthew Frankle | Review of APA in response to holdback questions on mining equipment. | 0.40 |
| 05/15/23 | Matthew Frankle | Discussion with U. Rho on process for diligence on ███ machines. | 0.30 |
| 05/16/23 | Matthew Frankle | Review of ███ documents regarding responsibility and consequences of missing machine parts. | 2.40 |
| 05/17/23 | Matthew Frankle | Review and correspondence with BlockFi regarding underlying facts of ████ machines. | 0.50 |
| 05/17/23 | Matthew Frankle | Analysis and issues list to BlockFi per the ███ and ██████ contracts regarding missing machines. | 1.50 |
| 05/18/23 | Matthew Frankle | Correspondence and advice on escrow release provisions for █████ APA. | 0.30 |
| 05/19/23 | Matthew Frankle | Analysis of escrow for APA and response to BlockFi regarding same. | 0.20 |
| 05/22/23 | Matt Ferris | Review and consideration of status and open issues with respect to ██████ APA (.3); correspond with BlockFi team regarding same (.3). | 0.60 |
| 05/22/23 | Matthew Frankle | Call with BlockFi and Schjodt on ██████ (.5); review of APA and correspondence on same regarding release of escrow (.5). | 1.00 |
| 05/23/23 | Matt Ferris | Correspond with BlockFi team regarding ██████ APA matters. | 0.30 |
| 05/30/23 | Matt Ferris | Review and consideration of █████ sale status and open issues (.6); review follow up correspondence with BlockFi and UCC teams regarding same (.2). | 0.80 |
| 05/30/23 | Matthew Frankle | Draft of bullet point background for ██████ to M3. | 1.10 |
| 05/30/23 | Matthew Frankle | Call with BlockFi team on █████ approach. | 0.30 |
| 05/30/23 | Matthew Frankle | Call with BlockFi on APA and analysis of contract. | 0.50 |
| 05/30/23 | Matthew Frankle | Call with BlockFi and ██████ on APA. | 1.00 |

Invoice Number: 21595370
Matter Name: Bid Procedures & Sale Process
Client/Matter Number: 0063320.00003
Billing Attorney: Alexander Grishman

June 23, 2023
Page 3 of 3

_____

**Chargeable Hours    12.20**

**Total Fees**                                                                    **$13,775.00**

Adjustment (15% Discount)                                                        $ (2,066.25)

**Total Adjusted Fees**                                                           **$11,708.75**

<div align="center">

**Timekeeper Summary**

</div>

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Matt Ferris | 1.70 | $1,000.00 | $1,700.00 |
| Matthew Frankle | 10.50 | $1,150.00 | $12,075.00 |
| **Total Professional Summary** | | | **$13,775.00** |

**Total Fees, Expenses and Charges**                                              **$11,708.75**

**Total Amount Due**                                                 **USD  $11,708.75**

# HAYNES BOONE

Invoice Number: 21595369
Invoice Date:  June 23, 2023
Matter Name: Avoidance Actions
Client/Matter Number: 0063320.00004
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

## REMITTANCE PAGE
*For Professional Services Through  May 31, 2023*

| | |
|---|---:|
| Total Fees | $7,116.00 |
| Adjustment (15% Discount) | $ (1,067.40) |
| **Total Adjusted Fees** | **$6,048.60** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$6,048.60** |
| **Total Invoice Balance Due** | **USD  $6,048.60** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N**  ●  **SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21595369**  ●  Client Number **0063320.00004**  ●  Attorney **Alexander Grishman**

### PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21595369
Matter Name: Avoidance Actions
Client/Matter Number: 0063320.00004
Billing Attorney: Alexander Grishman

June 23, 2023
Page 2 of 2

*For Professional Services Through  May 31, 2023*

**Professional Fees**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 05/01/23 | J. Frasher Murphy | Review draft preference analysis (.3); analysis and strategy development regarding same (.5). | 0.80 |
| 05/02/23 | Richard Kanowitz | Prepare for and conduct conference call with BRG and BlockFi financial team concerning preference analysis for BIA products. | 0.70 |
| 05/05/23 | Tom Zavala | Review FTX/Alameda/Emergent contracts (1.0); research and analyze ███████████████ case law (2.8). | 3.80 |
| 05/11/23 | Tom Zavala | Review FTX/Alameda/Emergent contracts(1.2); research and analyze ███████████████ case law (2.2). | 3.40 |

**Chargeable Hours    8.70**

**Total Fees**                                                $7,116.00

Adjustment (15% Discount)                                    $ (1,067.40)

**Total Adjusted Fees**                                      **$6,048.60**

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Amount |
|------------|-------|------|--------|
| J. Frasher Murphy | 0.80 | $1,100.00 | $880.00 |
| Richard Kanowitz | 0.70 | $1,400.00 | $980.00 |
| Tom Zavala | 7.20 | $730.00 | $5,256.00 |
| **Total Professional Summary** | | | **$7,116.00** |

**Total Fees, Expenses and Charges**                         $6,048.60

**Total Amount Due**                                   USD  $6,048.60

# HAYNES BOONE

Invoice Number: 21595368
Invoice Date:  June 23, 2023
Matter Name: Business Operations
Client/Matter Number: 0063320.00005
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

### REMITTANCE PAGE
*For Professional Services Through  May 31, 2023*

| | |
|---|---:|
| Total Fees | $13,202.50 |
| Adjustment (15% Discount) | $ (1,980.38) |
| **Total Adjusted Fees** | **$11,222.12** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$11,222.12** |
| **Total Invoice Balance Due** | **USD  $11,222.12** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N  ●  SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21595368**  ●  Client Number **0063320.00005**  ●  Attorney **Alexander Grishman**

### PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21595368
Matter Name: Business Operations
Client/Matter Number: 0063320.00005
Billing Attorney: Alexander Grishman

June 23, 2023
Page 2 of 3

*For Professional Services Through  May 31, 2023*

**Professional Fees**

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 05/01/23 | Richard Kanowitz | Review and respond to emails from/to BRG and BlockFi financial team concerning Webster Bank, Citizens First and related banking options for BlockFi. | 0.70 |
| 05/02/23 | Jordan Chavez | Correspond with committee and ███ counsel regarding ██████ ████████ (.4); correspond with Scratch counsel, Ms. Henry, and Mr. Stigliano regarding termination agreement and rejection order (.2). | 0.60 |
| 05/02/23 | Matthew Frankle | Advice on response to ████ auditors. | 0.20 |
| 05/02/23 | Richard Kanowitz | Review and respond to emails to/from BlockFi financial team and Walkers concerning transfer of International assets from Haynes Boone escrow to Webster Bank. | 0.80 |
| 05/03/23 | Jordan Chavez | Advise BlockFi regarding ordinary course professional payment procedures. | 0.20 |
| 05/04/23 | Jordan Chavez | Correspond with BlockFi legal and Mr. Assefa regarding █████ invoices. | 0.20 |
| 05/05/23 | Jordan Chavez | Review and analyze edge case considerations and correspond with Ms. Gopalakrishna regarding same. | 0.70 |
| 05/06/23 | Jordan Chavez | Correspond with BlockFi and Mr. Ferris regarding ███ invoices. | 0.20 |
| 05/08/23 | Jordan Chavez | Correspond with BlockFi legal and Ms. Henry regarding ███ invoices. | 0.10 |
| 05/08/23 | David Staab | Analyze rights and remedies of BlockFi in connection with certain business relationship (3.1); engage in multiple communications with M. Frankle regarding the same (.6). | 3.70 |
| 05/09/23 | Jordan Chavez | Review and analyze correspondence and transactions regarding client loan payment and collateral return by Fidelity and correspond with BlockFi legal, Mr. Kanowitz, and Mr. Frankle regarding ███ (.4); correspond with Scratch counsel and Ms. Gopalakrishna regarding termination order, post pause payments, and Komsky suit (.7). | 1.10 |
| 05/09/23 | Matthew Frankle | Review of case law regarding ████████. | 0.50 |
| 05/09/23 | David Staab | Communicate with M. Frankle regarding analysis of BlockFi's rights in connection with certain business relationship. | 0.70 |
| 05/10/23 | Jordan Chavez | Correspond with Ms. Henry, Ms. Gopalakrishna, and Mr. Kanowitz regarding Scratch order and related issues. | 0.80 |

Invoice Number: 21595368
Matter Name: Business Operations
Client/Matter Number: 0063320.00005
Billing Attorney: Alexander Grishman

June 23, 2023
Page 3 of 3

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 05/12/23 | Cody Cravens | Draft UCC-3 amendment and UCC-1. | 0.40 |
| 05/16/23 | Jordan Chavez | Correspond with Morris Nichols regarding OCP quarterly report. | 0.30 |
| 05/17/23 | Jordan Chavez | Review and analyze OCP invoices for April and correspond with trustee and committee counsel regarding same (.5); correspond with Ms. Henry all OCPs regarding quarterly report preparation (.5). | 1.00 |
| 05/18/23 | Richard Kanowitz | Review and respond to emails to/from BlockFi legal and financial teams on ██████████████. | 0.30 |
| 05/19/23 | Jordan Chavez | Correspond with BlockFi legal regarding ███████████. | 0.50 |
| 05/23/23 | Richard Kanowitz | Review and analyze C Street reports on media and communications for case status and developments. | 0.60 |
| 05/31/23 | Jordan Chavez | Review and analyze ██████ issues and correspond with Ms. Henry and Ms. Sisson regarding demand letter preparation. | 0.40 |

**Chargeable Hours    14.00**

**Total Fees**                                                                  **$13,202.50**

Adjustment (15% Discount)                                                       $ (1,980.38)

**Total Adjusted Fees**                                                         **$11,222.12**

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|-----------|-------|------|--------|
| Matthew Frankle | 0.70 | $1,150.00 | $805.00 |
| Richard Kanowitz | 2.40 | $1,400.00 | $3,360.00 |
| Cody Cravens | 0.40 | $875.00 | $350.00 |
| David Staab | 4.40 | $900.00 | $3,960.00 |
| Jordan Chavez | 6.10 | $775.00 | $4,727.50 |

**Total Professional Summary**                    **$13,202.50**

**Total Fees, Expenses and Charges**                                            **$11,222.12**

**Total Amount Due**                                                   **USD  $11,222.12**

# HAYNES BOONE

<div align="right">

Invoice Number: 21595367
Invoice Date:  June 23, 2023
Matter Name: Case Administration
Client/Matter Number: 0063320.00006
Billing Attorney: Alexander Grishman

</div>

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

### REMITTANCE PAGE
*For Professional Services Through  May 31, 2023*

| | |
|---|---:|
| Total Fees | $14,887.00 |
| Adjustment (15% Discount) | $ (2,233.05) |
| **Total Adjusted Fees** | **$12,653.95** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$12,653.95** |
| **Total Invoice Balance Due** | **USD  $12,653.95** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N ● SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21595367** ● Client Number **0063320.00006** ● Attorney **Alexander Grishman**

### PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21595367
Matter Name: Case Administration
Client/Matter Number: 0063320.00006
Billing Attorney: Alexander Grishman

June 23, 2023
Page 2 of 4

*For Professional Services Through  May 31, 2023*

**Professional Fees**

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 05/02/23 | Matthew Frankle | Review and comments on report to special committee. | 4.20 |
| 05/02/23 | Kimberly Morzak | Upload entered court orders into database. | 0.20 |
| 05/04/23 | Jordan Chavez | Discuss workstream coordination with Ms. Okike. | 0.30 |
| 05/04/23 | Lauren Sisson | Participate in call with C. Okike on current workstreams and timeline for providing plan and investigation memo edits. | 0.20 |
| 05/04/23 | Tom Zavala | Attend workstreams call with Kirkland and Haynes Boone team. | 0.40 |
| 05/05/23 | Jordan Chavez | Correspond with Cole Schotz and Ms. Morzak regarding hearing dates and case timeline. | 0.30 |
| 05/05/23 | Kimberly Morzak | Update calendars with new proposed plan and confirmation-related dates. | 0.50 |
| 05/09/23 | Matt Ferris | Review and consideration of case status, pending open issues, and next steps. | 0.50 |
| 05/09/23 | Alexander Grishman | Attention to reviewing new matters and running conflicts and updated disclosure. | 0.70 |
| 05/11/23 | Kimberly Morzak | Upload entered court orders to database. | 0.10 |
| 05/11/23 | Tom Zavala | Attend conference call with J. Chavez and L. Sisson to discuss and assign workstreams. | 0.30 |
| 05/12/23 | Kenneth J. Rusinko | Review Order setting deadline for United States to file Complaint to Determine Dischargeability and notify team. | 0.20 |
| 05/14/23 | J. Frasher Murphy | Review updated case docket report and recently filed pleadings and case notices. | 0.50 |
| 05/15/23 | Jordan Chavez | Participate in group discussion regarding case status and workstreams (.5); correspond with Kirkland team regarding supplemental declarations (.1). | 0.60 |
| 05/15/23 | Matthew Frankle | Attend Haynes Boone meeting on work streams. | 0.50 |
| 05/15/23 | Alexander Grishman | Attend call to review workstreams and preview upcoming projects. | 0.50 |
| 05/15/23 | Lauren Sisson | Prepare for and participate in BlockFi group call on post-plan workstreams. | 0.50 |
| 05/15/23 | Tom Zavala | Prepare for and attend conference call with BlockFi team to discuss plan and disclosure statement status and case strategy. | 0.60 |

Invoice Number: 21595367
Matter Name: Case Administration
Client/Matter Number: 0063320.00006
Billing Attorney: Alexander Grishman

June 23, 2023
Page 3 of 4

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 05/16/23 | Jordan Chavez | Correspond with Mr. Kanowitz and Ms. Sisson regarding case report. | 0.20 |
| 05/16/23 | Kimberly Morzak | Upload entered court orders to database. | 0.20 |
| 05/17/23 | Jordan Chavez | Review and revise workstream coordination chart and correspond with Mr. Frankle regarding same (.5); correspond with Cole Schotz regarding June 26 hearing request (.1). | 0.60 |
| 05/17/23 | Kimberly Morzak | Update database with court-entered orders. | 0.10 |
| 05/17/23 | J. Frasher Murphy | Review updated case docket report and recently filed pleadings and case notices. | 0.60 |
| 05/18/23 | Jordan Chavez | Correspond with Kirkland team regarding workstream coordination (.2); correspond with Moelis and Kirkland teams regarding supplemental declarations (.2). | 0.40 |
| 05/18/23 | Matt Ferris | Multiple calls and emails with BlockFi and BRG teams regarding case status, open issues and next steps. | 1.00 |
| 05/18/23 | Lauren Sisson | Participate in call on current workstreams. | 0.10 |
| 05/18/23 | Tom Zavala | Attend workstreams call with Kirkland and Haynes Boone. | 0.20 |
| 05/23/23 | Kimberly Morzak | Upload entered court order into database. | 0.10 |
| 05/23/23 | Kenneth J. Rusinko | Review notice advising of zoom only hearing on 5-25-23 and notify team. | 0.10 |
| 05/24/23 | Richard Kanowitz | Prepare for and conduct conference call with UST concerning adjournment of motions on sealing counter-party names and PII redaction. | 0.30 |
| 05/24/23 | Lauren Sisson | Prepare for and participate in call on with UST on PII redaction motions. | 0.40 |
| 05/30/23 | Jordan Chavez | Correspond with BlockFi and Haynes Boone regarding confirmation and litigation issues and timeline. | 0.40 |
| 05/30/23 | Kimberly Morzak | Download entered orders and post to database. | 0.20 |
| 05/31/23 | Kimberly Morzak | Upload entered court order to database. | 0.10 |

**Chargeable Hours    16.10**

**Total Fees**

**$14,887.00**

Adjustment (15% Discount)

$ (2,233.05)

**Total Adjusted Fees**

**$12,653.95**

Invoice Number: 21595367

Matter Name: Case Administration

Client/Matter Number: 0063320.00006

Billing Attorney: Alexander Grishman

June 23, 2023

Page 4 of 4

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Alexander Grishman | 1.20 | $1,075.00 | $1,290.00 |
| J. Frasher Murphy | 1.10 | $1,100.00 | $1,210.00 |
| Matt Ferris | 1.50 | $1,000.00 | $1,500.00 |
| Matthew Frankle | 4.70 | $1,150.00 | $5,405.00 |
| Richard Kanowitz | 0.30 | $1,400.00 | $420.00 |
| Jordan Chavez | 2.80 | $775.00 | $2,170.00 |
| Lauren Sisson | 1.20 | $710.00 | $852.00 |
| Tom Zavala | 1.50 | $730.00 | $1,095.00 |
| Kenneth J. Rusinko | 0.30 | $525.00 | $157.50 |
| Kimberly Morzak | 1.50 | $525.00 | $787.50 |

**Total Professional Summary**        **$14,887.00**

**Total Fees, Expenses and Charges**        $12,653.95

**Total Amount Due**        USD  $12,653.95

# HAYNES BOONE

Invoice Number: 21595366
Invoice Date:  June 23, 2023
Matter Name: Claims Administration and Objections
Client/Matter Number: 0063320.00007
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

## REMITTANCE PAGE
*For Professional Services Through  May 31, 2023*

| | |
|---|---|
| Total Fees | $121,460.50 |
| Adjustment (15% Discount) | $ (18,219.08) |
| **Total Adjusted Fees** | **$103,241.42** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$103,241.42** |
| **Total Invoice Balance Due** | **USD  $103,241.42** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N**  ●  **SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21595366**  ●  Client Number **0063320.00007**  ●  Attorney **Alexander Grishman**

### PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21595366
Matter Name: Claims Administration and Objections
Client/Matter Number: 0063320.00007
Billing Attorney: Alexander Grishman

June 23, 2023
Page 2 of 9

*For Professional Services Through  May 31, 2023*

### Professional Fees

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 05/01/23 | Jordan Chavez | Complete claims reconciliation timeline and strategy revisions. | 0.30 |
| 05/01/23 | Richard Kanowitz | Review and respond to emails to/from BlockFi legal and financial teams concerning ███████████████████. | 0.40 |
| 05/01/23 | Brian Singleterry | Review new disclosure drafts and descriptions of █████████ claims (.3); review for accuracy the Analysis for the Special Committee (1.6); review files for ████████████████ (.3). | 2.20 |
| 05/01/23 | Lauren Sisson | Meeting with BRG on analyzing and identifying claims for objections. | 1.00 |
| 05/01/23 | Lauren Sisson | Correspond with BRG on analysis of scheduled and filed claims for BlockFi International. | 0.20 |
| 05/01/23 | Tom Zavala | Research and analyze case law regarding ████████████. | 2.50 |
| 05/02/23 | Jordan Chavez | Review and analyze draft books and records objections and correspond with Ms. Morzak regarding same (.5); correspond with BlockFi, Kroll, and BRG regarding claims process (.5). | 1.00 |
| 05/02/23 | Kimberly Morzak | Draft second omnibus objection to claims (books and records), proposed order and notice of same. | 1.80 |
| 05/02/23 | Brian Singleterry | Review analysis of potential estate causes of action for potential witnesses. | 0.50 |
| 05/02/23 | Tom Zavala | Research and analyze case law for ████████████. | 1.80 |
| 05/04/23 | Jordan Chavez | Correspond with Ms. Henry regarding claim objection hearings and timeline. | 0.20 |
| 05/04/23 | Tom Zavala | Review various claims of ████████ and ████████████ in analysis. | 0.20 |
| 05/05/23 | Richard Kanowitz | Review and respond to emails to/from DOJ, UCC, Bermuda JPLs, Walkers and BlockFi legal concerning ██████████████████ ███████. | 0.60 |
| 05/07/23 | Jordan Chavez | Correspond with BlockFi, Mr. Kanowitz, and Ms. Sisson regarding claims register and objectionable claims. | 0.30 |
| 05/07/23 | Alexander Grishman | Review Arch claim and attention to discussion regarding the underlying transactions. | 1.20 |
| 05/07/23 | Richard Kanowitz | Review and analyze Arch surety bond claim for potential objections. | 0.60 |

Invoice Number: 21595366
Matter Name: Claims Administration and Objections
Client/Matter Number: 0063320.00007
Billing Attorney: Alexander Grishman

June 23, 2023
Page 3 of 9

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 05/07/23 | J. Frasher Murphy | Preliminary analysis of proofs of claim filed by Arch. | 0.50 |
| 05/07/23 | Lauren Sisson | Review most recent claims register for additional claims to address in Plan and Disclosure Statement (.5); send summary to R. Kanowitz (.1). | 0.60 |
| 05/07/23 | Leslie C. Thorne | Review Arch claims and correspond with team regarding same (.4); correspond with team regarding ▮▮▮ and ▮▮ claims (.1). | 0.50 |
| 05/08/23 | Jordan Chavez | Correspond with Mr. Murphy regarding Arch and ▮▮▮ claims (.3); review and analyze claims subject to DOJ warrants and correspond with BRG regarding same (.2). | 0.50 |
| 05/08/23 | Richard Kanowitz | Review and respond to emails concerning reconciliation of proof of claim filed by Arch regarding bonds for MTLs. | 0.20 |
| 05/08/23 | J. Frasher Murphy | Review claims filed by Arch (.5); analysis of issues regarding potential objection to Arch claims (.4); correspondence with counsel for Arch regarding proof of claim and supporting documentation (.3). | 1.20 |
| 05/08/23 | Lauren Sisson | Correspond with F. Murphy and L. Thorne on potential claim objection to ▮▮▮▮▮▮. | 0.20 |
| 05/09/23 | Jordan Chavez | Review and analyze international claim match report and correspond with BlockFi team and Ms. Sisson regarding same (.3); correspond with BlockFi team, BRG, Kroll, Mr. Kanowitz and Ms. Sisson regarding claims register, reconciliation timeline, and objections (.8); correspond with Ms. Hollander regarding summer omnibus settings for claim objections (.2). | 1.30 |
| 05/09/23 | J. Frasher Murphy | Analysis of amounts and calculations issues regarding claims filed by ▮▮▮ and ▮▮▮ | 0.40 |
| 05/09/23 | Brian Singleterry | Research issues related to ▮▮▮▮▮ claims (1.2); analyze claims and potential defenses to ▮▮▮▮▮ claims (.8); prepare outline of objection to ▮▮▮▮ claims (1.2). | 3.20 |
| 05/09/23 | Lauren Sisson | Review spreadsheet of international claims created by client (.2); correspond with BRG and client on report matching scheduled international creditors with POCs (.4); participate in call with client, BRG, and Kroll on claims reconciliation process (.4). | 1.00 |
| 05/09/23 | Tom Zavala | Research and analyze case law to prepare summary analysis of objections to ▮▮▮▮▮ claims. | 7.40 |
| 05/10/23 | Kimberly Morzak | Draft notice of amendment to BlockFi Schedule E/F regarding certain BIA claims. | 1.40 |
| 05/10/23 | Brian Singleterry | Research issues related to ▮▮▮▮▮ claims (1.2); prepare summary of proof of claims (1.2); investigate and analyze key documents (2.8). | 5.20 |

Invoice Number: 21595366
Matter Name: Claims Administration and Objections
Client/Matter Number: 0063320.00007
Billing Attorney: Alexander Grishman

June 23, 2023
Page 4 of 9

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 05/10/23 | Tom Zavala | Research and analyze authority to prepare analysis of objections to ██████████ claims (2.4); prepare for and attend conference call with B. Singleterry and L. Sisson to review ████████████ claims and discuss objection strategy (1.0). | 3.40 |
| 05/11/23 | Jordan Chavez | Review and analyze ██ claim and correspond with Ms. Thorne and Mr. Kanowitz regarding same. | 0.50 |
| 05/11/23 | Jordan Chavez | Review and analyze de minimis claim provisions and correspond with BRG regarding same (.3); review and analyze ████ agreement and claim and correspond with Ms. Thorne regarding same (.6); correspond with Ms. Sisson regarding general unsecured reward claims analysis (.2). | 1.10 |
| 05/11/23 | Brian Singleterry | Research and prepare defense of ████████ claims. | 5.60 |
| 05/11/23 | Lauren Sisson | Call with M. Henry regarding claims reports timeline. | 0.20 |
| 05/12/23 | Jordan Chavez | Correspond with Ms. Henry and Cole Schotz regarding claim objection hearings. | 0.20 |
| 05/12/23 | Brian Singleterry | Research and edit defenses to ████ POC (2.6); review and analyze BlockFi emails and documents to support defenses (1.8); review and analyze information from client regarding claims (.8). | 5.20 |
| 05/12/23 | Lauren Sisson | Review correspondence from BRG on claims reconciliation issues (.2); review correspondence from client on claims objections status (.2). | 0.40 |
| 05/12/23 | Tom Zavala | Review and revise summary analysis of defenses to ████ claims. | 2.20 |
| 05/14/23 | Tom Zavala | Research ██████████ (.6); review and revise summary of ███ claims prepared by B. Singleterry and circulate for internal review (2.3). | 2.90 |
| 05/15/23 | Jordan Chavez | Correspond with Ms. Hollander and BlockFi regarding omnibus claim objection setting (.1); correspond with Mr. Grishman, Mr. Frankle, and Mr. Murphy regarding claims objection process (.5); review and revise litigation claim objection timeline (.5). | 1.10 |
| 05/15/23 | Matthew Frankle | Discussion with J. Chavez and A. Grishman on claims reconciliation process. | 0.30 |
| 05/15/23 | Richard Kanowitz | Review and analyze notices of transfer of claims for creditors in BlockFi cases. | 0.60 |
| 05/15/23 | Kourtney Lyda | Confer with A. Grishman regarding claims reconciliation process and related matters. | 0.50 |
| 05/15/23 | J. Frasher Murphy | Strategy development regarding objection to Arch claims (.4); strategy development regarding claim objection process and claim objection analysis (.7). | 1.10 |

Invoice Number: 21595366                                                                          June 23, 2023
Matter Name: Claims Administration and Objections                                                 Page 5 of 9
Client/Matter Number: 0063320.00007
Billing Attorney: Alexander Grishman

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 05/15/23 | Brian Singleterry | Research ███████████████ (.8); research █████████ (.6); edit summary of defenses to ███ claims (.9); research and analyze remaining issues and research to prepare defenses to ████████ POC (1.7). | 4.00 |
| 05/15/23 | Lauren Sisson | Review and comment on summary of defenses against ████████ POC. | 1.30 |
| 05/15/23 | Tom Zavala | Prepare for and attend call with Haynes Boone team to discuss claim objection and litigation strategy (.5); review and comment on revised draft of ███ claim objection summary (.6). | 1.10 |
| 05/16/23 | Jordan Chavez | Review, analyze, revise, and summarize status of major litigation claims (2.0); correspond with Ms. Henry, Ms. Sisson, and Mr. Zavala regarding litigation claims and schedule meeting regarding same (.3); correspond with Cole Schotz regarding claim objection hearing in June (.1). | 2.40 |
| 05/16/23 | Richard Kanowitz | Review and analyze recently filed notices of transfer of claims for creditors in BlockFi cases. | 1.20 |
| 05/16/23 | Brian Singleterry | Review and analyze information related to claims and prepare for call. | 0.40 |
| 05/16/23 | Lauren Sisson | Review ███ POC (1.2); review ██████████ and subsequent briefing (1.1); prepare summary of claim objection for ███ claim (.9). | 3.20 |
| 05/16/23 | Tom Zavala | Review claim objection summary for documents needed and correspond with J. Chavez regarding same. | 0.30 |
| 05/17/23 | Jordan Chavez | Correspond with Ms. Henry regarding claims procedures and objection exhibits (.3); correspond with Ms. Henry and Mr. Kanowitz regarding wallet claim reconciliation (.6); correspond with Ms. Henry regarding litigation claims and outstanding reconciliation issues (1.2); correspond with Mr. Murphy, Mr. Kanowitz and BRG regarding claims reconciliation mechanics (.8); correspond with Ms. Morzak regarding ARCH claim objection (.1); review and analyze ███ claim summary and correspond with Ms. Sisson regarding same (.3). | 3.30 |
| 05/17/23 | Matthew Frankle | Review and revise talking points for court hearing. | 0.80 |
| 05/17/23 | Matthew Frankle | Review of objection to committee motion. | 0.40 |
| 05/17/23 | Alexander Grishman | Calls and emails with Ms. Chavez and Mr. Murphy to address logistics for claims reconciliation (.8); call with Mr. Mayers to discuss claims reconciliation process (.4). | 1.20 |
| 05/17/23 | Richard Kanowitz | Prepare for and conduct conference call with BlockFi financial team and BRG concerning claim reconciliation process and preparation of omnibus objections to claims. | 0.70 |
| 05/17/23 | J. Frasher Murphy | Analysis of timing and procedural issues related to claim objections and process. | 0.60 |

Invoice Number: 21595366                                                                June 23, 2023
Matter Name: Claims Administration and Objections                                       Page 6 of 9
Client/Matter Number: 0063320.00007
Billing Attorney: Alexander Grishman

| Date | Timekeeper | Description | Hours |
|------|------------|-------------|-------|
| 05/17/23 | Brian Singleterry | Prepare for meeting with Ms. Henry on ████████ claims (.4); meeting with Ms. Henry (.8); research ███████ (1.6); review █████████████████████ (.4). | 3.20 |
| 05/17/23 | Lauren Sisson | Prepare and participate in call with client on claims reconciliation and process (.7); participate in call on objections to large entity claims (.5). | 1.20 |
| 05/17/23 | Tom Zavala | Prepare for and attend call with M. Henry regarding claims reconciliation (1.0); review documentary evidence in support of objection to ███ claim (.5); correspond with A. Sabin regarding research assistance and set up box folder database for same (.4). | 1.90 |
| 05/18/23 | Jordan Chavez | Correspond with Ms. Morzak regarding ARCH claim objection (.1); correspond with BlockFi, BRG, and Haynes Boone teams regarding claims analysis and reconciliation (2.0); correspond with Ms. Morzak regarding June 26 hearing on claim objections (.1); review and analyze summary of claims process and correspond with Haynes Boone team regarding same (.3). | 2.50 |
| 05/18/23 | Aimee M. Furness | Review and analyze report related to ████ claims. | 1.10 |
| 05/18/23 | Alexander Grishman | Attend calls and review emails regarding claims procedures (1.2); call and emails with J. Mayers regarding claims procedure (.6). | 1.80 |
| 05/18/23 | Richard Kanowitz | Review and respond to emails to/from BlockFi legal and financial teams and BRG concerning ██████████████████ ██████. | 0.60 |
| 05/18/23 | Kimberly Morzak | Draft third omnibus objection and notice regarding Arch claims. | 1.40 |
| 05/18/23 | J. Frasher Murphy | Strategy development regarding claim objection data, reconciliation, and process issues. | 1.10 |
| 05/18/23 | Brian Singleterry | Review and analyze correspondence regarding claims (.2); research Third Circuit case law on ██████████ (.6). | 0.80 |
| 05/18/23 | Lauren Sisson | Participate in call with BRG and client on claims reconciliation workstreams. | 1.10 |
| 05/18/23 | Tom Zavala | Prepare for and attend call with BRG and Ms. Henry (1.2); summarize research assignment for M. McGregor and discuss same (.8). | 2.00 |
| 05/19/23 | Jordan Chavez | Correspond with Ms. Henry and BRG regarding proposed revisions to omnibus objection exhibits (.4); review and revise omnibus claim objection drafts (1.0); review and analyze updated claim register report from Kroll (.9). | 2.30 |
| 05/19/23 | Alexander Grishman | Further discussions with BlockFi regarding claims reconciliation process and logistics. | 0.90 |
| 05/19/23 | Brian Singleterry | Analyze ██████████████████████ (.1); analyze ██████████ (.1). | 0.20 |

Invoice Number: 21595366
Matter Name: Claims Administration and Objections
Client/Matter Number: 0063320.00007
Billing Attorney: Alexander Grishman

June 23, 2023
Page 7 of 9

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 05/19/23 | Lauren Sisson | Review correspondence between client and creditor pre-petition (.9); begin preparing claims objections for June 26th hearing (1.5). | 2.40 |
| 05/21/23 | ReNecia Sherald | Review and analyze Third Circuit authorities regarding ███████ (1.8); prepare summary regarding the same (.3); review and analyze authorities regarding █████████████ (.7) | 2.80 |
| 05/22/23 | Jordan Chavez | Review and analyze BIA, loan, and rewards claims and correspond with BlockFi, BRG, and Kroll regarding objections process for same. | 2.50 |
| 05/22/23 | Lauren Sisson | Continue drafting claims objections for June 26th hearing (2.1); correspondence with client regarding account types and balance held by claimants (.4). | 2.50 |
| 05/22/23 | Tom Zavala | Discuss ██████ research with D. Trausch for purposes of ██████ ████████ (.3); correspond with L. Sisson regarding creditor's non-responsive submission of documentation (.2). | 0.50 |
| 05/23/23 | Jordan Chavez | Review and analyze ██████ claim and correspond with Mr. Kanowitz and Ms. Thorne regarding same (.4); correspond with Ms. Henry and BRG regarding claim objection procedures and analysis (.7). | 1.10 |
| 05/23/23 | Tom Zavala | Discuss ██████ research assignment with A. Sabin for incorporation into larger claim objection analysis. | 0.30 |
| 05/24/23 | Jordan Chavez | Correspond with Ms. Larkin regarding ██████ claim and proposed settlement terms (.1); review and analyze omnibus objection exhibit and correspond with Ms. Henry, BRG and Cole Schotz regarding same (1.5); review and revise omnibus objection drafts and correspond with Ms. Sisson regarding same (1.0); review and analyze caselaw on ████████ ██████ (1.0). | 3.60 |
| 05/24/23 | Richard Kanowitz | Review and analyze notices of claim transfers for proofs of claim. | 0.30 |
| 05/24/23 | Richard Kanowitz | Review and respond to emails to/from Kroll on proofs of claims filed by creditors under criminal prosecution and subject to seizure warrants. | 0.30 |
| 05/25/23 | Jordan Chavez | Review and analyze indemnity claims and correspond with Mr. Murphy and Mr. Sabin regarding same (.8); correspond with Ms. Larkin regarding ██████ claim and outstanding settlement issues (.3); review and revise second omnibus claim objection and exhibit and correspond with BlockFi legal, Ms. Henry, and BRG regarding same (2.4); review and revise objection to Arch claim and correspond with Mr. Murphy regarding same (1.0); review and revise exhibit to fourth and fifth omnibus objections and correspond with Ms. Sisson regarding same (.4). | 4.90 |
| 05/25/23 | Richard Kanowitz | Review and respond to emails to/from UCC counsel concerning UCC objection to notice to creditors concerning objection to proofs of claim. | 0.40 |

Invoice Number: 21595366
Matter Name: Claims Administration and Objections
Client/Matter Number: 0063320.00007
Billing Attorney: Alexander Grishman

June 23, 2023
Page 8 of 9

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 05/25/23 | Richard Kanowitz | Review and respond to emails to/from BlockFi legal and financial teams, C Street and Board members of debtors concerning approval of notice to creditors concerning objection to proofs of claim. | 0.60 |
| 05/25/23 | Lauren Sisson | Attention to exhibit for objection to proofs of claim (.9); correspondence with client on upcoming objections (.3); draft objections for proofs of claims and exhibits for same (2.3). | 3.50 |
| 05/26/23 | Jordan Chavez | Review and revise omnibus claim objections and correspond with BlockFi legal, BRG, and Committee counsel regarding same (3.0); correspond with BlockFi, Kroll, Kirkland, Mr. Kanowitz, and Committee counsel regarding proposed communications to creditors listed in claim objection and issues regarding same (2.2); review and analyze ███████████ ███████████ and correspond with Mr. Sabin regarding same (.9). | 6.10 |
| 05/26/23 | Richard Kanowitz | Review and respond to emails to/from UCC concerning second omnibus objections to claims and related matters. | 0.40 |
| 05/26/23 | Richard Kanowitz | Review and respond to emails to/from BlockFi legal and financial teams, and BRG concerning edits to second omnibus objections to claims. | 0.40 |
| 05/26/23 | Richard Kanowitz | Review, analyze and edit second omnibus objections to claims. | 0.80 |
| 05/26/23 | Lauren Sisson | Correspond with M. Frankle regarding creditor question about scheduled claim (.3); review schedules for BlockFi Int'l for entity (.3). | 0.60 |
| 05/26/23 | Lauren Sisson | Attention to BRG comments on objection to claims template (.3); incorporate changes and continue drafting claims objections (2.1); prepare exhibits to claims objection per new template (.3); review UCC issues with claims objection language (.2). | 2.90 |
| 05/26/23 | Tom Zavala | Review compilation of ███████████ prepared by A. Sabin. | 0.20 |
| 05/30/23 | Jordan Chavez | Review and analyze ███████ indemnity claim and correspond with ███████ counsel regarding proposed settlement terms (1.0); review and revise Arch claim objection and correspond with Mr. Murphy and Ms. Morzak regarding same (.2); review and revise omnibus objection exhibit table and correspond with BRG and Ms. Henry regarding same (.2); review, analyze, and advise BlockFi regarding GUC reward claims (.7). | 2.10 |
| 05/30/23 | J. Frasher Murphy | Review and comment on draft objection to Arch claims. | 0.80 |
| 05/31/23 | Jordan Chavez | Correspond with BlockFi regarding ███████████ claims (.5); review and analyze claims reconciliation issues and correspond with Ms. Sisson regarding same (.8). | 1.30 |
| 05/31/23 | Brian Singleterry | Review and analyze updated investigative report and research Third Circuit case law on ███████████. | 0.80 |

Invoice Number: 21595366
Matter Name: Claims Administration and Objections
Client/Matter Number: 0063320.00007
Billing Attorney: Alexander Grishman

June 23, 2023
Page 9 of 9

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 05/31/23 | Lauren Sisson | Conduct research on ███████████ | 3.10 |

**Chargeable Hours    151.90**

**Total Fees**                                                              $121,460.50

Adjustment (15% Discount)                                        $ (18,219.08)

**Total Adjusted Fees**                                              **$103,241.42**

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|------------|-------|------|--------|
| Aimee M. Furness | 1.10 | $1,000.00 | $1,100.00 |
| Alexander Grishman | 5.10 | $1,075.00 | $5,482.50 |
| J. Frasher Murphy | 5.70 | $1,100.00 | $6,270.00 |
| Leslie C. Thorne | 0.50 | $1,100.00 | $550.00 |
| Matthew Frankle | 1.50 | $1,150.00 | $1,725.00 |
| Richard Kanowitz | 8.10 | $1,400.00 | $11,340.00 |
| Brian Singleterry | 31.30 | $730.00 | $22,849.00 |
| Jordan Chavez | 38.60 | $775.00 | $29,915.00 |
| Lauren Sisson | 25.40 | $710.00 | $18,034.00 |
| ReNecia Sherald | 2.80 | $630.00 | $1,764.00 |
| Tom Zavala | 26.70 | $730.00 | $19,491.00 |
| Kourtney Lyda | 0.50 | $1,050.00 | $525.00 |
| Kimberly Morzak | 4.60 | $525.00 | $2,415.00 |

**Total Professional Summary**                         **$121,460.50**

**Total Fees, Expenses and Charges**                                    $103,241.42

**Total Amount Due**                                        USD  $103,241.42

# HAYNES BOONE

<div align="right">

Invoice Number: 21595365
Invoice Date:  June 23, 2023
Matter Name: Fee/Employment Applications
Client/Matter Number: 0063320.00009
Billing Attorney: Alexander Grishman

</div>

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

<div align="center">

**REMITTANCE PAGE**
*For Professional Services Through  May 31, 2023*

</div>

| | |
|---|---:|
| Total Fees | $84,451.00 |
| Adjustment (15% Discount) | $ (12,667.65) |
| **Total Adjusted Fees** | **$71,783.35** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$71,783.35** |
| **Total Invoice Balance Due** | **USD  $71,783.35** |

<div align="center">

Haynes and Boone, LLP Tax Identification No: 75-1312888

**CHECK PAYMENT INSTRUCTIONS**
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

**ACH PAYMENT INSTRUCTIONS**
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

**WIRE PAYMENT INSTRUCTIONS**
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N ● SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21595365** ● Client Number **0063320.00009** ● Attorney **Alexander Grishman**

**PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.**

</div>

Invoice Number: 21595365
Matter Name: Fee/Employment Applications
Client/Matter Number: 0063320.00009
Billing Attorney: Alexander Grishman

June 23, 2023
Page 2 of 7

*For Professional Services Through  May 31, 2023*

**Professional Fees**

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 05/02/23 | Jordan Chavez | Review and revise supplemental retention declaration and correspond with Ms. Morzak regarding same. | 0.80 |
| 05/02/23 | Kimberly Morzak | Begin reviewing April time entries for compliance with US Trustee guidelines. | 2.50 |
| 05/03/23 | Richard Kanowitz | Communications with Moelis concerning disclosures of counter-parties for supplemental declarations on professional retention applications. | 0.40 |
| 05/03/23 | Richard Kanowitz | Work on disclosures of counter-parties for supplemental declaration on Haynes Boone retention. | 0.80 |
| 05/03/23 | Kourtney Lyda | Review interim compensation procedures and respond to inquiry regarding same. | 0.30 |
| 05/03/23 | Kimberly Morzak | Work on updates to Kanowitz supplemental declaration in support of retention application. | 0.40 |
| 05/04/23 | Jordan Chavez | Correspond with Kirkland team, conflicts, and Ms. Morzak regarding supplemental retention disclosures. | 0.80 |
| 05/04/23 | Matt Ferris | Review and respond to correspondence from BlockFi team regarding OCP matters. | 0.30 |
| 05/04/23 | Richard Kanowitz | Review, analyze and edit proposed order on appointment of fee examiner for chapter 11 cases. | 0.60 |
| 05/04/23 | Kimberly Morzak | Finalize initial review of time entries for compliance with US Trustee guidelines (2.8); work on updates to Kanowitz third supplemental declaration in support of H&B retention (.3); work on exhibit to fee application with comparable and customary billing rates chart (.4). | 3.50 |
| 05/04/23 | J. Frasher Murphy | Review proposed order on appointment of fee examiner. | 0.40 |
| 05/05/23 | Richard Kanowitz | Review and analyze revised order appointing fee examiner for cases. | 0.30 |
| 05/05/23 | Kourtney Lyda | Confer with A. Grishman regarding appointment of fee examiner. | 0.20 |
| 05/05/23 | Kimberly Morzak | Begin drafting fifth monthly fee and expense statement (1.3); work on updates to various exhibits to the first interim fee application (.8). | 2.10 |
| 05/06/23 | Matt Ferris | Review and respond to correspondence from BlockFi team regarding OCP matters. | 0.50 |

Invoice Number: 21595365                                                                  June 23, 2023
Matter Name: Fee/Employment Applications                                                  Page 3 of 7
Client/Matter Number: 0063320.00009
Billing Attorney: Alexander Grishman

| Date | Timekeeper | Description | Hours |
|------|------------|-------------|-------|
| 05/06/23 | Kourtney Lyda | Work on Haynes and Boone's April monthly fee statement. | 2.40 |
| 05/07/23 | Richard Kanowitz | Review and respond to emails to/from BlockFi legal team concerning ▮ ▮▮▮▮▮▮▮▮▮▮▮▮ | 0.40 |
| 05/07/23 | Kourtney Lyda | Continue working on Haynes and Boone's April monthly fee statement. | 2.20 |
| 05/09/23 | Jordan Chavez | Review and revise supplemental retention declaration and schedules and correspond with conflicts, Kirkland team, Mr. Kanowitz and Mr. Grishman regarding same (1.2); correspond with Ms. Morzak regarding interim fee application (.2). | 1.40 |
| 05/09/23 | Jordan Chavez | Correspond with BlockFi and Ms. Yudkin regarding US trustee fee invoices and processing issues. | 0.30 |
| 05/09/23 | Alexander Grishman | Begin review of exhibits for April fee statement. | 1.30 |
| 05/09/23 | Kourtney Lyda | Work on monthly fee statement to comply with US Trustee Guidelines. | 1.60 |
| 05/09/23 | Kimberly Morzak | Further update Mr. Kanowitz's third supplemental disclosure. | 0.40 |
| 05/10/23 | Jordan Chavez | Review and revise interim fee application and correspond with Ms. Morzak regarding same (1.2); review and revise supplemental retention declaration and correspond with Mr. Kanowitz, Kirkland, and Moelis teams regarding same (.8). | 2.00 |
| 05/10/23 | Richard Kanowitz | Review, analyze and edit supplemental declaration for Haynes Boone retention as counsel to debtors. | 0.40 |
| 05/10/23 | Kimberly Morzak | Confer with Ms. Chavez regarding first interim fee application (.5); further update Kanowitz third supplemental declaration in support of Haynes and Boone's retention (.2); review OCP retention order and draft first quarterly report on ordinary course professionals (1.4). | 2.10 |
| 05/11/23 | Jordan Chavez | Review and revise first interim fee application and correspond with Ms. Morzak regarding same. | 1.20 |
| 05/11/23 | Alexander Grishman | Continue review of fee statement and exhibits for compliance with US Trustee requirements. | 2.60 |
| 05/11/23 | Richard Kanowitz | Review, analyze and edit fourth monthly fee statement for Haynes Boone. | 0.60 |
| 05/12/23 | Jordan Chavez | Review and revise interim fee application. | 1.50 |
| 05/12/23 | Alexander Grishman | Review Fee Examiner Motion and Order. | 0.70 |
| 05/12/23 | Kourtney Lyda | Review correspondence regarding Fee Examiner and deadlines related to fee application filing. | 0.20 |
| 05/12/23 | Kimberly Morzak | Further review and revise first interim fee application and various exhibits. | 2.60 |

Invoice Number: 21595365
Matter Name: Fee/Employment Applications
Client/Matter Number: 0063320.00009
Billing Attorney: Alexander Grishman

June 23, 2023
Page 4 of 7

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 05/12/23 | Lauren Sisson | Review fee examiner motion and order. | 0.30 |
| 05/14/23 | Jordan Chavez | Review and revise interim fee application and prepare exhibits based on budgets and actuals. | 6.80 |
| 05/15/23 | Jordan Chavez | Review, revise, finalize, and file interim fee application and correspond with Haynes Boone and Cole Schotz teams regarding same (5.5); review and revise certificate of no objection for monthly fee statement and correspond with Cole Schotz regarding same (.2). | 5.70 |
| 05/15/23 | Alexander Grishman | Review and provide comments to Interim Fee Statement and exhibits, in each case, for compliance with US Trustee guidelines. | 2.20 |
| 05/15/23 | Alexander Grishman | Review K&E fee application (.5); review Moelis fee application (.5). | 1.00 |
| 05/15/23 | Richard Kanowitz | Review and analyze monthly fee statements for UCC advisor M3 Partners and counsel Brown Rudnick. | 0.60 |
| 05/15/23 | Richard Kanowitz | Review, analyze and edit Haynes Boone's first quarterly fee application and exhibits thereto. | 0.90 |
| 05/15/23 | Kourtney Lyda | Review and comment on First Interim Fee Application of Haynes and Boone (1.3); confer with J. Chavez regarding same (.2); confer with A. Grishman regarding same (.1). | 1.60 |
| 05/15/23 | Kimberly Morzak | Work on final revisions to first interim fee application and prepare same for filing. | 1.20 |
| 05/16/23 | Alexander Grishman | Finish review of monthly fee statement for compliance with US Trustee requirements. | 1.70 |
| 05/16/23 | Kimberly Morzak | Work on quarterly report for ordinary course professionals. | 0.30 |
| 05/17/23 | Jordan Chavez | Correspond with Ms. Frejka regarding LEDES data, kickoff call, and schedule kick off call for May 25. | 0.20 |
| 05/17/23 | Alexander Grishman | Attention to issues with upcoming submissions to the bankruptcy court and compliance with US Trustee requirements (1.6); attention to redactions from numerous Haynes Boone litigators (.8). | 2.40 |
| 05/17/23 | Richard Kanowitz | Review and respond to emails to/from OCPs, UST and UCC on OCP fee statements and billings. | 0.40 |
| 05/17/23 | Kimberly Morzak | Work on redacting invoices for monthly fee statement (1.2); begin working on exhibits to fifth monthly fee statement (.6). | 1.80 |
| 05/18/23 | Jordan Chavez | Review and revise supplemental Kanowitz declaration. | 0.40 |
| 05/18/23 | Jordan Chavez | Correspond with U.S. trustee and Ms. Napierski regarding OCP quarterly report. | 0.20 |

Invoice Number: 21595365
Matter Name: Fee/Employment Applications
Client/Matter Number: 0063320.00009
Billing Attorney: Alexander Grishman

June 23, 2023
Page 5 of 7

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 05/18/23 | Richard Kanowitz | Prepare materials and emails with fee examiner on review of Haynes Boone fee statements. | 0.60 |
| 05/18/23 | Kimberly Morzak | Assemble LEDES data for first quarterly fee application and forward to fee examiner (.4); work on fifth monthly fee and expense statement (.8). | 1.20 |
| 05/19/23 | Jordan Chavez | Correspond with OCPs regarding quarterly reporting data and statement. | 0.30 |
| 05/19/23 | Richard Kanowitz | Review and analyze retention application for counsel to fee examiner. | 0.40 |
| 05/22/23 | Richard D. Anigian | Work on Privilege redactions for monthly fee statement. | 1.30 |
| 05/22/23 | Jordan Chavez | Correspond with Kirkland and Haynes Boone teams regarding supplemental retention declaration revisions. | 0.60 |
| 05/22/23 | Richard Kanowitz | Review and respond to emails concerning disclosure of sealed counterparties and filing of supplemental retention declaration for Haynes Boone retention. | 0.60 |
| 05/22/23 | Kimberly Morzak | Review proposed revisions to Kanowitz third supplemental declaration (.2); telephone conference with Ms. Sisson regarding same (.3). | 0.50 |
| 05/22/23 | Lauren Sisson | Revise supplemental disclosures and counter-party list (1.6); correspondence with M. Koch on redaction (.3); correspondence with J. Rodda on conflicts check (.2). | 2.10 |
| 05/23/23 | Jordan Chavez | Review and revise schedules to supplemental Kanowitz declaration and correspond with Ms. Sisson regarding same. | 0.70 |
| 05/23/23 | Jordan Chavez | Review and analyze preliminary OCP reporting and correspond with Ms. Morzak regarding same. | 0.50 |
| 05/23/23 | Richard Kanowitz | Review and respond to emails from Ms. Germano concerning OCP fee statements. | 0.40 |
| 05/23/23 | Kimberly Morzak | Work on updates to quarterly report of payments to ordinary course professionals (.5); work on fifth monthly fee and expense statement (.8). | 1.30 |
| 05/23/23 | Lauren Sisson | Correspondence with M. Koch, J. Rodda, and J. Chavez on parties-in-interest, conflicts check, and redaction issues (.9); attention to parties-in-interest list and third declaration draft (1.9); cross-check parties-in-interest with conflict spreadsheet (.9); prepare declaration and schedules for filing (1.1); correspondence with local counsel on declaration (.3). | 5.10 |
| 05/24/23 | Jordan Chavez | Review, revise, finalize, and coordinate filing of supplemental Kanowitz declaration. | 2.90 |
| 05/24/23 | Jordan Chavez | Correspond with OCPs and Ms. Morzak regarding quarterly report preparations. | 0.30 |
| 05/24/23 | Alexander Grishman | Attention to remaining issues and exhibits for fee application. | 1.60 |

Invoice Number: 21595365                                                                              June 23, 2023
Matter Name: Fee/Employment Applications                                                             Page 6 of 7
Client/Matter Number: 0063320.00009
Billing Attorney: Alexander Grishman

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 05/24/23 | Kourtney Lyda | Review and analysis of information for supplemental disclosures. | 0.50 |
| 05/24/23 | Kimberly Morzak | Continue working on fifth monthly fee and expense statement, including redacting invoices. | 1.50 |
| 05/24/23 | Lauren Sisson | Add additional parties-in-interest and verify conflicts and revenue percentages (1.5); cross-check with local and co-counsel for accuracy and completeness (.6). | 2.10 |
| 05/25/23 | Jordan Chavez | Correspond with Ms. Frejka regarding fee examination process and data requests (.4); review, revise, and finalize monthly fee statement for April and correspond with Cole Schotz regarding filing of same (2.8); correspond with committee counsel regarding M3 monthly fee statement and fee examiner requests regarding same (.2). | 3.40 |
| 05/25/23 | Alexander Grishman | Final review of monthly fee statement. | 1.30 |
| 05/25/23 | Richard Kanowitz | Prepare for and attend conference call with fee examiner to discuss Haynes Boone fees and review process. | 0.30 |
| 05/25/23 | Kimberly Morzak | Participate on call with fee examiner regarding process going forward (.2); finalize redactions and assemble exhibits for fifth monthly fee statement (1.8); work on updates to quarterly OCP report (.4). | 2.40 |
| 05/30/23 | Jordan Chavez | Correspond with Kroll regarding supplemental declarations and disclosures. | 0.40 |
| 05/30/23 | Jordan Chavez | Review, revise, and finalize OCP quarterly statement and correspond with BlockFi legal, OCPs, Ms. Morzak, and Cole Schotz regarding same. | 1.60 |
| 05/30/23 | Kimberly Morzak | Assemble fifth monthly fee statement and supporting documentation and forward to fee examiner. | 0.20 |
| 05/30/23 | Kimberly Morzak | Revise and finalize quarterly report of OCP payments. | 0.50 |
| 05/31/23 | Jordan Chavez | Review and finalize OCP declarations for Perkins Coie and correspond with Mr. Hidden and Ms. Yudkin regarding same. | 0.50 |
| 05/31/23 | Alexander Grishman | Review BRG monthly retention application. | 0.60 |

**Chargeable Hours    101.20**

| | |
|---|---|
| **Total Fees** | **$84,451.00** |
| Adjustment (15% Discount) | $ (12,667.65) |
| **Total Adjusted Fees** | **$71,783.35** |

Invoice Number: 21595365
Matter Name: Fee/Employment Applications
Client/Matter Number: 0063320.00009
Billing Attorney: Alexander Grishman

June 23, 2023
Page 7 of 7

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Alexander Grishman | 15.40 | $1,075.00 | $16,555.00 |
| J. Frasher Murphy | 0.40 | $1,100.00 | $440.00 |
| Matt Ferris | 0.80 | $1,000.00 | $800.00 |
| Richard D. Anigian | 1.30 | $1,200.00 | $1,560.00 |
| Richard Kanowitz | 7.70 | $1,400.00 | $10,780.00 |
| Jordan Chavez | 32.50 | $775.00 | $25,187.50 |
| Lauren Sisson | 9.60 | $710.00 | $6,816.00 |
| Kourtney Lyda | 9.00 | $1,050.00 | $9,450.00 |
| Kimberly Morzak | 24.50 | $525.00 | $12,862.50 |
| **Total Professional Summary** | | | **$84,451.00** |

**Total Fees, Expenses and Charges** $71,783.35

**Total Amount Due** USD  $71,783.35

# HAYNES BOONE

Invoice Number: 21595364
Invoice Date:  June 23, 2023
Matter Name: Contested Matters
Client/Matter Number: 0063320.00012
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

## REMITTANCE PAGE
*For Professional Services Through  May 31, 2023*

| | |
|---|---:|
| Total Fees | $21,193.50 |
| Adjustment (15% Discount) | $ (3,179.03) |
| **Total Adjusted Fees** | **$18,014.47** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$18,014.47** |
| **Total Invoice Balance Due** | **USD  $18,014.47** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N**  ●  **SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21595364**  ●  Client Number **0063320.00012**  ●  Attorney **Alexander Grishman**

### PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21595364
Matter Name: Contested Matters
Client/Matter Number: 0063320.00012
Billing Attorney: Alexander Grishman

June 23, 2023
Page 2 of 4

*For Professional Services Through  May 31, 2023*

**Professional Fees**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 05/01/23 | Leslie C. Thorne | Correspond and confer regarding ▮▮▮ settlement agreement. | 0.20 |
| 05/02/23 | Jordan Chavez | Correspond with U.S. trustee and committee counsel regarding contested redaction issues and set up follow up conference call regarding same. | 1.00 |
| 05/03/23 | Jordan Chavez | Review and analyze draft ▮▮▮ settlement agreement and correspond with Ms. Thorne and Ms. Larkin regarding same. | 0.70 |
| 05/03/23 | Alexandra Larkin | Prepare for and attend call regarding ▮▮▮ settlement agreement (.4); email correspondence regarding same (.1). | 0.50 |
| 05/03/23 | Lauren Sisson | Review and analyze draft settlement agreement with ▮▮▮ (.3); correspond with L. Thorne on same (.2); call with L. Thorne on same (.3). | 0.80 |
| 05/03/23 | Leslie C. Thorne | Consider and confer regarding scope of release in ▮▮▮ agreement (.5); correspond and confer with team regarding ▮▮▮▮▮▮▮ (.5). | 1.00 |
| 05/08/23 | Lauren Sisson | Attention to ▮▮▮ settlement agreement. | 0.30 |
| 05/08/23 | Leslie C. Thorne | Correspond with ▮▮▮ counsel (.1); review additional ▮▮▮ materials (.1); consider ▮▮▮▮▮▮▮ (.2); review team comments to Settlement Agreement and correspond regarding same (.1). | 0.50 |
| 05/09/23 | Jordan Chavez | Review and revise ▮▮▮ settlement agreement and correspond with Mr. Kanowitz, Ms. Thorne, and Ms. Larkin regarding same (1.5); correspond with Mr. Kanowitz and Ms. Thorne regarding ▮▮▮ claim and related issues (.3). | 1.80 |
| 05/09/23 | Richard Kanowitz | Review, analyze and edit proposed settlement agreement with ▮▮▮ to compromise turn over claim on credit card enhancement collateral. | 0.30 |
| 05/09/23 | Alexandra Larkin | Review and revise draft ▮▮▮ settlement agreement per J. Chavez feedback (.9); attention to non-renewal notices (.3). | 1.20 |
| 05/09/23 | Lauren Sisson | Review latest draft of ▮▮▮ settlement (.2); correspond with L. Thorne and R. Kanowitz on same (.1). | 0.30 |
| 05/09/23 | Leslie C. Thorne | Review and analyze new drafts of ▮▮▮ settlement agreement (.2); correspond regarding same (.1). | 0.30 |
| 05/10/23 | Alexandra Larkin | Attention to revisions to draft settlement agreement with ▮▮▮ and email correspondence regarding same. | 0.20 |

Invoice Number: 21595364
Matter Name: Contested Matters
Client/Matter Number: 0063320.00012
Billing Attorney: Alexander Grishman

June 23, 2023
Page 3 of 4

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 05/11/23 | Alexandra Larkin | Attention to ▮▮▮▮ settlement agreement and email correspondence regarding same. | 0.20 |
| 05/11/23 | Lauren Sisson | Prepare and participate in call with L. Thorne, R. Kanowitz, J. Chavez on ▮▮▮▮ settlement and turnover. | 0.20 |
| 05/11/23 | Leslie C. Thorne | Correspond and confer regarding ▮▮▮▮ and ▮▮▮▮ claims. | 0.30 |
| 05/15/23 | Richard Kanowitz | Review, analyze and edit revised settlement agreement compromising ▮▮▮▮ turn over demand for excess collateral and related matters. | 0.40 |
| 05/16/23 | Leslie C. Thorne | Correspond regarding ▮▮▮▮ dispute. | 0.10 |
| 05/17/23 | Jordan Chavez | Correspond with Ms. Larkin and Ms. Henry regarding revisions to ▮▮▮▮ settlement. | 0.50 |
| 05/17/23 | Alexander Grishman | Comments to talking points for hearing on May 18. | 1.40 |
| 05/17/23 | Alexandra Larkin | Review and incorporate client feedback into draft settlement agreement with ▮▮▮▮ (.7); email correspondence regarding draft settlement agreement with ▮▮▮▮ (.2). | 0.90 |
| 05/17/23 | Leslie C. Thorne | Review client comments to potential ▮▮▮▮ agreement and correspond regarding same. | 0.20 |
| 05/19/23 | Alexander Grishman | Continue review of UCC report regarding, "Why did BlockFi Fail?" | 1.90 |
| 05/19/23 | Richard Kanowitz | Review and respond to emails to/from counsel to ▮▮▮▮ concerning proposed settlement agreement for turn over demand on excess collateral and related matters. | 0.30 |
| 05/22/23 | Alexander Grishman | Attention to open issues/questions on ▮▮▮▮. | 0.70 |
| 05/22/23 | Leslie C. Thorne | Correspond with team regarding ▮▮▮▮ obligations. | 0.10 |
| 05/23/23 | Alexandra Larkin | Attention to ▮▮▮▮ issues and discuss same with Haynes Boone team. | 0.90 |
| 05/23/23 | Leslie C. Thorne | Correspond and confer regarding credit card/wallet issues. | 0.30 |
| 05/24/23 | Jordan Chavez | Correspond with trustee and committee counsel regarding redaction and sealing dispute. | 0.50 |
| 05/25/23 | Alexandra Larkin | Analyze ▮▮▮▮ regarding rewards. | 1.30 |
| 05/25/23 | Leslie C. Thorne | Prepare for call with ▮▮▮▮. | 0.10 |
| 05/26/23 | Alexandra Larkin | Attention to issues regarding ▮▮▮▮ and correspondence regarding same. | 0.80 |

Invoice Number: 21595364
Matter Name: Contested Matters
Client/Matter Number: 0063320.00012
Billing Attorney: Alexander Grishman

June 23, 2023
Page 4 of 4

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 05/26/23 | Leslie C. Thorne | Confer with client regarding ████████████████ (.2); review contracts and issues related to BlockFi Trading (.2). | 0.40 |
| 05/30/23 | Alexandra Larkin | Prepare for and attend call with ██████ regarding settlement agreement draft. | 0.70 |
| 05/30/23 | Leslie C. Thorne | Prepare for and participate in call with counsel for ██████. | 0.90 |

**Chargeable Hours    22.20**

| | |
|---|---|
| **Total Fees** | **$21,193.50** |
| Adjustment (15% Discount) | $ (3,179.03) |
| **Total Adjusted Fees** | **$18,014.47** |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|-----------|-------|------|--------|
| Alexander Grishman | 4.00 | $1,075.00 | $4,300.00 |
| Leslie C. Thorne | 4.40 | $1,100.00 | $4,840.00 |
| Richard Kanowitz | 1.00 | $1,400.00 | $1,400.00 |
| Alexandra Larkin | 6.70 | $900.00 | $6,030.00 |
| Jordan Chavez | 4.50 | $775.00 | $3,487.50 |
| Lauren Sisson | 1.60 | $710.00 | $1,136.00 |
| **Total Professional Summary** | | | **$21,193.50** |

| | |
|---|---|
| **Total Fees, Expenses and Charges** | **$18,014.47** |
| **Total Amount Due** | **USD  $18,014.47** |

# HAYNES BOONE

Invoice Number: 21595363
Invoice Date:  June 23, 2023
Matter Name: Plan and Disclosure Statement
Client/Matter Number: 0063320.00014
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

### REMITTANCE PAGE
*For Professional Services Through  May 31, 2023*

| | |
|---|---:|
| Total Fees | $314,236.50 |
| Adjustment (15% Discount) | $ (47,135.48) |
| **Total Adjusted Fees** | **$267,101.02** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$267,101.02** |
| **Total Invoice Balance Due** | **USD  $267,101.02** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

#### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

#### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

#### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N** ● **SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21595363** ● Client Number **0063320.00014** ● Attorney **Alexander Grishman**

#### PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21595363
Matter Name: Plan and Disclosure Statement
Client/Matter Number: 0063320.00014
Billing Attorney: Alexander Grishman

June 23, 2023
Page 2 of 15

*For Professional Services Through  May 31, 2023*

**Professional Fees**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 05/01/23 | Alexander Grishman | Review of Disclosure Statement (1.2); attend all-hands call to discuss BIOC presentation from BRG (1.0). | 2.20 |
| 05/01/23 | Richard Kanowitz | Prepare for and conduct conference call with CRO, Bermuda JPLs, BRG and Moelis concerning best interest of creditors analysis for proposed Plan of Reorganization and Disclosure Statement. | 1.20 |
| 05/01/23 | J. Frasher Murphy | Participate in conference call with case advisors regarding Plan and Disclosure Statement (1.1); review draft deck regarding waterfall and Plan alternatives (.8); strategy development regarding Plan structure (.6). | 2.50 |
| 05/01/23 | Lauren Sisson | Meeting with BRG and JPLs on best interest test presentation. | 1.10 |
| 05/01/23 | Lauren Sisson | Attention to exhibits to the Disclosure Statement motion. | 1.20 |
| 05/01/23 | Lauren Sisson | Attention to Bermuda counsel's memos on ██████ ██████████████ | 0.50 |
| 05/02/23 | Matthew Frankle | Review of best interest of creditors deck. | 0.40 |
| 05/02/23 | J. Frasher Murphy | Analyze updated deck regarding recovery analysis and best interest test. | 1.10 |
| 05/03/23 | Richard D. Anigian | Analysis of Waterfall and potential impact of ███████████ (.3); multiple communications in connection with same and regarding security agreements (.3). | 0.60 |
| 05/03/23 | Jordan Chavez | Correspond with Mr. Kanowitz regarding Plan and Disclosure Statement revisions. | 0.50 |
| 05/03/23 | Richard Kanowitz | Prepare for and conduct conference call with BRG, Moelis and BlockFi financial and legal teams to ███████████████████████ ███████████ | 1.40 |
| 05/03/23 | Richard Kanowitz | Review, analyze and edit presentation to board concerning waterfall and best interest of creditors analysis for proposed Plan and Disclosure Statement. | 1.70 |
| 05/03/23 | J. Frasher Murphy | Review updated drafts of Board deck for Plan and recovery analysis. | 0.60 |
| 05/03/23 | Lauren Sisson | Research ███████████████████████ (2.9); correspond with local counsel about D.N.J. cases on same (.2). | 3.10 |

Invoice Number: 21595363
Matter Name: Plan and Disclosure Statement
Client/Matter Number: 0063320.00014
Billing Attorney: Alexander Grishman

June 23, 2023
Page 3 of 15

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 05/04/23 | Richard D. Anigian | Work on section of Disclosure Statement regarding Special Committee Investigation and communication regarding same. | 1.10 |
| 05/04/23 | Jordan Chavez | Review and analyze Disclosure Statement insert regarding investigation and correspond with Kirkland and BlockFi teams regarding same (.9); review and analyze Ankura Plan comments and correspond with BlockFi legal and Mr. Petrie regarding same (.4); review and analyze updated confirmation timeline and correspond with Kirkland, Ms. Morzak, and Mr. Rusinko regarding same (.6); review and revise Disclosure Statement definitions and litigation claim descriptions (1.5). | 3.40 |
| 05/04/23 | Matthew Frankle | Review of updated disclosure statement. | 0.80 |
| 05/04/23 | Alexander Grishman | Attend call to discuss Plan timeline and board presentation. | 1.00 |
| 05/04/23 | Alexander Grishman | Review updated draft of Disclosure Statement (1.1); comments to K&E draft of internal investigation summary for addition to Disclosure Statement (.8). | 1.90 |
| 05/04/23 | Richard Kanowitz | Review, analyze and edit proposed timeline for filing revised Plan and Disclosure Statement and confirmation of same. | 0.60 |
| 05/04/23 | Richard Kanowitz | Review, analyze and edit presentation to board concerning waterfall and best interest of creditors analysis for proposed Plan and Disclosure Statement. | 0.70 |
| 05/04/23 | Richard Kanowitz | Review and analyze comments and edits by Ankura to proposed Plan and Disclosure Statement concerning US BIA issues. | 0.60 |
| 05/04/23 | J. Frasher Murphy | Review updated Plan and Disclosure Statement timeline (.3); analysis of timing and logistics regarding same (.2); review proposed insert to Disclosure Statement regarding independent investigation of insiders (.4). | 0.90 |
| 05/04/23 | Brian Singleterry | Review new draft of Disclosure Statement. | 0.20 |
| 05/04/23 | Lauren Sisson | Attention to latest draft of Disclosure Statement. | 1.30 |
| 05/05/23 | Richard D. Anigian | Work on sections of Disclosure Statement regarding Background Litigation and Special Committee Litigation. | 1.60 |
| 05/05/23 | Jordan Chavez | Review and revise Disclosure Statement to incorporate FTX claim details (1.0); review and analyze Plan revisions and correspond with Mr. Frankle and Mr. Grishman regarding same (.5). | 1.50 |
| 05/05/23 | Matt Ferris | Review and comment on revised drafts of Plan and Disclosure Statement. | 1.80 |
| 05/05/23 | Brad Foster | Analysis of proposed Chapter 11 Plan and Disclosure Statement, focusing on discussion of and impact on Greene and Elas class actions. | 2.70 |
| 05/05/23 | Aimee M. Furness | Review and revise the Plan - focusing on Three Arrows claims. | 1.20 |

Invoice Number: 21595363                                                                    June 23, 2023
Matter Name: Plan and Disclosure Statement                                                  Page 4 of 15
Client/Matter Number: 0063320.00014
Billing Attorney: Alexander Grishman

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 05/05/23 | Alexander Grishman | Review updated drafts of Plan and Disclosure Statement and start to provide comments thereto. | 3.60 |
| 05/05/23 | Richard Kanowitz | Review, analyze and edit draft Plan and Disclosure Statement for filing with court. | 3.70 |
| 05/05/23 | J. Frasher Murphy | Review and analysis of Special Committee report memo regarding insiders (2.1); analysis of release issues and related matters concerning Plan (.4); review further updated drafts of waterfall and recovery analysis (.6). | 3.10 |
| 05/05/23 | Brian Singleterry | Review and edit updated Disclosure Statement related to ongoing litigation. | 0.70 |
| 05/05/23 | Lauren Sisson | Participate in Plan/Disclosure Statement, voting procedures, and class treatment discussion with client and BRG. | 0.50 |
| 05/05/23 | Lauren Sisson | Review and add A. Grishman, B. Foster, and R. Anigian comments to memo draft (4.9); correspondence with same regarding edits (.9); format redline and send to co-counsel for review (.3). | 6.10 |
| 05/05/23 | Leslie C. Thorne | Review and analyze draft Plan and Disclosure Statement. | 1.30 |
| 05/06/23 | Jordan Chavez | Draft litigation claims description for Disclosure Statement and correspond with Ms. Reiney regarding same. | 0.50 |
| 05/06/23 | Matthew Frankle | Comments on Disclosure Statement in response to Kirkland questions. | 1.40 |
| 05/06/23 | Alexander Grishman | Review final draft of Best Interest of Creditors analysis/presentation. | 0.70 |
| 05/06/23 | Alexander Grishman | Attention to issues/questions on money transmission licenses and lending licenses (.5); call with K&E and Covington regarding license description and requirements (.5); review language regarding Emergent and Alameda pledged collateral (1.3); review Disclosure Statement and Plan motion, including voting procedures (.8); review draft cover letter (.4). | 3.50 |
| 05/06/23 | Richard Kanowitz | Review and analyze cover letter to creditors for Plan and Disclosure Statement. | 0.30 |
| 05/06/23 | Richard Kanowitz | Review and respond to emails to/from UCC, M3, BRG and BlockFi legal and financial teams concerning ██████████████████████ ████████ | 0.60 |
| 05/06/23 | Richard Kanowitz | Review, analyze and edit motion to approve Disclosure Statement, solicitation materials and voting procedures. | 0.70 |
| 05/06/23 | Richard Kanowitz | Review, analyze and edit BRG presentation on best interest of creditor test for Plan of Reorganization. | 1.30 |
| 05/06/23 | Richard Kanowitz | Review, analyze and edit revised Disclosure Statement for filing with court. | 2.20 |
| 05/06/23 | Richard Kanowitz | Review, analyze and edit revised Plan of Reorganization for filing with court. | 1.40 |

Invoice Number: 21595363                                                                June 23, 2023
Matter Name: Plan and Disclosure Statement                                              Page 5 of 15
Client/Matter Number: 0063320.00014
Billing Attorney: Alexander Grishman

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 05/06/23 | Richard Kanowitz | Review and respond to emails to/from BlockFi legal and financial teams concerning ██████████████████ | 0.60 |
| 05/06/23 | J. Frasher Murphy | Review draft of Disclosure Statement approval motion (.6); review solicitation cover letter (.2). | 0.80 |
| 05/06/23 | Leslie C. Thorne | Review and comment on Disclosures Statement and correspond with team regarding same. | 0.20 |
| 05/06/23 | Tom Zavala | Review Alameda and Emergent Pledge agreements and summarize collateral position with respect to Trust shares in support of Disclosure Statement. | 1.20 |
| 05/07/23 | Richard D. Anigian | Continue work on draft Disclosure Statement and multiple communications regarding same (4.2); review Disclosure Statement cover letter draft and comment on same (.4). | 4.60 |
| 05/07/23 | Richard D. Anigian | Strategize and communications regarding Disclosure Statement and Plan. | 0.80 |
| 05/07/23 | Jordan Chavez | Review and revise Disclosure Statement and correspond with BlockFi and Kirkland teams regarding same. | 6.50 |
| 05/07/23 | Matt Ferris | Review and comment on further revised draft of Disclosure Statement. | 1.10 |
| 05/07/23 | Matthew Frankle | Review and revisions to Disclosure Statement. | 6.50 |
| 05/07/23 | Aimee M. Furness | Review and comment on 3AC issues in Plan and Disclosure Statement. | 0.70 |
| 05/07/23 | Alexander Grishman | Continue to review updates and changes to Disclosure Statement and related filings. | 3.20 |
| 05/07/23 | Richard Kanowitz | Review, analyze and edit draft Disclosure Statement. | 1.70 |
| 05/07/23 | J. Frasher Murphy | Review revisions and comments to Disclosure Statement. | 0.70 |
| 05/08/23 | Jordan Chavez | Review and revise Plan of Reorganization and correspond with BlockFi team regarding same (3.0); correspond with BlockFi legal and executives regarding ██████████████ (.4); review and analyze correspondence from Ankura regarding Plan distributions and correspond with Ms. Liou and Mr. Petrie regarding same (.3). | 3.70 |
| 05/08/23 | Matt Ferris | Review revised drafts of Plan and Disclosure Statement. | 1.40 |
| 05/08/23 | Alexander Grishman | Review of revised drafts and further comments to Disclosure Statement (1.8); review BRG revisions to creditor recovery table related to intercompany loans (.4). | 2.20 |
| 05/08/23 | Richard Kanowitz | Review, analyze and edit revised Plan for filing with court. | 2.80 |
| 05/08/23 | Richard Kanowitz | Prepare for and conduct conference call with H. Tepner concerning revised Plan for filing with court. | 0.40 |

Invoice Number: 21595363
Matter Name: Plan and Disclosure Statement
Client/Matter Number: 0063320.00014
Billing Attorney: Alexander Grishman

June 23, 2023
Page 6 of 15

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 05/08/23 | Richard Kanowitz | Review and analyze revised Plan timeline. | 0.20 |
| 05/08/23 | J. Frasher Murphy | Review and analyze draft liquidation analysis (.6); review and analyze draft creditor recovery table (.5). | 1.10 |
| 05/09/23 | Jordan Chavez | Review and revise Plan and Disclosure Statement and correspond with BlockFi, Kirkland, and Haynes Boone teams regarding same (2.6); review and analyze Disclosure Statement approval motion and correspond with Mr. Kanowitz, Mr. Petrie, and Ms. Sisson regarding same (.5). | 3.10 |
| 05/09/23 | Richard Kanowitz | Review, analyze and edit liquidation analysis for proposed Plan and Disclosure Statement. | 0.60 |
| 05/09/23 | Richard Kanowitz | Review, analyze and edit presentation to board concerning waterfall and best interest of creditors analysis for proposed Plan and Disclosure Statement. | 1.30 |
| 05/09/23 | Richard Kanowitz | Review and analyze BlockFi and BRG comments and edits to proposed Plan and Disclosure Statement. | 1.40 |
| 05/09/23 | J. Frasher Murphy | Review and draft comments to updated draft of Plan of Reorganization (1.9); review and draft comments to updated draft of Disclosure Statement (2.7); review further revised draft of Disclosure Statement (1.2). | 5.80 |
| 05/09/23 | Lauren Sisson | Attention to liquidation analysis and creditor recovery table (1.0); send comments to J. Chavez and R. Kanowitz (.1); attention to FTX sections of Plan, Disclosure Statement, and Disclosure Statement Motion (1.3). | 2.40 |
| 05/09/23 | Leslie C. Thorne | Review and analyze Disclosure Statement (.6); correspond with team regarding objections (.1). | 0.70 |
| 05/10/23 | Richard D. Anigian | Prepare for and participate in strategy conference with K&E Team regarding Disclosure Statement (1.1); prepare comments to draft Disclosure Statement (1.3). | 2.40 |
| 05/10/23 | Jordan Chavez | Review and revise Plan and Disclosure Statement and correspond with BlockFi and Kirkland teams regarding same. | 2.40 |
| 05/10/23 | Matt Ferris | Review and comment on revised drafts of Plan and Disclosure Statement with respect to litigation and loan portfolio matters. | 1.50 |
| 05/10/23 | Matthew Frankle | Conference call on Disclosure Statement. | 0.40 |
| 05/10/23 | Aimee M. Furness | Review, revise, and comment on Disclosure Statement - focusing on the 3AC claims. | 1.30 |
| 05/10/23 | Alexander Grishman | Review updated version of Disclosure Statement and provide comments (1.8); attend all hands call with Kirkland, BRG and debtors to discuss comments to Disclosure Statement (.5). | 2.30 |

Invoice Number: 21595363
Matter Name: Plan and Disclosure Statement
Client/Matter Number: 0063320.00014
Billing Attorney: Alexander Grishman

June 23, 2023
Page 7 of 15

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 05/10/23 | Richard Kanowitz | Review and respond to emails from BlockFi legal and financial teams concerning ███████████████████████████ ████ | 0.60 |
| 05/10/23 | Richard Kanowitz | Review and analyze proposed edits to revised drafts of Plan and Disclosure Statement by BlockFi legal and financial teams. | 1.40 |
| 05/10/23 | Richard Kanowitz | Review and analyze proposed edits to revised drafts of Plan and Disclosure Statement by Bermuda JPLs. | 1.30 |
| 05/10/23 | Richard Kanowitz | Review and respond to emails to/from BlockFi financial team, BRG and Moelis concerning distribution agent for return of crypto to creditors under Plan of Reorganization. | 0.30 |
| 05/10/23 | J. Frasher Murphy | Analysis of issue regarding claims estimation, Plan voting, and deemed Plan treatment (.8); review updated drafts of Plan and Disclosure Statement (1.6). | 2.40 |
| 05/10/23 | Lauren Sisson | Participate in meeting with client on latest drafts of Disclosure Statement and Plan (.5); review FTX/Alameda/3AC POCs and analysis of same (.9); proofread and draft additional language/definitions for FTX/Alameda/3AC sections of Plan and Disclosure Statement and coordinate edits of all Haynes Boone attorneys (3.9); correspondence regarding Plan and Disclosure Statement edits (.9). | 6.20 |
| 05/11/23 | Richard D. Anigian | Analyze draft client letter in connection with Disclosure Statement and Plan. | 0.30 |
| 05/11/23 | Jordan Chavez | Review, analyze, and revise Plan and Disclosure Statement and correspond with BlockFi, Kirkland, and Haynes Boone teams regarding same. | 2.00 |
| 05/11/23 | Aimee M. Furness | Review and revise Disclosure Statement – focusing on 3AC claims. | 1.10 |
| 05/11/23 | Alexander Grishman | Start review of updated draft of Plan and Disclosure Statement from K&E. | 1.50 |
| 05/11/23 | Richard Kanowitz | Review, analyze and edit near final drafts of Plan and Disclosure Statement for filing with court. | 1.70 |
| 05/11/23 | Richard Kanowitz | Prepare for and conduct conference call with BlockFi legal and financial teams and C Street concerning ████████████████████ ██████████ | 0.30 |
| 05/11/23 | Richard Kanowitz | Review, analyze and edit proposed letter to clients concerning filed Plan of Reorganization and Disclosure Statement. | 1.20 |
| 05/11/23 | J. Frasher Murphy | Review and comment on further revised drafts of Plan and Disclosure Statement (2.6); analysis and strategy development regarding classification of claims and voting issues (.6); analysis of Plan issues in connection with FTX/Alameda claims (.4); review further revised drafts of Plan (1.1). | 4.70 |

Invoice Number: 21595363
Matter Name: Plan and Disclosure Statement
Client/Matter Number: 0063320.00014
Billing Attorney: Alexander Grishman

June 23, 2023
Page 8 of 15

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 05/11/23 | Lauren Sisson | Review and proofread latest drafts of Disclosure Statement and Plan (2.9); compile all Haynes Boone edits and comments to same (.6); correspondence regarding same (.2). | 3.70 |
| 05/12/23 | Richard D. Anigian | Communications related to Disclosure Statement. | 0.20 |
| 05/12/23 | Jordan Chavez | Review and analyze committee issue list regarding Plan and correspond with BlockFi professionals regarding same (.5); review and analyze correspondence from Ankura regarding Plan draft (.3); review and analyze revisions to exhibits to Plan and Disclosure Statement and correspond with debtor professionals regarding same (.5). | 1.30 |
| 05/12/23 | Matt Ferris | Review and comment on liquidation analysis with focus on mining loan claims (.5); review UCC's Plan issues list and correspondence regarding same (.2). | 0.70 |
| 05/12/23 | Matthew Frankle | Review and response to questions regarding Disclosure Statement. | 0.40 |
| 05/12/23 | Matthew Frankle | Review of liquidation analysis. | 0.60 |
| 05/12/23 | Aimee M. Furness | Review and comment on Plan and Disclosure Statement - focusing on 3AC claims. | 0.80 |
| 05/12/23 | Alexander Grishman | Review revised draft of Plan and Disclosure Statement (1.6); provide comments to Plan and Disclosure Statement (.9); review questions and responses proposed by various Haynes Boone attorneys (.8). | 3.30 |
| 05/12/23 | Richard Kanowitz | Review, analyze and edit revised letter to clients concerning filed Plan of Reorganization and Disclosure Statement. | 1.40 |
| 05/12/23 | Richard Kanowitz | Review, analyze and edit revised liquidation analysis for Plan of Reorganization and Disclosure Statement. | 1.20 |
| 05/12/23 | Richard Kanowitz | Review, analyze and edit revised drafts of Plan of Reorganization and Disclosure Statement for filing with court. | 2.70 |
| 05/12/23 | Richard Kanowitz | Review and respond to emails to/from counsel to UCC concerning Plan issues list and related matters. | 0.40 |
| 05/12/23 | Richard Kanowitz | Review and respond to emails from BlockFi legal and financial teams concerning ███████████████████████████████ █████████ | 0.60 |
| 05/12/23 | J. Frasher Murphy | Review and analyze issues list from Committee regarding draft Plan (.6); strategy development in response to same (.2); review updated liquidation analysis (.4). | 1.20 |

Invoice Number: 21595363
Matter Name: Plan and Disclosure Statement
Client/Matter Number: 0063320.00014
Billing Attorney: Alexander Grishman

June 23, 2023
Page 9 of 15

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 05/12/23 | Lauren Sisson | Discuss additional Plan and Disclosure Statement edits with A. Furness and R. Kanowitz (.4); discuss liquidation analysis edits with M. Ferris (.3); review and proofread latest drafts of Disclosure Statement documents and motion (1.7); compile group edits and send to co-counsel for incorporation (1.1). | 3.50 |
| 05/12/23 | Leslie C. Thorne | Review and analyze latest draft and comments to Plan. | 0.40 |
| 05/13/23 | Matt Ferris | Review filed versions of Plan and Disclosure Statement and supporting documents. | 2.00 |
| 05/13/23 | Alexander Grishman | Review motion to approve Plan solicitation and voting procedures, including exhibits thereto. | 1.40 |
| 05/13/23 | Alexander Grishman | Review liquidation analysis. | 0.80 |
| 05/13/23 | Richard Kanowitz | Review and analyze C Street reports on media articles and related communications concerning BlockFi Plan and Disclosure Statement. | 1.30 |
| 05/15/23 | Richard D. Anigian | Work on Motion to Extend Exclusivity and related filings (.7); multiple communications regarding same (.2); review UCC's Emergency Motion regarding Plan and multiple communications regarding same (1.2). | 2.10 |
| 05/15/23 | Jordan Chavez | Correspond with Mr. Kanowitz and BlockFi team regarding Plan and solicitation materials. | 0.40 |
| 05/15/23 | Matt Ferris | Review and analysis of UCC's motion and statement regarding Plan solicitation and correspondence regarding same. | 1.60 |
| 05/15/23 | Matthew Frankle | Review of UCC statement on Plan. | 0.40 |
| 05/15/23 | Alexander Grishman | Review motions filed by UCC regarding objections to Plan and customer communications (.8); review Debtors' communications and Twitter posts (1.5); review motion to extend exclusivity / extend time/discharge (.4); review UCC statement concerning Plan (.6). | 3.30 |
| 05/15/23 | Richard Kanowitz | Review and respond to emails to/from BlockFi legal and financial teams concerning second ███████████████████████████ ███ | 0.40 |
| 05/15/23 | Richard Kanowitz | Review and respond to emails from BlockFi legal and financial teams concerning ████████████████ | 0.80 |
| 05/15/23 | Richard Kanowitz | Review, analyze and edit second request for extension of exclusivity. | 0.80 |
| 05/15/23 | Richard Kanowitz | Review and analyze UCC motion to shorten time and seal information contained in UCC statement regarding amended Plan filed by the debtors. | 1.20 |

Invoice Number: 21595363
Matter Name: Plan and Disclosure Statement
Client/Matter Number: 0063320.00014
Billing Attorney: Alexander Grishman

June 23, 2023
Page 10 of 15

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 05/15/23 | Richard Kanowitz | Review and respond to emails to/from BlockFi legal and financial teams concerning ███████████████████████████████████ | 0.80 |
| 05/15/23 | Richard Kanowitz | Review and analyze UCC motion to shorten time and emergency motion to address and remedy alleged Plan solicitation materials disseminated by the debtors. | 2.20 |
| 05/15/23 | Kenric D. Kattner | Review and analysis of liquidation analysis. | 1.40 |
| 05/15/23 | J. Frasher Murphy | Review Bridge Order, Hearing Notice, and additional pleadings related to 2nd request for extension of exclusivity (.6); analysis and strategy development regarding same (.3). | 0.90 |
| 05/15/23 | Lauren Sisson | Circulate UCC filings on Plan, Disclosure Statement, and solicitation to client, JPLs, and Bermuda co-counsel. | 0.20 |
| 05/15/23 | Lauren Sisson | Review UCC motion regarding improper solicitation, exhibits, motion to shorten, and proposed order. | 2.10 |
| 05/15/23 | Lauren Sisson | Review exclusivity motion and comment on Marex discussion in same (.3); research competing plans filed by parties interest during solicitation period (1.4); review and analyze UCC Plan issues (.5). | 2.20 |
| 05/16/23 | Richard D. Anigian | Analyze exhibits to Declaration in support of UCC's Emergency Motion, Motion and Order to shorten time and potential hearing exhibits and Motion to Seal (1.6); multiple communications regarding same (.4); preparations for hearing and Emergency Motion (1.3). | 3.30 |
| 05/16/23 | Jordan Chavez | Correspond with BlockFi regarding conditions precedent to effective date (.2); correspond with Mr. Kanowitz and BlockFi legal regarding ████████ (.5). | 0.70 |
| 05/16/23 | Aimee M. Furness | Correspondence and analysis regarding various parts of Plan. | 0.60 |
| 05/16/23 | Alexander Grishman | Attention to issues raised by UCC regarding Plan and statements made by Debtors. | 1.60 |
| 05/16/23 | Richard Kanowitz | Prepare for and conduct conference calls with BlockFi legal and financial teams concerning ████████████████████████████ | 0.90 |
| 05/16/23 | Richard Kanowitz | Prepare for and conduct conference calls with BlockFi legal and financial teams concerning ████████████████████████████████ | 1.20 |
| 05/16/23 | Kenric D. Kattner | Review and analysis of Disclosure Statement. | 3.10 |

Invoice Number: 21595363
Matter Name: Plan and Disclosure Statement
Client/Matter Number: 0063320.00014
Billing Attorney: Alexander Grishman

June 23, 2023
Page 11 of 15

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 05/16/23 | J. Frasher Murphy | Review additional pleadings filed in connection with Committee's solicitation motion (.3); numerous email communications with client and advisors regarding related matters (.4); analysis of ▓▓▓▓▓▓▓▓ issues in connection with hearing on Committee's solicitation motion (.4). | 1.10 |
| 05/16/23 | Lauren Sisson | Call with client and JPLs on UCC solicitation motion. | 1.20 |
| 05/16/23 | Lauren Sisson | Attention to UCC statement on Debtors' amended Plan and motion to seal. | 1.10 |
| 05/17/23 | Richard D. Anigian | Analyze UCC's filings in connection with its Emergency Motion regarding Plan solicitation (1.2); work on BlockFi Objection to same and outline of hearing arguments (.9). | 2.10 |
| 05/17/23 | Jordan Chavez | Correspond with Ms. Margolis and creditor regarding unreturned wire provisions in the Plan. | 0.50 |
| 05/17/23 | Aimee M. Furness | Review, revise, and comment on response to UCC motion. | 0.60 |
| 05/17/23 | Richard Kanowitz | Prepare for and conduct conference calls with BlockFi legal and financial teams concerning ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.70 |
| 05/17/23 | Richard Kanowitz | Review, analyze and edit BlockFi's reply to UCC motion to shorten time and emergency motion to address and remedy alleged Plan solicitation materials disseminated by the debtors. | 1.90 |
| 05/17/23 | Richard Kanowitz | Review and analyze UCC motions to shorten time and to seal declaration and exhibits in connection with hearing on emergency motion to address and remedy alleged Plan solicitation materials disseminated by the debtors. | 0.70 |
| 05/17/23 | Kenric D. Kattner | Review and analysis of Plan issues list. | 1.10 |
| 05/17/23 | J. Frasher Murphy | Review pleadings filed in connection with hearing on Committee's solicitation motion (.5); analysis of legal issues related to solicitation in preparation for hearing (.4); communications between counsel for parties regarding hearing logistics (.3); review draft of objection to Committee's motion (.5). | 1.70 |
| 05/17/23 | Lauren Sisson | Participate in call with JPLs and Bermuda counsel on objection to UCC solicitation motion (.2); correspond with JPLs on edits/comments to same (.4). | 0.60 |
| 05/17/23 | Lauren Sisson | Review drafts of objection and exhibits to UCC motion on solicitation (.8); attention to UCC statement on Plan (.4) | 1.20 |
| 05/18/23 | Richard D. Anigian | Attend hearing on UCC's Emergency Solicitation Motion (2.5); begin analysis of UCC's Report regarding "Why did BF Fail" and Motion to Seal regarding same (2.2). | 4.70 |

Invoice Number: 21595363
Matter Name: Plan and Disclosure Statement
Client/Matter Number: 0063320.00014
Billing Attorney: Alexander Grishman

June 23, 2023
Page 12 of 15

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 05/18/23 | Matt Ferris | Review entered 1125 order and correspondence regarding follow up matters related to same. | 0.40 |
| 05/18/23 | Alexander Grishman | Review draft Mediation Order. | 0.80 |
| 05/18/23 | Richard Kanowitz | Prepare for and conduct conference calls with BlockFi legal and financial teams concerning ███████ ████████ and related matters. | 1.30 |
| 05/18/23 | Richard Kanowitz | Review and respond to emails from UCC counsel and BlockFi advisors on selection of mediators for Plan and Disclosure Statement issues. | 0.60 |
| 05/18/23 | Richard Kanowitz | Review and analyze UCC motion to seal and unredacted report in support of UCC motions concerning solicitation remedies and related matters. | 2.20 |
| 05/18/23 | Richard Kanowitz | Review, analyze and edit proposed order for mediation of UCC objections to BlockFi Plan. | 0.40 |
| 05/18/23 | J. Frasher Murphy | Review and analyze pleadings in preparation for hearing on Committee's solicitation motion (.5); attend remote hearing on Committee's solicitation motion (.6); analysis of follow-up issues regarding same (.2); review draft of corrective letter (.4). | 1.70 |
| 05/19/23 | Richard D. Anigian | Work on draft Mediation Order (.4); review authorities regarding confidentiality (.1). | 0.50 |
| 05/19/23 | Richard D. Anigian | Multiple communications regarding correcting letter service and UCC's position regarding same (.8); work on draft Mediation Order and communication regarding same (.4); strategy call with Bermuda JPC's regarding Disclosure Statement and Plan issues (.5); review and analysis of issues regarding UCC's Motion to Seal and communications regarding same (.3). | 2.00 |
| 05/19/23 | Richard Kanowitz | Review and analyze corrective letter and related materials for service on creditors and parties in interest pursuant to court order granting in part UCC emergency motion on solicitation remedies. | 0.70 |
| 05/19/23 | Richard Kanowitz | Review and respond to emails to/from UCC counsel on corrective letter and related materials for service on creditors and parties in interest pursuant to court order granting in part UCC emergency motion on solicitation remedies. | 1.70 |
| 05/19/23 | Richard Kanowitz | Review and respond to emails to/from BlockFi legal and financial teams, Bermuda JPLs, Board of Directors and C Street concerning ████████ ████████████████ ████████████████ | 0.70 |
| 05/19/23 | Lauren Sisson | Complete research and draft case law summary on ████████████ ████████ and send to R. Kanowitz for review. | 1.20 |

Invoice Number: 21595363
Matter Name: Plan and Disclosure Statement
Client/Matter Number: 0063320.00014
Billing Attorney: Alexander Grishman

June 23, 2023
Page 13 of 15

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 05/19/23 | Lauren Sisson | Correspondence on solicitation motion order and requirements (.5); review recent denial of confirmation and Plan documents in Tricida case (1.2). | 1.70 |
| 05/20/23 | Alexander Grishman | Review mediator schedule and details. | 0.40 |
| 05/20/23 | Richard Kanowitz | Review and respond to emails to/from Blockfi legal and financial teams and Bermuda JPLs concerning ███████████████ █████ | 0.80 |
| 05/22/23 | Richard D. Anigian | Review Order regarding sealing of UCC's Statement regarding Disclosure Statement (.1); review communications regarding same (.2); multiple communications regarding wallet withdrawals (.2). | 0.50 |
| 05/22/23 | Richard Kanowitz | Prepare for and conduct conference call with BlockFi legal and financial teams concerning ███████ | 0.90 |
| 05/22/23 | Richard Kanowitz | Review and analyze proposed order appointing mediator and setting mediation protocol for mediation of Plan and Disclosure Statement disputes. | 0.40 |
| 05/23/23 | Richard D. Anigian | Review of final draft of Mediation Order (.2); communications with JPL's regarding same (.1). | 0.30 |
| 05/23/23 | Richard Kanowitz | Review and analyze memo from Walkers concerning █████ ████████████████████████████ | 0.70 |
| 05/23/23 | Richard Kanowitz | Prepare for and conduct conference call with BlockFi legal and financial team concerning ███████████. | 1.60 |
| 05/23/23 | J. Frasher Murphy | Review updated draft of mediation order. | 0.40 |
| 05/23/23 | Lauren Sisson | Review memo and cases on █████████ and Third Circuit standard. | 1.20 |
| 05/23/23 | Lauren Sisson | Attention to latest draft of mediation order and JPL comments. | 0.30 |
| 05/24/23 | Richard Kanowitz | Review and respond to emails to/from UCC counsel and Judge Sontchi concerning proposed form of mediation order and related matters. | 0.60 |
| 05/25/23 | Richard Kanowitz | Prepare for and conduct conference call with BlockFi legal and financial teams concerning ███████████. | 0.80 |
| 05/26/23 | Richard D. Anigian | Communications regarding wallet distributions. | 0.60 |
| 05/26/23 | Richard Kanowitz | Review and respond to emails from ad hoc group of private clients concerning setoff provisions of Plan. | 0.30 |
| 05/26/23 | Richard Kanowitz | Review and respond to emails to/from UCC on court ordered corrective letter and communications concerning Plan and Disclosure Statement. | 0.30 |
| 05/26/23 | J. Frasher Murphy | Review updated draft of memo regarding █████████████. | 0.70 |

Invoice Number: 21595363
Matter Name: Plan and Disclosure Statement
Client/Matter Number: 0063320.00014
Billing Attorney: Alexander Grishman

June 23, 2023
Page 14 of 15

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 05/29/23 | Leslie C. Thorne | Review and analyze draft mediation statement. | 0.40 |
| 05/30/23 | Richard D. Anigian | Review draft Mediation Statement. | 0.40 |
| 05/30/23 | Jordan Chavez | Review and analyze mediation statement. | 0.40 |
| 05/30/23 | Alexander Grishman | Review and provide comments to Mediation Statement (Kirkland draft). | 1.10 |
| 05/30/23 | Richard Kanowitz | Review, analyze and edit debtors' mediation statement. | 2.30 |
| 05/30/23 | Richard Kanowitz | Review and respond to emails to/from BlockFi legal and financial teams concerning ███████████████████. | 0.80 |
| 05/30/23 | Lauren Sisson | Attention to draft of mediation statement. | 0.60 |
| 05/30/23 | Leslie C. Thorne | Correspond regarding entity implicated in Wallet and reward transactions. | 0.20 |
| 05/31/23 | Richard D. Anigian | Communications regarding submission of Mediation Statement. | 0.20 |
| 05/31/23 | Jordan Chavez | Review and analyze Ankura comments to Plan and correspond with Ms. Sisson concerning research regarding ████. | 0.30 |
| 05/31/23 | Alexander Grishman | Review final version of mediation statement. | 0.80 |
| 05/31/23 | Richard Kanowitz | Review, analyze and edit debtors' mediation statement and related supporting materials for submission to mediator. | 2.80 |
| 05/31/23 | Richard Kanowitz | Review and respond to emails to/from BlockFi legal and financial teams concerning ███████████████████████████████████. | 0.70 |
| 05/31/23 | Kenric D. Kattner | Review and analysis of latest draft of mediation statement. | 2.10 |
| 05/31/23 | Kenric D. Kattner | Review and analysis of claims report. | 2.60 |
| 05/31/23 | J. Frasher Murphy | Review and comment on draft of mediation statement. | 1.10 |
| 05/31/23 | Lauren Sisson | Begin reviewing indenture documents and correspondence with indenture trustee on liquidation involvement. | 0.90 |

**Chargeable Hours   285.70**

| | |
|---|---|
| **Total Fees** | **$314,236.50** |
| Adjustment (15% Discount) | $ (47,135.48) |
| **Total Adjusted Fees** | **$267,101.02** |

Invoice Number: 21595363
Matter Name: Plan and Disclosure Statement
Client/Matter Number: 0063320.00014
Billing Attorney: Alexander Grishman

June 23, 2023
Page 15 of 15

**Timekeeper Summary**

| <u>Timekeeper</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| Aimee M. Furness | 6.30 | $1,000.00 | $6,300.00 |
| Alexander Grishman | 35.60 | $1,075.00 | $38,270.00 |
| Brad Foster | 2.70 | $1,100.00 | $2,970.00 |
| J. Frasher Murphy | 32.50 | $1,100.00 | $35,750.00 |
| Kenric D. Kattner | 10.30 | $1,525.00 | $15,707.50 |
| Leslie C. Thorne | 3.20 | $1,100.00 | $3,520.00 |
| Matt Ferris | 10.50 | $1,000.00 | $10,500.00 |
| Matthew Frankle | 10.90 | $1,150.00 | $12,535.00 |
| Richard D. Anigian | 28.30 | $1,200.00 | $33,960.00 |
| Richard Kanowitz | 72.00 | $1,400.00 | $100,800.00 |
| Brian Singleterry | 0.90 | $730.00 | $657.00 |
| Jordan Chavez | 27.20 | $775.00 | $21,080.00 |
| Lauren Sisson | 44.10 | $710.00 | $31,311.00 |
| Tom Zavala | 1.20 | $730.00 | $876.00 |

**Total Professional Summary**                                   **$314,236.50**


**Total Fees, Expenses and Charges**                                   **$267,101.02**

**Total Amount Due**                                   **USD  $267,101.02**

# HAYNES BOONE

Invoice Number: 21595362
Invoice Date:  June 23, 2023
Matter Name: General Litigation
Client/Matter Number: 0063320.00016
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

## REMITTANCE PAGE
### *For Professional Services Through  May 31, 2023*

| | |
|---|---|
| Total Fees | $157,620.50 |
| Adjustment (15% Discount) | $ (23,643.08) |
| **Total Adjusted Fees** | **$133,977.42** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$133,977.42** |
| **Total Invoice Balance Due** | **USD  $133,977.42** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N** ● **SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21595362** ● Client Number **0063320.00016** ● Attorney **Alexander Grishman**

### PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21595362
Matter Name: General Litigation
Client/Matter Number: 0063320.00016
Billing Attorney: Alexander Grishman

June 23, 2023
Page 2 of 14

*For Professional Services Through  May 31, 2023*

**Professional Fees**

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 05/01/23 | Matt Ferris | Work on finalizing adversary complaint against PrimeBlock (1.0); multiple calls and emails with BlockFi team regarding same (.7); correspond with CS team regarding hearing on motion to seal (.3); review filed versions of complaint and motion to seal and consideration of next steps with respect to adversary proceeding (.8); review and comment on transmittal cover letter to PrimeBlock's counsel (.1); correspond with BlockFi team regarding filed complaint and next steps with respect to same (.2). | 3.10 |
| 05/01/23 | Lauren Sisson | Correspond with DOJ on Rule 4007 deadline application (.2); finalize application and proposed order (.2); send to UCC (.1); send to local counsel for filing (.1). | 0.60 |
| 05/02/23 | Jordan Chavez | Correspond with Ms. Gopalakrishna regarding Scratch refunds. | 0.50 |
| 05/02/23 | Matt Ferris | Correspond with BlockFi team regarding filed PrimeBlock complaint and next steps with respect to same (.4); review and consideration of service issues and correspondence regarding same (.4); review correspondence with PrimeBlock's counsel regarding acceptance of service of process (.3). | 1.10 |
| 05/03/23 | Jordan Chavez | Correspond with Mr. Kanowitz regarding Scratch payments. | 0.20 |
| 05/04/23 | Jordan Chavez | Correspond with BlockFi and Mr. Nonoka regarding regulator inquiries and case summary for same. | 0.20 |
| 05/04/23 | Jordan Chavez | Correspond with Mr. Kanowitz and Ms. Gopalakrishna regarding Scratch issues. | 0.50 |
| 05/04/23 | Alexander Grishman | Attention to Dept. of Justice seizure requests. | 0.70 |
| 05/05/23 | Richard D. Anigian | Multiple communications regarding Washington State and San Antonio crypto seizure by DOJ (.4); work on draft Stipulations regarding Washington seizures (.3). | 0.70 |
| 05/05/23 | Jordan Chavez | Correspond with Mr. Nonoka regarding regulatory summary. | 0.10 |
| 05/05/23 | Matt Ferris | Review and respond to correspondence from BlockFi team regarding status of CT Dept of Banking proceeding. | 0.20 |
| 05/05/23 | Matt Ferris | Review and analysis of BK Coin receivership proceeding docket and relevant pleadings, including statement of receiver and first interim status report. | 1.10 |
| 05/05/23 | Richard Kanowitz | Review and respond to emails to/from DOJ and special counsel concerning BlockFi's compliance with seizure warrants from State of Texas. | 0.20 |

Invoice Number: 21595362
Matter Name: General Litigation
Client/Matter Number: 0063320.00016
Billing Attorney: Alexander Grishman

June 23, 2023
Page 3 of 14

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 05/05/23 | Richard Kanowitz | Review and respond to emails from DOJ (S. Raymond) concerning ███████ . | 0.20 |
| 05/05/23 | Kimberly Morzak | Review docket sheets in BKCoin receivership proceedings and SEC proceeding and circulate newly filed pleadings. | 0.40 |
| 05/06/23 | Richard Kanowitz | Review materials and prepare update to UCC on seizure warrant issued to BlockFi Trading from USDC:SDTX concerning wallet, BIA and posted collateral. | 0.80 |
| 05/06/23 | Brian Singleterry | Review and edit proposed stipulation on Washington state seizures. | 0.30 |
| 05/07/23 | Richard D. Anigian | Communications regarding San Antonio seizure issues. | 0.20 |
| 05/08/23 | Jordan Chavez | Correspond with BlockFi legal, Mr. Kanowitz, and Ms. Germano regarding ███████ and set up meeting regarding same. | 0.30 |
| 05/08/23 | Jordan Chavez | Correspond with Mr. Cram and Ms. Gopalakrishna regarding Scratch order and termination. | 0.30 |
| 05/08/23 | Jordan Chavez | Review and revise draft settlement agreement with █████ and correspond with Ms. Larkin, Ms. Thorne, and Mr. Kanowitz regarding same. | 1.60 |
| 05/08/23 | Matt Ferris | Review correspondence with PrimeBlock's counsel regarding acceptance of service of process (.2); consideration of corresponding adversary proceeding filing deadlines and next steps, and correspond with BlockFi team regarding same (.5); attention to matters regarding hearing on motion to seal (.3). | 1.00 |
| 05/08/23 | Richard Kanowitz | Review and respond to emails to/from DOJ and special counsel concerning BlockFi's compliance with seizure warrants from State of Texas. | 0.40 |
| 05/09/23 | Matt Ferris | Correspond with BlockFi team regarding PrimeBlock adversary proceeding (.4); review and consideration of case strategy and time line (1.0). | 1.40 |
| 05/09/23 | Kimberly Morzak | Review acceptance of service in PrimeBlock adversary proceeding and calendar updated response deadline. | 0.20 |
| 05/10/23 | Matt Ferris | Review and respond to correspondence from BlockFi team regarding ████ ███████████████████ | 0.40 |
| 05/10/23 | Richard Kanowitz | Review and analyze notices and orders concerning seizure order for Harmon and petition for remission of property to BlockFi. | 0.60 |
| 05/11/23 | Richard D. Anigian | Conference call with DOJ and others regarding seized collateral. | 0.50 |
| 05/11/23 | Jordan Chavez | Correspond with Ms. Henry and Ms. Gopalakrishna regarding Scratch termination and outstanding fees (.4); correspond with Mr. Kirschner, Mr. Kanowitz, Ms. Duhl, and Ms. Germano regarding ███████████████ and related claims (.4). | 0.80 |

Invoice Number: 21595362
Matter Name: General Litigation
Client/Matter Number: 0063320.00016
Billing Attorney: Alexander Grishman

June 23, 2023
Page 4 of 14

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 05/11/23 | Richard Kanowitz | Prepare for and conduct conference call with BlockFi legal team and special counsel concerning ██████████████████████████. | 0.30 |
| 05/11/23 | Richard Kanowitz | Prepare for and conduct conference call with DOJ concerning ██████████ ██████████. | 0.60 |
| 05/12/23 | Jordan Chavez | Correspond with Scratch counsel regarding Komsky suit and rejection order. | 0.20 |
| 05/12/23 | Kimberly Morzak | Review dockets in BKCoin receivership proceedings for any new substantive filings. | 0.30 |
| 05/12/23 | Timothy A. Newman | Review background documents and confer with Neil Issar regarding ██████ ████████████. | 0.70 |
| 05/13/23 | Richard Kanowitz | Review and analyze proposed stipulation and order extending NJ Bureau of Securities time to object to BlockFi debtor discharge. | 0.80 |
| 05/14/23 | Neil Issar | Review and analyze case filings and forfeiture orders, and statutes and regulations ████████████████████████████. | 2.90 |
| 05/15/23 | Neil Issar | Discuss petition and ancillary proceeding processes and requirements with T. Newman and bankruptcy team. | 0.90 |
| 05/15/23 | Richard Kanowitz | Review and respond to emails from special counsel concerning case and status updates to MTL regulatory entities. | 0.20 |
| 05/15/23 | Richard Kanowitz | Review and edit letter to ██████████ concerning ████████████████████ ████████████████. | 0.20 |
| 05/15/23 | Timothy A. Newman | Work on strategy regarding assertion of creditor rights (1.0); confer with Neil Issar regarding same (.9). | 1.90 |
| 05/16/23 | Richard D. Anigian | Communications regarding Washington seizure (.2); work on Stipulation related to same (.2). | 0.40 |
| 05/16/23 | Jordan Chavez | Review and revise Scratch consent order and correspond with BlockFi regarding same (1.5); correspond with Ms. Gopalakrishna regarding ██████████ ██████████████ for BlockFi legal (.2). | 1.70 |
| 05/16/23 | Neil Issar | Review and analyze prior legal analysis provided to client, appeal process for petition for ████████████████████████ (2.3); discuss same with T. Newman (.4); draft email for client regarding same (.2). | 2.90 |
| 05/16/23 | Richard Kanowitz | Review and respond to emails to/from BlockFi legal and financial teams, Bermuda JPLs and UCC concerning ████████████████████████ ████████████████████. | 1.20 |
| 05/17/23 | Jordan Chavez | Correspond with BlockFi and Scratch's counsel regarding consent order. | 0.40 |

Invoice Number: 21595362
Matter Name: General Litigation
Client/Matter Number: 0063320.00016
Billing Attorney: Alexander Grishman

June 23, 2023
Page 5 of 14

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 05/17/23 | Jordan Chavez | Correspond with committee counsel and Mr. Kanowitz regarding seizure warrants. | 0.40 |
| 05/17/23 | Alexander Grishman | Attention to issues with seizure warrants and responses. | 0.40 |
| 05/17/23 | Richard Kanowitz | Prepare for and conduct conference call with UCC counsel and M3 concerning BlockFi's compliance with seizure warrant and order issued out of USDC:WD Washington. | 0.30 |
| 05/17/23 | Richard Kanowitz | Review and respond to emails to/from DOJ proposed stipulation for BlockFi's compliance with seizure warrant and order issued out of USDC:WD Washington. | 0.40 |
| 05/17/23 | Lauren Sisson | Prepare for and participate in call with UCC on seizure warrants (.3); review draft stipulation with DOJ on same (.3). | 0.60 |
| 05/18/23 | Richard D. Anigian | Multiple communications regarding and analysis of issues related to Washington State seizures and UCC's position regarding same. | 0.60 |
| 05/18/23 | Jordan Chavez | Correspond with Scratch legal and BlockFi legal regarding ███████ (1.0); prepare Scratch services analysis and correspond with BlockFi legal regarding ████ (2.4); coordinate meeting with BlockFi legal regarding ████ (.2). | 3.60 |
| 05/18/23 | Richard Kanowitz | Review and respond to emails to/from counsel to UCC , Blockfi legal team and DOJ concerning BlockFi's ███████████████ | 1.60 |
| 05/18/23 | Timothy A. Newman | Confer with Neil Issar regarding ████████████ (1.0); confer with client regarding same (4). | 1.40 |
| 05/18/23 | Brian Singleterry | Review UCC's investigation into causes of bankruptcy. | 0.70 |
| 05/19/23 | Richard D. Anigian | Work on updated draft Stipulation regarding Washington seizure. | 0.20 |
| 05/19/23 | Jordan Chavez | Review and analyze warrant stipulation and correspond with debtors' professionals regarding committee issues with stipulation (1.0); review and analyze committee motion to shorten time on motion to seal and correspond with debtors' professionals regarding same (.4). | 1.40 |
| 05/19/23 | Kimberly Morzak | Review pending BKCoin actions for new filings. | 0.20 |
| 05/19/23 | Lauren Sisson | Participate in call with client on ███████████ (.3); review final draft of Stipulation (.2). | 0.50 |

Invoice Number: 21595362

Matter Name: General Litigation

Client/Matter Number: 0063320.00016

Billing Attorney: Alexander Grishman

June 23, 2023

Page 6 of 14

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 05/22/23 | Richard D. Anigian | Review final draft of Seizure Warrant Stipulation (.2); multiple communications regarding potential action by UCC regarding Seizure Warrant Stipulation (.4); quick review of UCC Complaint and related papers regarding Seizure Warrant Stipulation (.4); strategize regarding same (.6); multiple communications regarding same (.3); review TRO (.2); review Motion-Seal UCC's Complaint (.1). | 2.20 |
| 05/22/23 | Jordan Chavez | Correspond with Ms. Germano regarding ███████████ ██████████████ | 0.30 |
| 05/22/23 | Matt Ferris | Review and analysis of UCC's complaint and application for injunctive relief with respect to DOJ seizure warrants, DOJ's motion to compel compliance with seizure warrants, and entered TRO. | 1.30 |
| 05/22/23 | Matthew Frankle | Review of UCC claim against US Government and BlockFi regarding seizure. | 0.70 |
| 05/22/23 | Matthew Frankle | Review of UST motion to compel. | 0.40 |
| 05/22/23 | Alexander Grishman | Review UCC motion for injunctive relief (.6); attention to calls and emails regarding UCC actions with respect to US DOJ seizure actions (.5); review Motion to Compel filed in District Court of Washington with respect to the seizure / turn-over (.6). | 1.70 |
| 05/22/23 | Charlie M. Jones | Receive and analyze UCC's adversary proceeding complaint and injunction application seeking to enjoin BlockFi's compliance with DOJ seizure warrants, DOJ's motion to compel BlockFi's compliance with DOJ seizure warrants, and bankruptcy court's temporary restraining order and work on strategy regarding same. | 1.90 |
| 05/22/23 | Richard Kanowitz | Review and analyze court orders granting sealing of UCC statement and declaration. | 0.40 |
| 05/22/23 | Richard Kanowitz | Review and analyze motion to compel filed by DOJ to enforce compliance with seizure warrants issued from USDC: WD Washington. | 0.80 |
| 05/22/23 | Richard Kanowitz | Prepare for and conduct conference call with DOJ concerning sale of seized assets. | 0.40 |
| 05/22/23 | Richard Kanowitz | Review and analyze complaint, motion for injunctive relief and motion to seal filed by UCC to enjoin compliance with seizure warrants issued from USDC:WD Washington. | 2.40 |
| 05/22/23 | Richard Kanowitz | Prepare for and conduct conference call with DOJ concerning BlockFi compliance with seizure warrants issued from USDC:WD Washington and UCC objection thereto. | 0.80 |
| 05/22/23 | J. Frasher Murphy | Review Committee's complaint regarding seizure warrant and request for TRO (.5); review Order on TRO (.2); analysis of follow-up issues thereto and in connection with June 5 scheduled hearing (.2). | 0.90 |

Invoice Number: 21595362

Matter Name: General Litigation

Client/Matter Number: 0063320.00016

Billing Attorney: Alexander Grishman

June 23, 2023

Page 7 of 14

| Date | Timekeeper | Description | Hours |
|------|------------|-------------|-------|
| 05/22/23 | ReNecia Sherald | Review UCC Complaint. | 0.20 |
| 05/22/23 | Brian Singleterry | Review and analyze UCC's adversary proceeding regarding Washington seizures and related injunction and Government motion to compel. | 1.20 |
| 05/22/23 | Lauren Sisson | Review and analyze UCC complaint for injunctive relief and order to show cause (.9); correspondence regarding UCC order to show cause and hearing (.5); review DOJ motion to compel (.2). | 1.60 |
| 05/22/23 | Leslie C. Thorne | Review and analyze adversary complaint and related requests for injunctive relief. | 0.80 |
| 05/23/23 | Richard D. Anigian | Strategize regarding options for Response to Motion to Compel in Washington (.5); communications regarding retention of Washington counsel (.2); communication with BlockFi Legal outlining ███████████ ██████ (.2). | 0.90 |
| 05/23/23 | Jordan Chavez | Review and analyze UCC adversary complaint and correspond with BlockFi legal and Haynes Boone litigation team regarding same. | 1.00 |
| 05/23/23 | Neil Issar | Review petitions for remission in analogous cases (.7); draft and revise petition for remission for BlockFi (3.8). | 4.50 |
| 05/23/23 | Charlie M. Jones | Further work on strategy for addressing and responding to motions of UCC and DOJ regarding DOJ seizure warrants (1.2); receive and review unredacted copies of UCC filings and exhibits concerning efforts to enjoin BlockFi from complying with DOJ seizure warrants (.2). | 1.40 |
| 05/23/23 | Richard Kanowitz | Review and respond to emails to/from BlockFi legal team and J. Germano concerning ████████████████████████████████████████. | 0.60 |
| 05/23/23 | Richard Kanowitz | Prepare for and conduct conference call with Seth Shapiro (DOJ) and Ken Aulet concerning UCC motion for injunctive relief and related proceedings. | 0.20 |
| 05/23/23 | Richard Kanowitz | Prepare for and conduct conference calls with Seth Shapiro (DOJ) concerning UCC motion for injunctive relief and related proceedings. | 0.40 |
| 05/23/23 | Richard Kanowitz | Review and respond to emails to/from Court, Seth Shapiro (DOJ) and Ken Aulet concerning UCC motion for injunctive relief and related proceedings. | 0.60 |
| 05/23/23 | Richard Kanowitz | Review and analyze summons and court notices establishing 7/27 pretrial conference date in UCC/DOJ adversary proceeding. | 0.20 |
| 05/23/23 | Richard Kanowitz | Review and respond to emails to/from BlockFi legal and financial teams concerning ████████████████████████████████████████. | 0.30 |

Invoice Number: 21595362
Matter Name: General Litigation
Client/Matter Number: 0063320.00016
Billing Attorney: Alexander Grishman

June 23, 2023
Page 8 of 14

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 05/23/23 | Brian Singleterry | Research and analyze the Washington seizure warrants and motion to compel (.8); research and analyze the UCC's injunction application (2.2); analyze and prepare response to UCC's injunction application (1.5). | 4.50 |
| 05/23/23 | Lauren Sisson | Prepare for and participate in call on Washington DOJ proceedings and UCC show cause hearing. | 0.30 |
| 05/23/23 | Lauren Sisson | Review UCC exhibits to motion for injunction (.5); check cases cited for derivative standing (.7). | 1.20 |
| 05/24/23 | Richard D. Anigian | Analyze UCC Application to Show Cause and for TRO regarding Washington Stipulation (1.2); analyze authorities regarding ▇▇▇▇▇▇ ▇▇▇▇▇ (.5); review multiple communications regarding TRO and Motion to Compel (.2). | 1.90 |
| 05/24/23 | Jordan Chavez | Correspond with BlockFi, local counsel, Mr. Kanowitz and Ms. Germano regarding ▇▇▇▇▇▇▇▇▇▇ | 1.00 |
| 05/24/23 | Charlie M. Jones | Work to draft, revise, and comment on response to UCC's adversary complaint and motion for injunctive relief concerning BlockFi's compliance with DOJ seizure warrants. | 1.70 |
| 05/24/23 | Richard Kanowitz | Prepare for and conduct conference calls with Seth Shapiro (DOJ) concerning UCC motion for injunctive relief and related matters. | 0.40 |
| 05/24/23 | Richard Kanowitz | Review and respond to emails to/from Seth Shapiro (DOJ) and Ken Aulet concerning UCC motion for injunctive relief and related matters. | 0.70 |
| 05/24/23 | Brian Singleterry | Research and prepare response to Committee's application for injunction (6.5); research and prepare response to Government's motion to compel in Washington (1.3). | 7.80 |
| 05/24/23 | Lauren Sisson | Conduct research on ▇▇▇▇▇▇▇▇▇▇ ▇▇▇▇ (4.9); draft and send summary to R. Kanowitz and R. Anigian for review (1.9). | 6.80 |
| 05/24/23 | Lauren Sisson | Correspondence with local counsel on notices of appearance and adjournment of motions in adversaries. | 0.90 |
| 05/25/23 | Richard D. Anigian | Work on draft Response to Government's Motion to Compel regarding Washington Seizure Warrants (.7); strategize and multiple communications regarding same (.6); participate in Status Conference regarding TRO related to Washington Seizure Warrants (.9); strategize regarding Response to UCC's injunction request (.4). | 2.60 |
| 05/25/23 | Jordan Chavez | Correspond with BlockFi, Haynes Boone, Germano Law, and Perkins Coie teams regarding ▇▇▇▇▇▇▇▇▇▇ | 1.00 |
| 05/25/23 | Neil Issar | Revise petition for remission. | 0.30 |

Invoice Number: 21595362
Matter Name: General Litigation
Client/Matter Number: 0063320.00016
Billing Attorney: Alexander Grishman

June 23, 2023
Page 9 of 14

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 05/25/23 | Charlie M. Jones | Attend status hearing regarding UCC's request for injunctive relief in connection with DOJ seizure warrants (.8); work on follow-up strategy, and review email correspondence between UCC and DOJ concerning related issues (.6); further revise and comment on response to DOJ motion to compel in Washington district court (.7); correspond with multiple parties regarding same, and work on strategy concerning same issues (.3); work on retention of local counsel in Washington state (.2). | 2.60 |
| 05/25/23 | Richard Kanowitz | Review and respond to emails to/from BlockFi legal and special counsel concerning ███████ ████████ and related matters. | 0.60 |
| 05/25/23 | Kimberly Morzak | Review docket sheets for BKCoin actions and circulate recent filings. | 0.20 |
| 05/25/23 | Timothy A. Newman | Review and revise petition for remission (.8); review background documents and relevant case law (.4). | 1.20 |
| 05/25/23 | Brian Singleterry | Edit and prepare responses to Washington seizure warrants issues (1.6); review hearing audio (.8). | 2.40 |
| 05/25/23 | Lauren Sisson | Attention to draft response to motion to compel by DOJ and correspondence on same. | 0.90 |
| 05/25/23 | Lauren Sisson | Prepare for and participate in conference with court on DOJ/UCC seizure warrant. | 0.80 |
| 05/26/23 | Richard D. Anigian | Work on finalizing Response to Government Motion to Compel filed in Washington action and multiple communications regarding same (1.1); Review Pro Hac Vice Application (.2); analyze UCC Supplemental TRO Application and Order granting same (.7); analyze issues related to same (.9). | 2.90 |
| 05/26/23 | Matt Ferris | Consideration of scheduling matters related to PrimeBlock adversary proceeding (.2); review adjournment of hearing on motion to seal and correspondence with PrimeBlock's counsel regarding same (.2). | 0.40 |
| 05/26/23 | Matt Ferris | Review and analysis of UCC's supplemental application for injunctive relief regarding DOJ seizure warrants and amended TRO (.4); review filed response to DOJ motion to compel (.3). | 0.70 |
| 05/26/23 | Charlie M. Jones | Further review and comment on response to DOJ motion to compel in Washington district court and correspond with local counsel regarding issues concerning finalizing same for filing (1.0); receive and review UCC's supplemental application for injunctive relief concerning DOJ seizure warrants and related amended temporary restraining order from bankruptcy court (.4); work on papers for admission PHV to Washington district court (.3). | 1.70 |
| 05/26/23 | Richard Kanowitz | Review and respond to emails to/from UCC and DOJ concerning DOJ motion to compel compliance with seizure warrants. | 0.60 |

Invoice Number: 21595362
Matter Name: General Litigation
Client/Matter Number: 0063320.00016
Billing Attorney: Alexander Grishman

June 23, 2023
Page 10 of 14

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 05/26/23 | Richard Kanowitz | Review and analyze supplemental papers by UCC seeking to enjoin DOJ from prosecuting motion to compel compliance with seizure orders. | 0.80 |
| 05/26/23 | Richard Kanowitz | Communications with Seth Shapiro (DOJ) concerning UCC supplemental application to enjoin DOJ from prosecuting motion to compel compliance with seizure orders. | 0.60 |
| 05/26/23 | Richard Kanowitz | Review and respond to emails to/from BlockFi legal and financial teams and Bermuda JPLs concerning ██████████████████ | 0.30 |
| 05/26/23 | Richard Kanowitz | Review and respond to emails to/from DOJ and UCC concerning TRO enjoining DOJ from prosecuting motion to compel compliance with seizure orders. | 0.60 |
| 05/26/23 | J. Frasher Murphy | Review updated filings from Committee regarding TRO request. | 0.60 |
| 05/26/23 | Timothy A. Newman | Review and revise petition for remission (.3); review background documents and relevant case law (.3); confer with N. Issar regarding same (.2). | 0.80 |
| 05/26/23 | Kenneth J. Rusinko | Review Order to Show Cause for Preliminary Injunctive Relief entered in UCC v. BlockFi Adv. 23-01144 and relevant pleadings, circulate copies and confer with team concerning hearing on same. | 0.50 |
| 05/26/23 | Brian Singleterry | Research admission rules for Washington District Court for seizure-warrant response (.5); update said response (.2); research into merits of Committee's amended TRO (2.8); prepare Washington response for filing (.2). | 3.70 |
| 05/26/23 | Lauren Sisson | Review adjournment request prepared by local and correspond regarding same (.3); correspond with M. Ferris regarding opposing counsel consent (.2). | 0.50 |
| 05/26/23 | Lauren Sisson | Review newly filed TRO request and order on seizure warrants (.9); attention to filings in Washington court on motion to compel (.3). | 1.20 |
| 05/27/23 | Richard Kanowitz | Review and respond to emails to/from local counsel to BlockFi concerning ██████████████████ | 0.60 |
| 05/28/23 | Richard Kanowitz | Conference calls with Seth Shapiro (DOJ) concerning government motion to withdraw reference of adversary proceeding by UCC to enjoin compliance with seizure warrants. | 0.40 |
| 05/28/23 | Richard Kanowitz | Review and analyze cases on ██████████████████ | 1.60 |
| 05/30/23 | Richard D. Anigian | Multiple communications regarding Washington Seizure action and TRO impacting same (.5); review UCC letter to court regarding TRO (.3); review Government filing regarding same (.3); strategize regarding BlockFi position regarding same (.4). | 1.50 |

Invoice Number: 21595362
Matter Name: General Litigation
Client/Matter Number: 0063320.00016
Billing Attorney: Alexander Grishman

June 23, 2023
Page 11 of 14

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 05/30/23 | David Clark | Draft and finalize court-ordered quarterly update for California Supreme Court in Gerro matter. | 0.50 |
| 05/30/23 | Eli Columbus | Review bankruptcy docket and review and revise quarterly update required by Supreme Court of California in Gerro appeal case. | 1.00 |
| 05/30/23 | Mark Erickson | Review update to CA Supreme Court and emails with D. Clark | 0.20 |
| 05/30/23 | Matt Ferris | Review and respond to correspondence regarding meet and confer with Connecticut Dept of Banking. | 0.20 |
| 05/30/23 | Matt Ferris | Attention to scheduling matters in PrimeBlock adversary proceeding. | 0.10 |
| 05/30/23 | Alexander Grishman | Attention to issues with various seizure requests from the DOJ. | 0.70 |
| 05/30/23 | Neil Issar | Review and revise petition for remission or mitigation (3.8); discuss revisions with T. Newman (.5). | 4.30 |
| 05/30/23 | Charlie M. Jones | Receive and analyze filings by DOJ and UCC in Washington district court regarding motion to compel compliance with DOJ seizure warrants and bankruptcy court order enjoining DOJ from prosecuting motion to compel (.4); review correspondence between DOJ and UCC concerning same issues (.1). | 0.50 |
| 05/30/23 | Richard Kanowitz | Prepare for and conduct conference calls with Seth Shapiro (DOJ) concerning motion to withdraw reference of adversary proceeding seeking to enjoin BlockFi's compliance with seizure warrants issued by USDC:WD Washington. | 0.30 |
| 05/30/23 | Timothy A. Newman | Work on strategy regarding asserting creditor rights (1.1); confer with client and Neil Issar regarding same (.6). | 1.70 |
| 05/30/23 | Brian Singleterry | Review information related to San Antonio seizure warrants (.1); review research on Third Circuit law related to ███████ (.4); analyze filing and research in Washington State seizure case (.3). | 0.80 |
| 05/30/23 | Lauren Sisson | Review filed response in Washington seizure action. | 0.50 |
| 05/30/23 | Lauren Sisson | Review correspondence and documents on D.C. forfeiture action and petition for remission. | 0.50 |
| 05/30/23 | Michelle Wenckens | Prepare initial draft of second quarterly update (.5); finalize update for filing (.2); e-file and serve same to court and all parties (.2); related follow-up with Mr. Clark (.1). | 1.00 |

Invoice Number: 21595362
Matter Name: General Litigation
Client/Matter Number: 0063320.00016
Billing Attorney: Alexander Grishman

June 23, 2023
Page 12 of 14

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 05/31/23 | Richard D. Anigian | Extended conference call with BlockFi Legal regarding ███████ (1.2); review portion of Cheela Declaration in connection with same (.5); review UCC letter to Judge Kaplan seeking enforcement of TRO and communications regarding same (.3); analyze Government Motion-Withdraw reference and multiple communications related to same (1.1); communications regarding Government Request-Conference in Washington (.2). | 3.30 |
| 05/31/23 | Jordan Chavez | Review and analyze schedules and issues related to Connecticut Dept. of Banking dispute and correspond with BlockFi, Mr. Kanowitz, Ms. Sisson and Mr. Ferris regarding ███. | 0.80 |
| 05/31/23 | Matt Ferris | Review UCC's letter regarding DOJ non-compliance with TRO and related correspondence (.4); review DOJ's motion to withdraw the reference (.5). | 0.90 |
| 05/31/23 | Matt Ferris | Prepare for (.5) and participate in call with counsel for CT Dept of Banking regarding civil penalty proceeding (.5); review and consideration of status of adversary complaint and motion to enforce and next steps to finalize same (.4); review and consideration of related Wallet matters (.6); correspond with BlockFi team regarding ████████████ (.3). | 2.30 |
| 05/31/23 | Matthew Frankle | Review of letter to court regarding DOJ. | 0.20 |
| 05/31/23 | Alexander Grishman | Attention to further issues with DOJ seizures. | 0.70 |
| 05/31/23 | Neil Issar | Review client documents and revise petition for remission accordingly. | 0.50 |
| 05/31/23 | Charlie M. Jones | Prepare for and participate in client call to discuss ██████████ ██████████ (.8); receive, review, and analyze DOJ motion to withdraw reference concerning UCC adversary proceeding to enjoin compliance with DOJ seizure warrants (.6); review substantial correspondence regarding DOJ efforts to enforce seizure warrants and UCC opposition thereto (.2). | 1.60 |
| 05/31/23 | Richard Kanowitz | Review and respond to emails to/from BlockFi legal team and BlockFi's special counsel concerning ████████ | 0.60 |
| 05/31/23 | Richard Kanowitz | Review and analyze pleading filed by UCC in USDC:WD Washington concerning entry of TRO in adversary proceeding by UCC to enjoin compliance with seizure warrants. | 0.30 |
| 05/31/23 | Richard Kanowitz | Review and respond to emails to/from Ken Aulet (BR), Adrienne Rosen (DOJ), Seth Shapiro (DOJ) and courtroom deputies of USDC:WD Washington concerning TRO enjoining DOJ motion to compel and related proceedings. | 0.80 |
| 05/31/23 | Richard Kanowitz | Prepare for and conduct conference call with BlockFi legal team concerning ████████████████ | 0.40 |

Invoice Number: 21595362
Matter Name: General Litigation
Client/Matter Number: 0063320.00016
Billing Attorney: Alexander Grishman

June 23, 2023
Page 13 of 14

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 05/31/23 | Richard Kanowitz | Review and respond to emails to/from USDC:WD Washington concerning telephonic court conference on DOJ motion to compel BlockFi's compliance with seizure warrants. | 0.40 |
| 05/31/23 | Brian Singleterry | Prepare and edit response to Committee's application for injunction. | 1.30 |
| 05/31/23 | Lauren Sisson | Update drafts of motion, complaint, and certifications in state license matter (1.1); correspond with securities counsel and client on additional documentation (.2); correspond with local on court dates (.1). | 1.40 |
| 05/31/23 | Lauren Sisson | Call with client and ████████████████████ ██████████ | 0.80 |

**Chargeable Hours    163.00**

| | |
|---|---|
| **Total Fees** | **$157,620.50** |
| Adjustment (15% Discount) | $ (23,643.08) |
| **Total Adjusted Fees** | **$133,977.42** |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|------------|-------|------|--------|
| Alexander Grishman | 4.20 | $1,075.00 | $4,515.00 |
| Charlie M. Jones | 11.40 | $1,000.00 | $11,400.00 |
| David Clark | 0.50 | $850.00 | $425.00 |
| Eli Columbus | 1.00 | $1,050.00 | $1,050.00 |
| J. Frasher Murphy | 1.50 | $1,100.00 | $1,650.00 |
| Leslie C. Thorne | 0.80 | $1,100.00 | $880.00 |
| Mark Erickson | 0.20 | $1,050.00 | $210.00 |
| Matt Ferris | 14.20 | $1,000.00 | $14,200.00 |
| Matthew Frankle | 1.30 | $1,150.00 | $1,495.00 |
| Richard D. Anigian | 17.90 | $1,200.00 | $21,480.00 |
| Richard Kanowitz | 24.90 | $1,400.00 | $34,860.00 |
| Timothy A. Newman | 7.70 | $950.00 | $7,315.00 |
| Brian Singleterry | 22.70 | $730.00 | $16,571.00 |
| Jordan Chavez | 16.30 | $775.00 | $12,632.50 |
| Lauren Sisson | 19.10 | $710.00 | $13,561.00 |
| Neil Issar | 16.30 | $850.00 | $13,855.00 |
| ReNecia Sherald | 0.20 | $630.00 | $126.00 |
| Kenneth J. Rusinko | 0.50 | $525.00 | $262.50 |
| Kimberly Morzak | 1.30 | $525.00 | $682.50 |
| Michelle Wenckens | 1.00 | $450.00 | $450.00 |

**Total Professional Summary**          **$157,620.50**

Invoice Number: 21595362

Matter Name: General Litigation

Client/Matter Number: 0063320.00016

Billing Attorney: Alexander Grishman

June 23, 2023

Page 14 of 14

**Total Fees, Expenses and Charges**                                            **$133,977.42**

**Total Amount Due**                                                    **USD  $133,977.42**

# HAYNES BOONE

Invoice Number: 21595361
Invoice Date:  June 23, 2023
Matter Name: Hearings and Court Matters
Client/Matter Number: 0063320.00017
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

### REMITTANCE PAGE
*For Professional Services Through  May 31, 2023*

| | |
|---|---:|
| Total Fees | $37,056.50 |
| Adjustment (15% Discount) | $ (5,558.48) |
| **Total Adjusted Fees** | **$31,498.02** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$31,498.02** |
| **Total Invoice Balance Due** | **USD  $31,498.02** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N ● SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21595361** ● Client Number **0063320.00017** ● Attorney **Alexander Grishman**

### PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21595361
Matter Name: Hearings and Court Matters
Client/Matter Number: 0063320.00017
Billing Attorney: Alexander Grishman

June 23, 2023
Page 2 of 4

*For Professional Services Through  May 31, 2023*

**Professional Fees**

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 05/02/23 | Kimberly Morzak | Review and circulate transcript of April 27 hearing. | 0.10 |
| 05/03/23 | Richard Kanowitz | Review and respond to emails to/from UCC, Ad Hoc Group, UST and court concerning adjournment of PII redaction motion and counter-party sealing motions from 5/8 to 6/5 hearing. | 0.60 |
| 05/04/23 | Jordan Chavez | Correspond with BlockFi, Cole Schotz, and Kirkland team regarding May 8 hearing. | 0.50 |
| 05/04/23 | Matt Ferris | Attention to adjournment of certain matters set for hearing on May 8 (.2); review agenda for May 8 hearing (.1). | 0.30 |
| 05/04/23 | J. Frasher Murphy | Review Agenda for May 8 hearing. | 0.20 |
| 05/05/23 | Richard Kanowitz | Review and respond to emails to/from court concerning adjournment requests for pending matters. | 0.30 |
| 05/07/23 | Richard Kanowitz | Prepare for court hearing on May 8th. | 1.80 |
| 05/08/23 | Richard D. Anigian | Attend hearing on Wallet Motion (2.3); follow-up strategy call regarding same (.3). | 2.60 |
| 05/08/23 | Jordan Chavez | Attend May 8 hearing. | 2.30 |
| 05/08/23 | Matt Ferris | Attend (via video conference) May 8 hearing. | 2.10 |
| 05/08/23 | Matthew Frankle | Attendance at Wallet Motion hearing. | 2.20 |
| 05/08/23 | Alexander Grishman | Attend (via Zoom) Omnibus Hearing. | 2.00 |
| 05/08/23 | Richard Kanowitz | Prepare for and attend court hearing on May 8th. | 2.80 |
| 05/08/23 | Lauren Sisson | Prepare for and attend omnibus hearing. | 2.60 |
| 05/09/23 | Kimberly Morzak | Review and circulate transcript from May 9 hearing (.2); review docket entry and calendar Judge Kaplan's oral ruling on wallet motion (.2). | 0.40 |
| 05/10/23 | Kimberly Morzak | Circulate WebEx instructions for May 11 hearing. | 0.10 |
| 05/11/23 | Matt Ferris | Attend (via zoom) ruling on Wallet motion. | 0.30 |
| 05/11/23 | Richard Kanowitz | Prepare for and attend court hearing by Zoom. | 0.40 |
| 05/11/23 | Lauren Sisson | Attend ruling on Wallet motion. | 0.30 |

Invoice Number: 21595361                                                      June 23, 2023
Matter Name: Hearings and Court Matters                                        Page 3 of 4
Client/Matter Number: 0063320.00017
Billing Attorney: Alexander Grishman

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|------|-----------|-------------|-------|
| 05/12/23 | Kimberly Morzak | Review and circulate May 11 hearing transcript. | 0.10 |
| 05/14/23 | Alexander Grishman | Review transcript regarding Wallet motion/order. | 0.60 |
| 05/16/23 | Richard Kanowitz | Review and analyze court orders and notices concerning hearing on 5/18 for pending UCC motions. | 0.30 |
| 05/16/23 | Kimberly Morzak | Calendar hearing on UCC motion regarding improper plan solicitation. | 0.20 |
| 05/17/23 | Richard Kanowitz | Review and respond to emails to/from UCC counsel regarding procedures and evidence for use at hearing on UCC emergency motion to address and remedy alleged plan solicitation materials disseminated by the debtors. | 0.60 |
| 05/17/23 | Richard Kanowitz | Prepare for court hearing on UCC's emergency motion to address and remedy alleged plan solicitation materials disseminated by the debtors. | 1.20 |
| 05/18/23 | Jordan Chavez | Attend May 18 hearing and correspond with debtors professionals regarding same. | 0.50 |
| 05/18/23 | Matthew Frankle | Attend hearing on plan solicitation. | 0.50 |
| 05/18/23 | Alexander Grishman | Attend hearing regarding emergency relief. | 0.70 |
| 05/18/23 | Richard Kanowitz | Review and respond to emails to/from BlockFi legal and financial teams concerning court hearing and order issued by court on solicitation remedies. | 0.60 |
| 05/18/23 | Kimberly Morzak | Calendar upcoming hearing on claims objections and filing deadline for same (.2); communications with court reporter regarding transcript (.1). | 0.30 |
| 05/18/23 | Lauren Sisson | Prepare for and participate in conference and hearing on UCC solicitation motion. | 2.00 |
| 05/19/23 | Alexander Grishman | Review transcript from May 18 hearing. | 0.60 |
| 05/19/23 | Kimberly Morzak | Review and circulate May 18 hearing transcript. | 0.20 |
| 05/22/23 | Jordan Chavez | Correspond with BlockFi and Mr. Kanowitz regarding June omnibus hearings. | 0.30 |
| 05/24/23 | Richard Kanowitz | Prepare for court hearing on May 25th. | 1.20 |
| 05/25/23 | Jordan Chavez | Attend May 25 hearing on committee TRO application. | 0.80 |
| 05/25/23 | Richard Kanowitz | Prepare for and attend Court status conference concerning UCC motion for injunctive relief and related matters. | 1.40 |
| 05/25/23 | Kimberly Morzak | Confer with J&J Court Transcribers regarding transcript of May 25 hearing. | 0.20 |
| 05/30/23 | Jordan Chavez | Correspond with BlockFi and Kirkland teams regarding June 5 hearing. | 0.20 |

Invoice Number: 21595361
Matter Name: Hearings and Court Matters
Client/Matter Number: 0063320.00017
Billing Attorney: Alexander Grishman

June 23, 2023
Page 4 of 4

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 05/31/23 | Jordan Chavez | Correspond with Ms. Yudkin, Mr. Petrie, and Mr. Ferris regarding June 5 hearing. | 0.20 |

**Chargeable Hours    34.60**

**Total Fees**                                                                                          **$37,056.50**

Adjustment (15% Discount)                                                                    $ (5,558.48)

**Total Adjusted Fees**                                                                       **$31,498.02**

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|------------|-------|------|--------|
| Alexander Grishman | 3.90 | $1,075.00 | $4,192.50 |
| J. Frasher Murphy | 0.20 | $1,100.00 | $220.00 |
| Matt Ferris | 2.70 | $1,000.00 | $2,700.00 |
| Matthew Frankle | 2.70 | $1,150.00 | $3,105.00 |
| Richard D. Anigian | 2.60 | $1,200.00 | $3,120.00 |
| Richard Kanowitz | 11.20 | $1,400.00 | $15,680.00 |
| Jordan Chavez | 4.80 | $775.00 | $3,720.00 |
| Lauren Sisson | 4.90 | $710.00 | $3,479.00 |
| Kimberly Morzak | 1.60 | $525.00 | $840.00 |
| **Total Professional Summary** | | | **$37,056.50** |

**Total Fees, Expenses and Charges**                                              **$31,498.02**

**Total Amount Due**                                                          **USD  $31,498.02**

# HAYNES BOONE

Invoice Number: 21595360
Invoice Date:  June 23, 2023
Matter Name: Insurance & Surety Matters
Client/Matter Number: 0063320.00019
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

### REMITTANCE PAGE
*For Professional Services Through  May 31, 2023*

| | |
|---|---:|
| Total Fees | $36,040.50 |
| Adjustment (15% Discount) | $ (5,406.08) |
| **Total Adjusted Fees** | **$30,634.42** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$30,634.42** |
| **Total Invoice Balance Due** | **USD  $30,634.42** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N** ● **SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21595360** ● Client Number **0063320.00019** ● Attorney **Alexander Grishman**

### PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21595360
Matter Name: Insurance & Surety Matters
Client/Matter Number: 0063320.00019
Billing Attorney: Alexander Grishman

June 23, 2023
Page 2 of 6

*For Professional Services Through  May 31, 2023*

## Professional Fees

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 05/01/23 | Richard Kanowitz | Prepare for and conduct conference call with UST on replacement CGL insurance for BlockFi. | 0.20 |
| 05/01/23 | Richard Kanowitz | Prepare for and conduct conference call with former CFO concerning ██████████████████████ | 0.70 |
| 05/01/23 | Lauren Sisson | Correspond with L. Thorne on call with UST regarding insurance coverage. | 0.30 |
| 05/01/23 | Leslie C. Thorne | Correspond with Aon regarding replacement policy (.2); correspond with Embroker regarding property policy (.1); prepare for and participate in call and correspondence with US Trustee (.5); prepare for and participate in call with Aon regarding executive claims under D&O policy (.4); review and analyze draft coverage position from RELM (.4); confer regarding Motion for Relief (.1). | 1.70 |
| 05/02/23 | Richard Kanowitz | Review and respond to emails to/from BlockFi legal and financial teams concerning replacement CGL insurance. | 0.70 |
| 05/02/23 | Leslie C. Thorne | Correspondence with executives regarding ████████████ (.1); further review draft RELM letter and gather information requested (.3); analyze issues related to potential preservation of limits and confer with Mr. Pruitt regarding same (.7); review and analyze Special Committee memo regarding insurance and other issues (.2); correspond with Aon and team regarding CGL/property coverage (.1). | 1.40 |
| 05/03/23 | Richard Kanowitz | Review and respond to emails to/from AON and BlockFi legal and financial teams concerning replacement CGL insurance for BlockFi debtors. | 0.70 |
| 05/03/23 | Lauren Sisson | Attention to CGL policy insurance issue with UST (.2); review correspondence with broker (.1). | 0.30 |
| 05/03/23 | Leslie C. Thorne | Correspond and confer with team regarding tower management (.4); correspond with Aon regarding CGL coverage (.1). | 0.50 |
| 05/04/23 | Jordan Chavez | Review and analyze policy proposals for CGL and correspond with Ms. Thorne and Mr. Kanowitz regarding same (.5); correspond with Mr. Azer regarding ██████████ and insurance considerations with respect to same (.3). | 0.80 |
| 05/04/23 | Richard Kanowitz | Review and respond to emails from BlockFi financial team and Aon concerning binding renewal of CGL policy for BlockFi. | 0.40 |
| 05/04/23 | Lauren Sisson | Attention to correspondence with L. Thorne and broker on obtaining premises liability coverage. | 0.20 |

Invoice Number: 21595360
Matter Name: Insurance & Surety Matters
Client/Matter Number: 0063320.00019
Billing Attorney: Alexander Grishman

June 23, 2023
Page 3 of 6

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 05/04/23 | Leslie C. Thorne | Correspond with Aon regarding CGL and excess coverage (.1); review quotes (.1); correspond with team regarding necessary limits (.1); correspond with team regarding foreign coverage issues (.1). | 0.40 |
| 05/05/23 | Richard Kanowitz | Review and respond to emails to/from AON and BlockFi legal and financial teams concerning replacement CGL insurance. | 0.70 |
| 05/05/23 | Leslie C. Thorne | Correspond with brokers and client regarding loss runs and binder of CGL/excess policies (.2); correspond with US Trustee regarding same (.1); further review and assess RELM draft letter (.3); confer with client and Kirkland regarding D&O issues (.5). | 1.10 |
| 05/06/23 | Leslie C. Thorne | Consider Mushkin questions regarding ████████████████. | 0.20 |
| 05/08/23 | Richard Kanowitz | Review and respond to emails to/from BlockFi legal and financial teams concerning replacement CGL insurance. | 0.20 |
| 05/08/23 | Leslie C. Thorne | Correspond with Aon and Mr. Spack regarding materials needed to bind CGL/excess coverage (.1); correspond regarding potential Arch claim (.1). | 0.20 |
| 05/09/23 | Richard Kanowitz | Review and respond to emails from AON and BlockFi legal and financial teams concerning property and CGL coverage for debtors. | 0.30 |
| 05/09/23 | Richard Kanowitz | Review and respond to emails from BlockFi legal team and counsel for D&Os concerning Relm████████████████. | 0.60 |
| 05/09/23 | Leslie C. Thorne | Correspond with Mr. Spack regarding loss runs and other coverage issues (.2); correspond and confer with client team regarding CGL coverage and non-renewals (.6); correspond regarding outstanding ████████████ (.1). | 0.90 |
| 05/10/23 | Leslie C. Thorne | Correspond with client regarding cyber issues (.1); correspond with Aon regarding RELM questions (.1); correspond with executive's counsel regarding ██████ issues (.1). | 0.30 |
| 05/11/23 | Richard Kanowitz | Review and analyze D&O coverage determination by Relm for class action litigation. | 0.70 |
| 05/11/23 | Leslie C. Thorne | Correspond and confer with Kirkland, Aon and RELM (.3); correspond regarding tower management (.1); correspond regarding approval for D&O defense counsel (.1). | 0.50 |
| 05/12/23 | Richard Kanowitz | Review and respond to emails to/from BlockFi legal and financial teams and AON concerning CGL insurance proposal and binding of insurance. | 0.40 |
| 05/12/23 | Leslie C. Thorne | Confer with Paul Weiss regarding coverage issues and approval from carrier for retention and invoicing (.2); review property quote and correspond with Aon and client regarding same (.1); correspond regarding status of ████████████████ (.1). | 0.40 |

Invoice Number: 21595360
Matter Name: Insurance & Surety Matters
Client/Matter Number: 0063320.00019
Billing Attorney: Alexander Grishman

June 23, 2023
Page 4 of 6

| Date | Timekeeper | Description | Hours |
|------|------------|-------------|-------|
| 05/13/23 | Richard Kanowitz | Review and respond to emails from AON, BlockFi legal and business teams and counsel for D&Os concerning ███████████ | 0.40 |
| 05/15/23 | Jordan Chavez | Review and analyze EPL coverage proposal and correspond with Ms. Thorne regarding same. | 0.30 |
| 05/15/23 | Richard Kanowitz | Communications with counsel to D&Os concerning ███████████ ███████████ | 0.60 |
| 05/16/23 | Jordan Chavez | Correspond with Mr. Gragnano regarding EPL coverage renewal. | 0.20 |
| 05/16/23 | Lauren Sisson | Attention to issues surrounding ███████████ ██ | 2.60 |
| 05/16/23 | Leslie C. Thorne | Correspond with Aon and client regarding loss runs and property binding (.1); correspond with client regarding cyber issues (.2). | 0.30 |
| 05/17/23 | Jordan Chavez | Correspond with BlockFi regarding EPL coverage renewal. | 0.10 |
| 05/17/23 | Lauren Sisson | Attention to ████ insurance policies and case law on █████████. | 3.90 |
| 05/17/23 | Leslie C. Thorne | Correspond with client and Aon regarding cyber issues. | 0.20 |
| 05/18/23 | Lauren Sisson | Finalize research on insurance proceeds case law and summarize findings. | 2.10 |
| 05/19/23 | Richard Kanowitz | Prepare for and conduct conference call with CEO and COO concerning ███████████. | 0.40 |
| 05/19/23 | J. Frasher Murphy | Legal analysis of issues regarding ███████████ ███████████ (1.1); review case law regarding same (.8). | 1.90 |
| 05/19/23 | Lauren Sisson | Incorporate comments into memo and review case law on ███████████ from F. Murphy. | 0.90 |
| 05/21/23 | Jordan Chavez | Correspond with BlockFi and Ms. Thorne regarding insurance premiums. | 0.10 |
| 05/21/23 | Leslie C. Thorne | Correspond with Aon regarding cyber issues. | 0.10 |
| 05/22/23 | Jordan Chavez | Correspond with BlockFi and Ms. Thorne regarding EPL coverage extension and CGL policies. | 0.20 |
| 05/22/23 | Leslie C. Thorne | Correspond with Aon regarding cyber, CGL and excess (.1); correspond with client regarding same (.1); review binders (.2); correspond with Mr. Kravitz regarding D&O coverage (.1). | 0.50 |
| 05/23/23 | Richard Kanowitz | Prepare for and conduct conference call with counsel to COO concerning ███████████. | 0.20 |

Invoice Number: 21595360
Matter Name: Insurance & Surety Matters
Client/Matter Number: 0063320.00019
Billing Attorney: Alexander Grishman

June 23, 2023
Page 5 of 6

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 05/23/23 | Richard Kanowitz | Review and respond to emails to/from UST on procurement of CGL insurance for BlockFi debtors. | 0.20 |
| 05/23/23 | Leslie C. Thorne | Correspond with US Trustee regarding CGL coverage (.1); correspond with Aon regarding insureds (.1); review information regarding cyber coverage (.2). | 0.40 |
| 05/24/23 | Jordan Chavez | Correspond with BlockFi and Mr. Kanowitz regarding cyber policy. | 0.40 |
| 05/24/23 | Richard Kanowitz | Review and respond to emails to/from D&Os concerning ███████ ██████████ | 0.40 |
| 05/25/23 | Richard Kanowitz | Review and respond to emails to/from counsel to COO concerning ████ ████████ | 0.40 |
| 05/25/23 | Leslie C. Thorne | Correspond with Aon regarding CGL coverage. | 0.10 |
| 05/26/23 | Leslie C. Thorne | Confer with client regarding cyber issues (.2); correspond with Mr. Prince regarding ██████ (.1). | 0.30 |
| 05/27/23 | Richard Kanowitz | Prepare for and conduct conference call with counsel for CEO concerning ████████████████████ and related matters. | 0.80 |
| 05/28/23 | Leslie C. Thorne | Review insurance information and draft motion to lift stay (.2); correspond regarding insurance strategy (.1). | 0.30 |
| 05/30/23 | Richard Kanowitz | Review and respond to emails to/from BlockFi legal and financial teams concerning ███████████ | 0.30 |
| 05/30/23 | Leslie C. Thorne | Correspond with counsel for D&Os (.1); correspond with Aon regarding notice issues concerning new counsel (.1). | 0.20 |
| 05/31/23 | Leslie C. Thorne | Review and analyze Chubb coverage position letters on ██████████ claims (.7); and correspond with Mr. Spack regarding same (.1); review Aon correspondence regarding loss runs (.1). | 0.90 |

| | | |
|---|---|---|
| **Chargeable Hours** | **34.50** | |
| **Total Fees** | | **$36,040.50** |
| Adjustment (15% Discount) | | $ (5,406.08) |
| **Total Adjusted Fees** | | **$30,634.42** |

Invoice Number: 21595360
Matter Name: Insurance & Surety Matters
Client/Matter Number: 0063320.00019
Billing Attorney: Alexander Grishman

June 23, 2023
Page 6 of 6

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| J. Frasher Murphy | 1.90 | $1,100.00 | $2,090.00 |
| Leslie C. Thorne | 10.90 | $1,100.00 | $11,990.00 |
| Richard Kanowitz | 9.30 | $1,400.00 | $13,020.00 |
| Jordan Chavez | 2.10 | $775.00 | $1,627.50 |
| Lauren Sisson | 10.30 | $710.00 | $7,313.00 |
| **Total Professional Summary** | | | **$36,040.50** |

**Total Fees, Expenses and Charges**                                                      $30,634.42

**Total Amount Due**                                                          USD  $30,634.42

# HAYNES BOONE

Invoice Number: 21595359
Invoice Date:  June 23, 2023
Matter Name: SOFAs and Schedules
Client/Matter Number: 0063320.00020
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

## REMITTANCE PAGE
*For Professional Services Through  May 31, 2023*

| | |
|---|---:|
| Total Fees | $7,512.50 |
| Adjustment (15% Discount) | $ (1,126.88) |
| **Total Adjusted Fees** | **$6,385.62** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$6,385.62** |
| **Total Invoice Balance Due** | **USD  $6,385.62** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N** ● **SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21595359** ● Client Number **0063320.00020** ● Attorney **Alexander Grishman**

### PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21595359
Matter Name: SOFAs and Schedules
Client/Matter Number: 0063320.00020
Billing Attorney: Alexander Grishman

June 23, 2023
Page 2 of 3

*For Professional Services Through  May 31, 2023*

### Professional Fees

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 05/03/23 | Jordan Chavez | Advise BlockFi on schedule amendments and correspond with Ms. Yudkin and Ms. Hollander regarding same. | 0.80 |
| 05/04/23 | Jordan Chavez | Review and analyze schedule amendment drafts and correspond with BlockFi, Kroll, and Cole Schotz regarding same. | 1.00 |
| 05/09/23 | Jordan Chavez | Review and analyze schedule amendments and correspond with Ms. Henry and Kroll team regarding same (.8); correspond with Ms. Morzak and Ms. Berman regarding schedule amendment notice (.2); review and revise communications regarding schedule amendment to affected clients and correspond with Mr. Jacobson and Mr. Wolf regarding same (.4). | 1.40 |
| 05/10/23 | Jordan Chavez | Review and revise amended schedules and related notice and correspond with BlockFi and Cole Schotz teams regarding same. | 2.40 |
| 05/10/23 | Richard Kanowitz | Review and analyze amended schedules for certain BIA account holders. | 0.80 |
| 05/11/23 | Jordan Chavez | Review and analyze court orders regarding schedule amendments and correspond with Kirkland and Cole Schotz regarding same. | 0.30 |
| 05/12/23 | Richard Kanowitz | Review and analyze court order directing notice of amendments and clerk's notice of failure to file supplemental documents. | 0.70 |
| 05/30/23 | Richard Kanowitz | Review and respond to emails to/from BlockFi legal and financial teams concerning amendment of schedules of BlockFi, Inc. to account for credit card reward claims. | 0.60 |

**Chargeable Hours    8.00**

| | |
|---|---|
| **Total Fees** | **$7,512.50** |
| Adjustment (15% Discount) | $ (1,126.88) |
| **Total Adjusted Fees** | **$6,385.62** |

Invoice Number: 21595359
Matter Name: SOFAs and Schedules
Client/Matter Number: 0063320.00020
Billing Attorney: Alexander Grishman

June 23, 2023
Page 3 of 3

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Richard Kanowitz | 2.10 | $1,400.00 | $2,940.00 |
| Jordan Chavez | 5.90 | $775.00 | $4,572.50 |
| **Total Professional Summary** | | | **$7,512.50** |

**Total Fees, Expenses and Charges**                                            $6,385.62

**Total Amount Due**                                                    USD  $6,385.62

# HAYNES BOONE

Invoice Number: 21595358
Invoice Date:  June 23, 2023
Matter Name: Emergent Proceedings
Client/Matter Number: 0063320.00021
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

## REMITTANCE PAGE
*For Professional Services Through  May 31, 2023*

| | |
|---|---:|
| Total Fees | $24,164.50 |
| Adjustment (15% Discount) | $ (3,624.68) |
| **Total Adjusted Fees** | **$20,539.82** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$20,539.82** |
| **Total Invoice Balance Due** | **USD  $20,539.82** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N**  ●  **SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21595358**  ●  Client Number **0063320.00021**  ●  Attorney **Alexander Grishman**

## PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21595358                                                                                    June 23, 2023
Matter Name: Emergent Proceedings                                                                              Page 2 of 4
Client/Matter Number: 0063320.00021
Billing Attorney: Alexander Grishman

*For Professional Services Through  May 31, 2023*

### Professional Fees

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 05/01/23 | Charlie M. Jones | Prepare for and participate in call with Emergent's counsel regarding implementation of certain matters under parties stipulation and conference with Mr. Singleterry regarding related follow-up issues. | 0.60 |
| 05/01/23 | Richard Kanowitz | Prepare for and conduct conference call with counsel to Antigua JPLs concerning discovery due under standstill stipulation and related issues. | 0.30 |
| 05/01/23 | Ryan Paulsen | Analyze case law from the Third Circuit and New Jersey and Delaware federal courts regarding: (1.0) the ▮▮▮▮▮ and (2.0) instances where courts applied the ▮▮▮▮▮ (.6). | 3.60 |
| 05/01/23 | Brian Singleterry | Research and prepare memo on ▮▮▮▮▮ (1.8); meeting with Emergent counsel regarding discovery procedures (.4); prepare memo regarding forfeiture proceedings and law (1.6). | 3.80 |
| 05/02/23 | Ryan Paulsen | Analyze Third Circuit and Delaware federal case law for instances where courts applied the ▮▮▮▮▮ (2.5); draft and revise analysis of the first-filed rule and its potential application to the Emergent and FTX proceedings (1.2). | 3.70 |
| 05/03/23 | Richard Kanowitz | Review and respond to emails to/from DOJ (S. Raymond), Bermuda JPLs, and BlockFi legal team concerning ▮▮▮▮▮. | 0.60 |
| 05/03/23 | Brian Singleterry | Research and prepare memo on ▮▮▮▮▮. | 0.90 |
| 05/04/23 | Brian Singleterry | Research and prepare memo on proper ▮▮▮▮▮. | 1.70 |
| 05/05/23 | Sam Mallick | Review and revise legal analysis of ▮▮▮▮▮ | 0.90 |
| 05/05/23 | Brian Singleterry | Research and prepare memo on ▮▮▮▮▮. | 2.50 |
| 05/07/23 | David Trausch | Review, analyze, and comment on the draft Memorandum regarding the ▮▮▮▮▮ (.9); correspond with B. Singleterry regarding the same (.1) | 1.00 |
| 05/08/23 | Brian Singleterry | Edit and finalize memo on ▮▮▮▮▮ analysis (.4); research, prepare, and finalize memo on ▮▮▮▮▮ (1.6). | 2.00 |
| 05/09/23 | Richard D. Anigian | Analysis regarding potential actions regarding ▮▮▮▮▮. | 0.80 |
| 05/09/23 | Richard Kanowitz | Review and analyze memos to client on ▮▮▮▮▮ | 0.80 |

Invoice Number: 21595358
Matter Name: Emergent Proceedings
Client/Matter Number: 0063320.00021
Billing Attorney: Alexander Grishman

June 23, 2023
Page 3 of 4

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 05/10/23 | Richard D. Anigian | Review Decision from Antigua court. | 0.30 |
| 05/10/23 | Richard Kanowitz | Review and respond to emails concerning entry of final order on joint administration of Emergent with FTX debtors. | 0.30 |
| 05/10/23 | Richard Kanowitz | Review and analyze Antigua court order and judgment denying SBF application for stay of receivership order. | 0.60 |
| 05/11/23 | Charlie M. Jones | Participate in call with DOJ and multiple stakeholders regarding ███ ██████████ | 0.60 |
| 05/11/23 | Brian Singleterry | Participate in call with Government regarding ██████████ | 0.50 |
| 05/20/23 | Alexander Grishman | Review Emergent's Liquidator's monthly operating report. | 0.40 |
| 05/22/23 | Richard Kanowitz | Review and respond to emails to/from Bermuda JPLs concerning █████ ███ | 0.20 |
| 05/23/23 | Richard Kanowitz | Review and analyze Emergent motion to extend exclusivity periods. | 0.70 |
| 05/24/23 | Richard D. Anigian | Review Emergent Motion to Extend Exclusivity. | 0.30 |

**Chargeable Hours    27.10**

| | |
|---|---|
| **Total Fees** | **$24,164.50** |
| Adjustment (15% Discount) | $ (3,624.68) |
| **Total Adjusted Fees** | **$20,539.82** |

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Alexander Grishman | 0.40 | $1,075.00 | $430.00 |
| Charlie M. Jones | 1.20 | $1,000.00 | $1,200.00 |
| Richard D. Anigian | 1.40 | $1,200.00 | $1,680.00 |
| Richard Kanowitz | 3.50 | $1,400.00 | $4,900.00 |
| Brian Singleterry | 11.40 | $730.00 | $8,322.00 |
| David Trausch | 1.00 | $730.00 | $730.00 |
| Sam Mallick | 0.90 | $775.00 | $697.50 |
| Ryan Paulsen | 7.30 | $850.00 | $6,205.00 |

| **Total Professional Summary** | | | **$24,164.50** |
|---|---|---|---|

| **Total Fees, Expenses and Charges** | **$20,539.82** |
|---|---|

Invoice Number: 21595358

Matter Name: Emergent Proceedings

Client/Matter Number: 0063320.00021

Billing Attorney: Alexander Grishman

June 23, 2023

Page 4 of 4

**Total Amount Due**                                                                                   **USD  $20,539.82**

# HAYNES BOONE

Invoice Number: 21595357
Invoice Date:  June 23, 2023
Matter Name: Tax Matters
Client/Matter Number: 0063320.00022
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

**REMITTANCE PAGE**
*For Professional Services Through  May 31, 2023*

| | |
|---|---|
| Total Fees | $3,328.00 |
| Adjustment (15% Discount) | $ (499.20) |
| **Total Adjusted Fees** | **$2,828.80** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$2,828.80** |
| **Total Invoice Balance Due** | **USD  $2,828.80** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

## CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

## ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

## WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N**  ●  **SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21595357**  ●  Client Number **0063320.00022**  ●  Attorney **Alexander Grishman**

## PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21595357                                                                              June 23, 2023
Matter Name: Tax Matters                                                                               Page 2 of 2
Client/Matter Number: 0063320.00022
Billing Attorney: Alexander Grishman

*For Professional Services Through  May 31, 2023*

### Professional Fees

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|------:|
| 05/09/23 | Sam Lichtman | Analysis of ███████████████ tax. | 0.80 |
| 05/09/23 | Scott Thompson | Telephone conference with client regarding ███████. | 0.50 |
| 05/11/23 | Sam Lichtman | Conference call with Andersen and Mr. Lauro regarding ████ transaction. | 0.80 |
| 05/11/23 | Scott Thompson | Telephone conference with Mr. Lauro and accounting firm regarding ██████ █████ and related matters. | 0.70 |

**Chargeable Hours    2.80**

| | |
|---|---:|
| **Total Fees** | **$3,328.00** |
| Adjustment (15% Discount) | $ (499.20) |
| **Total Adjusted Fees** | **$2,828.80** |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|------------|------:|-----:|-------:|
| Sam Lichtman | 1.60 | $1,450.00 | $2,320.00 |
| Scott Thompson | 1.20 | $840.00 | $1,008.00 |
| **Total Professional Summary** | | | **$3,328.00** |

| | |
|---|---:|
| **Total Fees, Expenses and Charges** | **$2,828.80** |
| **Total Amount Due** | **USD  $2,828.80** |

# HAYNES BOONE

Invoice Number: 21595356
Invoice Date:  June 23, 2023
Matter Name: FTX/Alameda Proceedings
Client/Matter Number: 0063320.00023
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

## REMITTANCE PAGE
*For Professional Services Through  May 31, 2023*

| | |
|---|---:|
| Total Fees | $50,314.00 |
| Adjustment (15% Discount) | $ (7,547.10) |
| **Total Adjusted Fees** | **$42,766.90** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$42,766.90** |
| **Total Invoice Balance Due** | **USD  $42,766.90** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N ● SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21595356** ● Client Number **0063320.00023** ● Attorney **Alexander Grishman**

### PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21595356
Matter Name: FTX/Alameda Proceedings
Client/Matter Number: 0063320.00023
Billing Attorney: Alexander Grishman

June 23, 2023
Page 2 of 5

*For Professional Services Through  May 31, 2023*

## Professional Fees

| **Date** | **Timekeeper** | **Description** | **Hours** |
|---|---|---|---|
| 05/01/23 | Jordan Chavez | Correspond with Mr. Singleterry regarding FTX loan documents. | 0.20 |
| 05/01/23 | Richard Kanowitz | Review and analyze filed notices, motions and pleadings impacting and/or prejudicing BlockFi legal claims and interests. | 0.70 |
| 05/02/23 | Richard Kanowitz | Work on analysis and strategy for objection to claims filed by FTX debtors against BlockFi. | 0.60 |
| 05/02/23 | J. Frasher Murphy | Communications with DOJ regarding ███████████████ (.2); analysis of follow-up issues thereto (.2). | 0.40 |
| 05/03/23 | Jordan Chavez | Review and analyze FTX lift stay motion and correspond with Ms. Sisson and Mr. Singleterry regarding related research. | 0.50 |
| 05/03/23 | Matthew Frankle | Research on perfection issues. | 0.40 |
| 05/03/23 | Matthew Frankle | Questions and discussion on potential sale of collateral. | 0.20 |
| 05/03/23 | Alexander Grishman | Attention to claims issues with FTX/Alameda, including collateral filings. | 1.70 |
| 05/03/23 | Charlie M. Jones | Receive and review certain FTX filings regarding efforts to lift bankruptcy stay to pursue preference actions within FTX bankruptcy cases and work on ███████████████ | 1.00 |
| 05/03/23 | Richard Kanowitz | Review and analyze FTX debtors' motion to lift stay in Genesis bankruptcy case to prosecute avoidance actions. | 0.70 |
| 05/03/23 | Richard Kanowitz | Review and analyze pleadings, notices and motions filed by FTX debtors on lift stay issues impacting and/or prejudicing BlockFi legal rights, claims and interests. | 0.80 |
| 05/03/23 | Richard Kanowitz | Review and analyze materials supporting BlockFi objections to FTX debtors' proof of claims filed against BlockFi. | 1.20 |
| 05/03/23 | Nicole Rubin | Review records for ███████████. | 0.40 |
| 05/03/23 | Brian Singleterry | Set up virtual attendance for hearing in FTX case (.2); review FTX motions for leave of stay in other cases (.3). | 0.50 |
| 05/04/23 | Richard D. Anigian | Analysis regarding potential claims and defenses. | 1.10 |
| 05/04/23 | Jordan Chavez | Discuss ███████████ with litigation team and Ms. Sisson (.3); review, analyze, and summarize ███████████ in FTX case for BlockFi legal (1.0). | 1.30 |

Invoice Number: 21595356
Matter Name: FTX/Alameda Proceedings
Client/Matter Number: 0063320.00023
Billing Attorney: Alexander Grishman

June 23, 2023
Page 3 of 5

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 05/04/23 | Richard Kanowitz | Review and analyze bar date motion filed by FTX debtors impacting BlockFi legal rights, claims and interests. | 0.90 |
| 05/04/23 | Brian Singleterry | Research and prepare for FTX hearing (.3); attend FTX hearing virtually and summarize for team (.3). | 0.60 |
| 05/04/23 | Lauren Sisson | Review bar date motion filed by FTX for entity classifications and proposed procedures. | 0.70 |
| 05/05/23 | Richard D. Anigian | Analyze FTX Motion to Stay in connection with potential claims involving BlockFi and FTX. | 0.80 |
| 05/05/23 | Jordan Chavez | Correspond with BlockFi legal regarding ███████ | 0.50 |
| 05/05/23 | Richard Kanowitz | Review and respond to emails to/from BlockFi legal and financial teams concerning ███████ | 0.40 |
| 05/08/23 | Richard Kanowitz | Review and analyze notices, pleadings and motions filed by FTX debtors impacting BlockFi legal rights, claims and interests. | 0.80 |
| 05/09/23 | Richard D. Anigian | Analysis of claims and defenses regarding FTX and BlockFi (.6); team conference call regarding same (.5); review FTX POC and prepare communication regarding ███████ (1.6); multiple communications related to POC (.7). | 3.40 |
| 05/09/23 | Jordan Chavez | Correspond with litigation team, Ms. Sisson, and Mr. Zavala regarding ███████ | 1.20 |
| 05/09/23 | Alexander Grishman | Review proof of claim from FTX/Alameda. | 0.70 |
| 05/09/23 | Charlie M. Jones | Work on strategy to ███████. | 0.70 |
| 05/09/23 | Richard Kanowitz | Review and analyze materials supporting objections to FTX debtors' proof of claims filed against BlockFi. | 1.20 |
| 05/09/23 | Lauren Sisson | Participate in call on addressing FTX/Alameda claims. | 0.50 |
| 05/10/23 | Richard Kanowitz | Review and analyze notices, pleadings and motions filed by FTX debtors impacting BlockFi legal rights, claims and interests. | 0.80 |
| 05/10/23 | Lauren Sisson | Prepare and participate in conference call on FTX/Alameda objection to claims. | 1.00 |
| 05/10/23 | Lauren Sisson | Review and analyze revised FTX non-customer bar date motion and exhibits. | 0.50 |
| 05/11/23 | Jordan Chavez | Correspond with BlockFi team regarding FTX claim preparation. | 0.40 |
| 05/11/23 | Matthew Frankle | Review of lien search. | 0.10 |

Invoice Number: 21595356
Matter Name: FTX/Alameda Proceedings
Client/Matter Number: 0063320.00023
Billing Attorney: Alexander Grishman

June 23, 2023
Page 4 of 5

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 05/11/23 | Richard Kanowitz | Review and analyze notices, pleadings and motions filed by FTX debtors impacting BlockFi legal rights, claims and interests. | 1.10 |
| 05/11/23 | Lauren Sisson | Review and draft analysis of revised FTX non-customer claims bar date motion (.3); send to client for review (.1). | 0.40 |
| 05/13/23 | Richard Kanowitz | Review and analyze notices, pleadings and motions filed in the FTX debtors bankruptcy cases impacting and/or prejudicing BlockFi's rights, claims and interests. | 1.80 |
| 05/14/23 | Jordan Chavez | Review and analyze defenses to claims and correspond with Mr. Zavala and Mr. Singleterry regarding same. | 0.30 |
| 05/15/23 | Richard D. Anigian | Strategize regarding FTX claims and defenses. | 0.60 |
| 05/15/23 | Charlie M. Jones | Work on strategy regarding defense of FTX/Alameda claims. | 0.60 |
| 05/15/23 | Richard Kanowitz | Review and analyze notices, pleadings and motions filed in the FTX debtors' bankruptcy cases impacting and/or prejudicing BlockFi's rights, claims and interests. | 1.30 |
| 05/16/23 | Richard Kanowitz | Review and analyze notices, pleadings and motions filed by FTX debtors impacting BlockFi legal rights, claims and interests. | 0.70 |
| 05/17/23 | Richard Kanowitz | Review and analyze adversary proceeding complaints filed by FTX debtors seeking recovery of preferences and fraudulent conveyances for impact and/or prejudice to BlockFi's liens, claims and encumbrances against FTX debtors and property of the FTX debtors' estates. | 1.20 |
| 05/19/23 | Jordan Chavez | Correspond with Mr. Trausch regarding ███████████ research. | 0.20 |
| 05/19/23 | Lauren Sisson | Review and analyze recently filed preference complaints against SBF, Wang, Giles, and Rocket. | 1.20 |
| 05/20/23 | Richard Kanowitz | Review and analyze notices, pleadings and motions filed in the FTX debtors' bankruptcy cases impacting and/or prejudicing BlockFi's rights, claims and interests. | 1.20 |
| 05/25/23 | Lauren Sisson | Review deadlines and non-customer proof of claim form. | 0.20 |
| 05/26/23 | Richard Kanowitz | Review and analyze notices, pleadings and motions filed in the FTX debtors' bankruptcy cases impacting and/or prejudicing BlockFi's rights, claims and interests. | 0.60 |
| 05/30/23 | Richard D. Anigian | Review Opinion regarding UST Request for Direct Appeal on Motion for Examination. | 0.20 |
| 05/30/23 | Jordan Chavez | Correspond with BlockFi and HB team regarding ███████████ ███████████ | 0.50 |

Invoice Number: 21595356
Matter Name: FTX/Alameda Proceedings
Client/Matter Number: 0063320.00023
Billing Attorney: Alexander Grishman

June 23, 2023
Page 5 of 5

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 05/30/23 | Tom Zavala | Continue drafting proof of claim addendum for BlockFi proofs of claim to be filed in FTX and Emergent cases. | 3.10 |
| 05/31/23 | Jordan Chavez | Correspond with Mr. Zavala regarding claim preparation for FTX bankruptcy. | 0.10 |
| 05/31/23 | Richard Kanowitz | Review and analyze notices, pleadings and motions filed by FTX debtors impacting BlockFi legal rights, claims and interests. | 0.80 |
| 05/31/23 | Tom Zavala | Continue drafting proof of claim addendum for BlockFi proofs of claim to be filed in FTX and Emergent cases. | 3.80 |

**Chargeable Hours    46.80**

**Total Fees**                                                                          **$50,314.00**

Adjustment (15% Discount)                                                         $ (7,547.10)

**Total Adjusted Fees**                                                                  **$42,766.90**

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Alexander Grishman | 2.40 | $1,075.00 | $2,580.00 |
| Charlie M. Jones | 2.30 | $1,000.00 | $2,300.00 |
| J. Frasher Murphy | 0.40 | $1,100.00 | $440.00 |
| Matthew Frankle | 0.70 | $1,150.00 | $805.00 |
| Richard D. Anigian | 6.10 | $1,200.00 | $7,320.00 |
| Richard Kanowitz | 16.80 | $1,400.00 | $23,520.00 |
| Brian Singleterry | 1.10 | $730.00 | $803.00 |
| Jordan Chavez | 5.20 | $775.00 | $4,030.00 |
| Lauren Sisson | 4.50 | $710.00 | $3,195.00 |
| Nicole Rubin | 0.40 | $710.00 | $284.00 |
| Tom Zavala | 6.90 | $730.00 | $5,037.00 |
| **Total Professional Summary** | | | **$50,314.00** |

**Total Fees, Expenses and Charges**                                                  **$42,766.90**

**Total Amount Due**                                                          **USD  $42,766.90**

# HAYNES BOONE

<div align="right">

Invoice Number: 21595355
Invoice Date:  June 23, 2023
Matter Name: Travel Time
Client/Matter Number: 0063320.00024
Billing Attorney: Alexander Grishman

</div>

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

<div align="center">

**REMITTANCE PAGE**
*For Professional Services Through  May 31, 2023*

</div>

| | |
|---|---:|
| Total Fees | $7,087.00 |
| Adjustment (15% Discount) | $ (1,063.05) |
| **Total Adjusted Fees** | **$6,023.95** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$6,023.95** |
| **Total Invoice Balance Due** | **USD  $6,023.95** |

<div align="center">

Haynes and Boone, LLP Tax Identification No: 75-1312888

**CHECK PAYMENT INSTRUCTIONS**
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

**ACH PAYMENT INSTRUCTIONS**
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

**WIRE PAYMENT INSTRUCTIONS**
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N**  ●  **SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21595355**  ●  Client Number **0063320.00024**  ●  Attorney **Alexander Grishman**

**PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.**

</div>

Invoice Number: 21595355

June 23, 2023

Matter Name: Travel Time

Page 2 of 2

Client/Matter Number: 0063320.00024

Billing Attorney: Alexander Grishman

*For Professional Services Through  May 31, 2023*

**Professional Fees**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 05/08/23 | Lauren Sisson | Travel to and from omnibus hearing in Trenton, NJ (billed at 1/2 of actual time). | 0.80 |
| 05/17/23 | Richard D. Anigian | Travel to Trenton, New Jersey, for hearing on UCC's Emergency Motion Regarding Plan Solicitation (billed at 1/2 of actual time). | 3.50 |
| 05/18/23 | Richard D. Anigian | Return travel from hearing on May 18, 2023 from Trenton, New Jersey to Dallas, Texas (billed at 1/2 of actual time). | 1.40 |
| 05/18/23 | Lauren Sisson | Travel to Trenton NJ and back for BlockFi hearing (billed at 1/2 of actual time). | 0.90 |

**Chargeable Hours    6.60**

**Total Fees**                                                                                                   **$7,087.00**

Adjustment (15% Discount)                                                                    $ (1,063.05)

**Total Adjusted Fees**                                                                              **$6,023.95**

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Amount |
|-----------|-------|------|--------|
| Richard D. Anigian | 4.90 | $1,200.00 | $5,880.00 |
| Lauren Sisson | 1.70 | $710.00 | $1,207.00 |
| **Total Professional Summary** | | | **$7,087.00** |

**Total Fees, Expenses and Charges**                                                  **$6,023.95**

**Total Amount Due**                                                                  **USD  $6,023.95**

# HAYNES BOONE

Invoice Number: 21595354
Invoice Date:  June 23, 2023
Matter Name: International Issues
Client/Matter Number: 0063320.00025
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

### REMITTANCE PAGE
*For Professional Services Through  May 31, 2023*

| | |
|---|---:|
| Total Fees | $41,101.00 |
| Adjustment (15% Discount) | $ (6,165.15) |
| **Total Adjusted Fees** | **$34,935.85** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$34,935.85** |
| **Total Invoice Balance Due** | **USD  $34,935.85** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N** ● **SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21595354** ● Client Number **0063320.00025** ● Attorney **Alexander Grishman**

### PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21595354
Matter Name: International Issues
Client/Matter Number: 0063320.00025
Billing Attorney: Alexander Grishman

June 23, 2023
Page 2 of 5

*For Professional Services Through  May 31, 2023*

### Professional Fees

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 05/01/23 | Richard Kanowitz | Prepare for and conduct conference call with Bermuda JPLs and Walkers team concerning proposed Plan and Disclosure Statement to be filed in BlockFi bankruptcy cases. | 0.80 |
| 05/01/23 | J. Frasher Murphy | Analysis of timing and logistics regarding Plan and Disclosure Statement issues and Bermuda approvals. | 0.40 |
| 05/02/23 | Alexander Grishman | Review Walkers memorandum regarding plan process in Bermuda. | 1.20 |
| 05/03/23 | Richard Kanowitz | Review and respond to emails to/from Bermuda JPLs, Walkers and BlockFi legal teams concerning ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ | 0.30 |
| 05/04/23 | Richard Kanowitz | Review and respond to emails to/from BlockFi legal and Walker (N. Neto) concerning ▮▮▮▮▮▮▮ and related issues. | 0.60 |
| 05/04/23 | Richard Kanowitz | Prepare for and conduct conference call with Bermuda JPLs and US counsel concerning key issues and developments in chapter 11 cases and Bermuda proceedings. | 0.70 |
| 05/05/23 | Richard Kanowitz | Review and respond to emails to/from Bermuda JPLs and US counsel concerning edits, comments and revisions to draft Plan and Disclosure Statement and related matters. | 1.20 |
| 05/05/23 | J. Frasher Murphy | Correspondence with Bermuda counsel regarding plan, disclosure statement, and meeting with JPLs and their US counsel. | 0.30 |
| 05/09/23 | Richard Kanowitz | Prepare for and conduct conference call with JPLs concerning business model supporting proposed Plan and Disclosure Statement. | 0.40 |
| 05/11/23 | Jordan Chavez | Review and analyze international claim comparison and correspond with Walkers team and Ms. Sisson regarding same. | 0.30 |
| 05/11/23 | Richard Kanowitz | Prepare for and attend conference call with Bermuda JPLs concerning chapter 11 case issues and Bermuda wind up proceedings. | 0.60 |
| 05/11/23 | J. Frasher Murphy | Review Agenda for JPL update call (.2); participate in update call with JPLs (.6). | 0.80 |
| 05/11/23 | Lauren Sisson | Review spreadsheet from client on large international creditors and filed proofs of claim (.4); correspondence with client and Bermuda counsel on same (.2). | 0.60 |
| 05/16/23 | Jordan Chavez | Correspond with JPLs and BlockFi legal regarding ▮▮▮▮▮▮▮▮▮▮▮▮ | 1.00 |

Invoice Number: 21595354
Matter Name: International Issues
Client/Matter Number: 0063320.00025
Billing Attorney: Alexander Grishman

June 23, 2023
Page 3 of 5

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 05/16/23 | Richard Kanowitz | Review and respond to emails to/from Bermuda JPLs and Walkers concerning chapter 11 case developments and UCC court filings. | 0.40 |
| 05/16/23 | Richard Kanowitz | Prepare for and conduct conference call with Bermuda JPLs concerning UCC motions to shorten time, seal information and seeking relief on alleged solicitation violations. | 1.20 |
| 05/17/23 | Richard Kanowitz | Communications with Bermuda JPLs and counsel concerning BlockFi's reply to UCC motion to shorten time and emergency motion to address and remedy alleged plan solicitation materials disseminated by the debtors. | 0.60 |
| 05/18/23 | J. Frasher Murphy | Correspondence with JPLs regarding solicitation issues in Chapter 11. | 0.30 |
| 05/19/23 | Richard Kanowitz | Review and respond to emails to/from Bermuda JPLs and Walkers concerning chapter 11 case developments, court hearings and UCC court filings. | 0.70 |
| 05/19/23 | Richard Kanowitz | Prepare for and conduct conference call with Bermuda JPLs and Walkers concerning chapter 11 case developments, outcome of court hearing and UCC court filings. | 0.60 |
| 05/19/23 | J. Frasher Murphy | Participate in update call with JPLs regarding UCC issues and related matters. | 0.50 |
| 05/19/23 | Lauren Sisson | Prepare for and participate in call with JPLs and Bermuda counsel on order granting UCC's solicitation motion and mediation and DOJ seizure stipulation. | 0.50 |
| 05/22/23 | Richard Kanowitz | Review and respond to emails to/from Bermuda JPLs, Walkers, BlockFi legal team concerning ███████ ███████████████████████████████ | 0.40 |
| 05/22/23 | Richard Kanowitz | Review and respond to emails to/from Bermuda JPLs, Walkers and BlockFi legal team concerning ███████ ███████████████████████ | 0.20 |
| 05/23/23 | Alexander Grishman | Review Walkers' memorandum regarding ██████████ | 0.80 |
| 05/23/23 | Richard Kanowitz | Review and respond to emails to/from Bermuda JPLs, Walkers and Faegre Drinker concerning mediation order, protocol and related matters. | 0.80 |
| 05/23/23 | J. Frasher Murphy | Review and analyze memorandum from Walkers on ███████████ ███████ | 0.60 |
| 05/23/23 | Lauren Sisson | Review and analyze Bermuda counsel memo on ██████████. | 0.40 |
| 05/24/23 | Jordan Chavez | Review and analyze international creditor inquiries and discuss responses with Walkers. | 0.40 |

Invoice Number: 21595354
Matter Name: International Issues
Client/Matter Number: 0063320.00025
Billing Attorney: Alexander Grishman

June 23, 2023
Page 4 of 5

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 05/24/23 | Richard Kanowitz | Review and respond to emails to/from Bermuda JPLs, Faegre Drinker and Walkers concerning submission of JPL mediation statement and related matters. | 0.60 |
| 05/24/23 | J. Frasher Murphy | Review and analysis of ██████████████ for international (.5); communications with Walkers regarding Wallet motion, timing issues, and ████████ under Bermuda law (.3). | 0.80 |
| 05/25/23 | Jordan Chavez | Prepare responses to international creditor inquiries and correspond with committee counsel regarding same. | 0.30 |
| 05/25/23 | Richard Kanowitz | Review and respond to emails to/from Bermuda JPLs, Walkers and BlockFi legal concerning ████████████████ | 0.60 |
| 05/25/23 | Richard Kanowitz | Prepare for and conduct conference call with BMA, Bermuda JPLs, Walkers and BlockFi legal concerning ████████ | 0.20 |
| 05/25/23 | Richard Kanowitz | Prepare for and conduct conference call with Bermuda JPLs, Walkers, BlockFi legal and financial teams and BRG concerning ████████ | 0.60 |
| 05/26/23 | Richard D. Anigian | Extended strategy call with BlockFi International Team regarding Disclosure Statement and Plan issues and mediation. | 1.40 |
| 05/26/23 | Jordan Chavez | Correspond with JPLs regarding investigation report. | 0.80 |
| 05/26/23 | Richard Kanowitz | Prepare response to ████████████████ | 0.90 |
| 05/26/23 | Richard Kanowitz | Prepare for and conduct conference call with BMA, Bermuda JPLs, Walkers and BlockFi legal concerning ████████ | 1.80 |
| 05/26/23 | Richard Kanowitz | Review and analyze motion by Bermuda JPLs for authorization to return wallet assets to customers. | 0.80 |
| 05/26/23 | J. Frasher Murphy | Participate in call with JPLs regarding upcoming mediation and plan issues. | 1.00 |
| 05/26/23 | Lauren Sisson | Participate in call with JPLs and Bermuda counsel on mediation issues regarding the Plan and Disclosure Statement. | 1.50 |
| 05/27/23 | Richard Kanowitz | Review and analyze declaration of M. Renzi in support of Bermuda JPLs application requesting return wallet assets from BlockFi International to customers. | 0.60 |

Invoice Number: 21595354
Matter Name: International Issues
Client/Matter Number: 0063320.00025
Billing Attorney: Alexander Grishman

June 23, 2023
Page 5 of 5

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 05/30/23 | Richard Kanowitz | Review and respond to emails to/from Walkers and BlockFi legal and financial teams on ▮▮▮▮▮▮ ▮▮▮▮▮▮ | 0.90 |
| 05/30/23 | Richard Kanowitz | Prepare for and conduct meeting with R. Bernard (Faegre Drinker) and M. Slade (K&E) concerning Bermuda JPLs mediation preparation and participation. | 1.30 |
| 05/30/23 | Lauren Sisson | Attention to draft order and affidavits on Wallet motion for Bermuda court. | 1.10 |
| 05/31/23 | Richard Kanowitz | Review and respond to emails to/from BlockFi legal and financial teams, Walkers and Bermuda JPLs concerning ▮▮▮▮▮▮ ▮▮▮▮ | 0.70 |
| 05/31/23 | Richard Kanowitz | Review and respond to emails to/from BlockFi legal and financial teams, Walkers and Bermuda JPLs concerning ▮▮▮▮▮▮ | 0.80 |

**Chargeable Hours    34.30**

| | |
|---|---|
| **Total Fees** | **$41,101.00** |
| Adjustment (15% Discount) | $ (6,165.15) |
| **Total Adjusted Fees** | **$34,935.85** |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Alexander Grishman | 2.00 | $1,075.00 | $2,150.00 |
| J. Frasher Murphy | 4.70 | $1,100.00 | $5,170.00 |
| Richard D. Anigian | 1.40 | $1,200.00 | $1,680.00 |
| Richard Kanowitz | 19.30 | $1,400.00 | $27,020.00 |
| Jordan Chavez | 2.80 | $775.00 | $2,170.00 |
| Lauren Sisson | 4.10 | $710.00 | $2,911.00 |
| **Total Professional Summary** | | | **$41,101.00** |

| | |
|---|---|
| **Total Fees, Expenses and Charges** | **$34,935.85** |
| **Total Amount Due** | **USD  $34,935.85** |

# HAYNES BOONE

Invoice Number: 21595353
Invoice Date:  June 23, 2023
Matter Name: Executory Contracts & Unexpired Leases
Client/Matter Number: 0063320.00026
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

## REMITTANCE PAGE

*For Professional Services Through  May 31, 2023*

| | |
|---|---:|
| Total Fees | $22,574.00 |
| Adjustment (15% Discount) | $ (3,386.10) |
| **Total Adjusted Fees** | **$19,187.90** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$19,187.90** |
| **Total Invoice Balance Due** | **USD  $19,187.90** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N ● SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21595353** ● Client Number **0063320.00026** ● Attorney **Alexander Grishman**

### PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21595353

June 23, 2023

Matter Name: Executory Contracts & Unexpired Leases

Page 2 of 5

Client/Matter Number: 0063320.00026

Billing Attorney: Alexander Grishman

*For Professional Services Through  May 31, 2023*

**Professional Fees**

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 05/01/23 | Jordan Chavez | Correspond with committee counsel and Ms. Sisson regarding contract rejection notice. | 0.20 |
| 05/01/23 | Richard Kanowitz | Review and respond to emails to/from UCC counsel concerning BlockFi's first omnibus objection to contracts, agreements and leases. | 0.20 |
| 05/03/23 | Lauren Sisson | Correspondence with client and UCC regarding executory contract rejection. | 0.20 |
| 05/04/23 | Jordan Chavez | Review and analyze correspondence to committee counsel regarding rejection damages and correspond with Ms. Sisson regarding same. | 0.30 |
| 05/04/23 | Richard Kanowitz | Review and respond to emails to/from UCC counsel concerning diligence for BlockFi motion to reject contracts, agreements and leases. | 0.40 |
| 05/04/23 | Lauren Sisson | Correspondence with client regarding UCC questions on rejection damages from executory contract claims (.4); draft answers to UCC questions based on client info (.4); review termination provisions and timeline of contract (.3); send answers to UCC (.1). | 1.20 |
| 05/04/23 | Lauren Sisson | Correspondence with client about additional contracts to add to first rejection notice (.2); review new documents from client on same (.9). | 1.10 |
| 05/05/23 | Jordan Chavez | Review and analyze contract payment processing issues and correspond with BlockFi and Mr. Kanowitz regarding same. | 0.40 |
| 05/05/23 | Richard Kanowitz | Review and respond to emails to/from UCC counsel concerning diligence for BlockFi motion to reject contracts, agreements and leases. | 0.20 |
| 05/05/23 | Lauren Sisson | Add additional contracts to rejection spreadsheet and schedule. | 0.40 |
| 05/08/23 | Richard Kanowitz | Review and analyze proposed first omnibus list of contracts, leases and agreements set for rejection by BlockFi. | 0.60 |
| 05/08/23 | Lauren Sisson | Finalize notice and schedule for rejection of executory contracts (.3); send same to JPLs, client and UCC for review (.2); correspond with R. Kanowitz regarding invoices from ███ (.2); correspond with client regarding additions to schedule (.3); correspond with local regarding filing deadlines and hearing dates (.2). | 1.20 |
| 05/09/23 | Jordan Chavez | Review and analyze Virtru contract and invoice issues and correspond with Ms. Henry and Mr. Kanowitz regarding same. | 0.30 |

Invoice Number: 21595353
Matter Name: Executory Contracts & Unexpired Leases
Client/Matter Number: 0063320.00026
Billing Attorney: Alexander Grishman

June 23, 2023
Page 3 of 5

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 05/09/23 | Richard Kanowitz | Review and respond to emails from ▇▇ and BlockFi financial team concerning outstanding obligations from BlockFi and rejection and termination of contracts and agreements. | 0.40 |
| 05/09/23 | Lauren Sisson | Correspond with R. Kanowitz and client regarding outstanding invoices with ▇▇. | 0.30 |
| 05/10/23 | Jordan Chavez | Review and analyze demand letter and related issues to terminated contract and correspond with BlockFi, Mr. Kanowitz, and Ms. Sisson regarding same. | 0.40 |
| 05/10/23 | Richard Kanowitz | Review and respond to emails from BlockFi financial team concerning first omnibus objection of contracts, agreements and leases. | 0.60 |
| 05/10/23 | Lauren Sisson | Correspondence with client and R. Kanowitz regarding unpaid invoices on executory contracts (.3); review contract language and demand letter for same (.4). | 0.70 |
| 05/11/23 | Jordan Chavez | Correspond with BlockFi and Ms. Sisson regarding rejection schedule and rejection damage claims. | 0.40 |
| 05/11/23 | Richard Kanowitz | Review and respond to emails from BlockFi legal and financial team concerning termination of ▇▇▇▇▇▇▇. | 0.30 |
| 05/11/23 | Lauren Sisson | Prepare notice and schedule for filing (.4); correspond with local counsel and client regarding filing (.3); correspond with Kroll on service requirements for same (.2); correspond with client, R. Kanowitz, and J. Chavez regarding demand letters to certain counter-parties (.3) | 1.20 |
| 05/12/23 | Jordan Chavez | Review and analyze ▇▇▇ MSA and SOW and correspond with Ms. Sisson regarding same (.4); review and analyze correspondence from counsel to ▇▇▇ regarding rejection notice and correspond with Ms. Sisson and Mr. Kanowitz regarding same (.2). | 0.60 |
| 05/12/23 | Lauren Sisson | Review and respond to correspondence from counterparty counsel on rejection notice (.3); review relevant contract and work order (.4); discuss next steps with R. Kanowitz (.2); correspond with client on contract details (.3). | 1.20 |
| 05/12/23 | Lauren Sisson | Correspond with Kroll on service of foreign contract counterparties. | 0.20 |
| 05/13/23 | Richard Kanowitz | Review and analyze emails from ▇▇▇▇ concerning motion to reject agreement. | 0.60 |
| 05/15/23 | Richard Kanowitz | Review and respond to emails from counsel to ▇▇ concerning open invoices and terminated contracts. | 0.30 |

Invoice Number: 21595353

Matter Name: Executory Contracts & Unexpired Leases

Client/Matter Number: 0063320.00026

Billing Attorney: Alexander Grishman

June 23, 2023

Page 4 of 5

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 05/15/23 | Lauren Sisson | Draft stay violation letter in response to demand letter from counterparty (.6); research contact info for attorneys, collections agent, and counterparty and send violation letter(.5); correspond with client on outstanding executory contract issues (.2); check on service of rejection notice to foreign counterparties (.2); research case law on ▇▇▇▇▇▇▇▇ ▇ (.6). | 2.10 |
| 05/16/23 | Jordan Chavez | Review and revise correspondence to ▇▇▇ counsel and correspond with Ms. Sisson regarding same. | 0.30 |
| 05/16/23 | Richard Kanowitz | Review and respond to emails to/from counsel to ▇▇▇ and BlockFi legal and financial teams concerning ▇▇▇▇▇▇. | 0.60 |
| 05/16/23 | Lauren Sisson | Correspondence with counterparty counsel on objection to rejection notice (.3); correspondence with client on counter-party issues and objections to potential POCs (.3); correspondence with R. Kanowitz, client, and ▇▇▇ counsel on outstanding ▇▇▇ marketplace contracts (.5); draft response to ▇▇▇ counsel on cancellations (.3). | 1.40 |
| 05/17/23 | Lauren Sisson | Attention to counterparty invoices, contract, and communications. | 1.20 |
| 05/18/23 | Lauren Sisson | Review contracts and correspondence from client on executory contracts for second rejection notice (.9); check service on rejection notice to foreign counterparties (.2); correspond with local counsel on timing and submission of order (.2). | 1.30 |
| 05/23/23 | Jordan Chavez | Correspond with BlockFi legal regarding Scratch consent order and pre-pause payments. | 0.20 |
| 05/25/23 | Jordan Chavez | Correspond with Ms. Gopalakrishna and Mr. Cram regarding Scratch consent order (.3); correspond with Ms. Sisson regarding ▇▇▇ rejection notice (.2). | 0.50 |
| 05/26/23 | Jordan Chavez | Correspond with Scratch counsel and Ms. Gopalakrishna regarding consent order issues and revisions. | 0.50 |
| 05/26/23 | Lauren Sisson | Correspond with client regarding counterparty violation of rejection order. | 0.20 |
| 05/30/23 | Jordan Chavez | Review and revise Scratch consent order and correspond with BlockFi legal regarding same. | 0.70 |
| 05/30/23 | Lauren Sisson | Draft notice of rejection and schedule for equipment lease contract (.7); prepare and correspond with local counsel and co-counsel regarding entry of order on first rejection notice (.4); correspond with client regarding additional counterparties for next rejection filing (.2); attention to service on foreign parties on first omnibus rejection (.3). | 1.60 |
| 05/31/23 | Jordan Chavez | Review and revise Scratch consent order and correspond with Ms. Henry and BlockFi legal regarding same (.4); correspond with Ms. Sisson regarding ▇▇▇ rejection notice and first rejection notice order (.4). | 0.80 |

Invoice Number: 21595353

Matter Name: Executory Contracts & Unexpired Leases

Client/Matter Number: 0063320.00026

Billing Attorney: Alexander Grishman

June 23, 2023

Page 5 of 5

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 05/31/23 | Lauren Sisson | Correspondence with Kroll on service of rejection notice (.3); review documents and draft demand letter to counterparty on bond termination issue (1.6). | 1.90 |

**Chargeable Hours    27.20**

**Total Fees**                                                                          **$22,574.00**

Adjustment (15% Discount)                                                          $ (3,386.10)

**Total Adjusted Fees**                                                            **$19,187.90**

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|-----------|-------|------|--------|
| Richard Kanowitz | 4.20 | $1,400.00 | $5,880.00 |
| Jordan Chavez | 5.60 | $775.00 | $4,340.00 |
| Lauren Sisson | 17.40 | $710.00 | $12,354.00 |
| **Total Professional Summary** | | | **$22,574.00** |

**Total Fees, Expenses and Charges**                                        **$19,187.90**

**Total Amount Due**                                              **USD  $19,187.90**

# HAYNES BOONE

Invoice Number: 21595352
Invoice Date:  June 23, 2023
Matter Name: Discovery
Client/Matter Number: 0063320.00027
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

**REMITTANCE PAGE**

*For Professional Services Through  May 31, 2023*

| | |
|---|---|
| Total Fees | $7,486.00 |
| Adjustment (15% Discount) | $ (1,122.90) |
| **Total Adjusted Fees** | **$6,363.10** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$6,363.10** |
| **Total Invoice Balance Due** | **USD  $6,363.10** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

**CHECK PAYMENT INSTRUCTIONS**
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

**ACH PAYMENT INSTRUCTIONS**
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

**WIRE PAYMENT INSTRUCTIONS**
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N** ● **SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21595352** ● Client Number **0063320.00027** ● Attorney **Alexander Grishman**

**PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.**

Invoice Number: 21595352  
Matter Name: Discovery  
Client/Matter Number: 0063320.00027  
Billing Attorney: Alexander Grishman

June 23, 2023  
Page 2 of 3

*For Professional Services Through  May 31, 2023*

## Professional Fees

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 05/02/23 | Richard Kanowitz | Prepare for and attend deposition of Amit Cheela in connection with pending Wallet motion and Ad Hoc Group objection thereto. | 2.70 |
| 05/02/23 | Patti Zerwas | Coordinate the export of Term Sheet documents to PDF for review. | 0.60 |
| 05/03/23 | Patti Zerwas | Manage the export of Trade ID documents to PDF for review. | 0.40 |
| 05/06/23 | Matthew Frankle | Review van Kesteren deposition. | 0.90 |
| 05/06/23 | Brian Singleterry | Review and analyze Van Kesteren deposition. | 0.80 |
| 05/08/23 | Brian Singleterry | Read and analyze Van Kesteren deposition. | 0.40 |
| 05/17/23 | Charlie M. Jones | Work on issues concerning preservation of attorney-client privilege and work-product protections. | 0.60 |
| 05/31/23 | David Staab | Prepare response and proposed protective order in connection with non-party subpoena received by BlockFi. | 0.80 |

**Chargeable Hours    7.20**

**Total Fees**    **$7,486.00**

Adjustment (15% Discount)    $ (1,122.90)

**Total Adjusted Fees**    **$6,363.10**

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|------------|-------|------|--------|
| Charlie M. Jones | 0.60 | $1,000.00 | $600.00 |
| Matthew Frankle | 0.90 | $1,150.00 | $1,035.00 |
| Richard Kanowitz | 2.70 | $1,400.00 | $3,780.00 |
| Brian Singleterry | 1.20 | $730.00 | $876.00 |
| David Staab | 0.80 | $900.00 | $720.00 |
| Patti Zerwas | 1.00 | $475.00 | $475.00 |

**Total Professional Summary**    **$7,486.00**

Invoice Number: 21595352                                                  June 23, 2023
Matter Name: Discovery                                                     Page 3 of 3
Client/Matter Number: 0063320.00027
Billing Attorney: Alexander Grishman

**Total Fees, Expenses and Charges**                                      **$6,363.10**

**Total Amount Due**                                                 **USD  $6,363.10**

# HAYNES BOONE

Invoice Number: 21595351
Invoice Date: June 23, 2023
Matter Name: Corporate Governance/Securities/Board Matters
Client/Matter Number: 0063320.00028
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

## REMITTANCE PAGE
*For Professional Services Through  May 31, 2023*

| | |
|---|---:|
| Total Fees | $58,703.00 |
| Adjustment (15% Discount) | $ (8,805.45) |
| **Total Adjusted Fees** | **$49,897.55** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$49,897.55** |
| **Total Invoice Balance Due** | **USD  $49,897.55** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N ● SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21595351** ● Client Number **0063320.00028** ● Attorney **Alexander Grishman**

### PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21595351
Matter Name: Corporate Governance/Securities/Board Matters
Client/Matter Number: 0063320.00028
Billing Attorney: Alexander Grishman

June 23, 2023
Page 2 of 5

*For Professional Services Through  May 31, 2023*

**Professional Fees**

| Date | Timekeeper | Description | Hours |
|------|------------|-------------|-------|
| 05/01/23 | Richard D. Anigian | Work on Section III of Report to Special Committee regarding ▮▮▮ ▮▮▮ | 1.70 |
| 05/01/23 | Matthew Frankle | Review of Special Committee Report (2.3); discussion with A. Grishman on same (.5). | 2.80 |
| 05/01/23 | Alexander Grishman | Begin review of internal report regarding ▮▮▮. | 3.30 |
| 05/01/23 | Richard Kanowitz | Prepare for and conduct conference call with CEO, COO, BlockFi financial and legal teams concerning case issues and developments. | 0.20 |
| 05/01/23 | Lauren Sisson | Review and comment on BlockFi special committee investigation memo (2.4); collect HB comments to send to co-counsel (.2). | 2.60 |
| 05/02/23 | Richard D. Anigian | Multiple communications regarding Special Committee Report. | 0.40 |
| 05/02/23 | Richard Kanowitz | Prepare for and conduct conference call with CEO, COO, Blockfi legal and financial teams concerning case issues and developments. | 0.40 |
| 05/02/23 | Richard Kanowitz | Review and analyze report by independent board members concerning ▮▮▮ ▮▮▮ | 2.20 |
| 05/02/23 | J. Frasher Murphy | Analysis of issues regarding ▮▮▮ and ▮▮▮ ▮▮▮ | 0.80 |
| 05/03/23 | Richard D. Anigian | Work on Sections I, II and IV to Report to Special Committee. | 1.90 |
| 05/03/23 | Matthew Frankle | Review and comments on special committee report. | 2.80 |
| 05/03/23 | Alexander Grishman | Review waterfall presentation for board to be submitted with Plan and provide comments regarding ▮▮▮ claims. | 0.90 |
| 05/03/23 | Richard Kanowitz | Prepare for and conduct conference call with CEO, COO, BlockFi financial and legal teams concerning case issues and developments. | 0.40 |
| 05/03/23 | Lauren Sisson | Review and analyze presentations to board on plan and best interest test. | 1.30 |
| 05/04/23 | Richard D. Anigian | Continue work on draft Report to Special Committee. | 1.60 |
| 05/04/23 | Matthew Frankle | Review of Board plan of reorganization deck. | 0.50 |
| 05/04/23 | Alexander Grishman | Finish review of internal investigation report. | 1.80 |

Invoice Number: 21595351                                                                June 23, 2023
Matter Name: Corporate Governance/Securities/Board Matters                              Page 3 of 5
Client/Matter Number: 0063320.00028
Billing Attorney: Alexander Grishman

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 05/04/23 | Lauren Sisson | Compile edits/comments on investigation memo from R. Anigian, A. Furness, M. Frankle, and B. Singleterry into new document (2.1); review and revise document (1.9); send updated draft to group (.1). | 4.10 |
| 05/05/23 | Richard D. Anigian | Complete work on draft Report to Special Committee (2.2); communications regarding same (.2). | 2.40 |
| 05/05/23 | Matthew Frankle | Discussion with A. Grishman on report to special committee. | 0.30 |
| 05/05/23 | Alexander Grishman | Attention to questions on comments to internal claims report. | 0.90 |
| 05/05/23 | Charlie M. Jones | Work to provide edits to draft report to Special Committee. | 0.40 |
| 05/05/23 | Richard Kanowitz | Prepare for and conduct conference call with CEO, COO, BlockFi financial and legal teams concerning case issues and developments. | 0.60 |
| 05/08/23 | Richard Kanowitz | Prepare for and conduct conference call with CEO, COO, BlockFi legal and financial teams concerning case issues and developments. | 0.10 |
| 05/09/23 | Richard Kanowitz | Prepare for and conduct conference call with CEO, COO, BlockFi financial and legal teams concerning case issues and developments. | 0.40 |
| 05/10/23 | Richard Kanowitz | Prepare for and conduct conference call with CEO, COO, BlockFi financial and legal teams concerning case issues and developments. | 0.40 |
| 05/11/23 | Jordan Chavez | Participate in May 11 board meeting and correspond with Mr. Kanowitz regarding same. | 1.50 |
| 05/11/23 | Richard Kanowitz | Prepare for and conduct conference call with Board, Bermuda JPLs, BRG, Moelis and BlockFi financial and legal teams concerning case issues and developments. | 1.40 |
| 05/11/23 | Richard Kanowitz | Prepare for and conduct conference call with CEO, COO, BlockFi financial and legal teams concerning case issues and developments. | 0.40 |
| 05/12/23 | Richard Kanowitz | Prepare for and conduct conference calls with CEO, COO, BlockFi financial and legal teams concerning case issues and developments. | 1.10 |
| 05/15/23 | Richard Kanowitz | Prepare for and conduct conference call with CEO, COO, BlockFi financial and legal teams concerning case issues and developments. | 0.40 |
| 05/16/23 | Richard Kanowitz | Prepare for and conduct conference call with CEO, COO, BlockFi financial and legal teams concerning case issues and developments. | 0.40 |
| 05/17/23 | Richard Kanowitz | Prepare for and conduct conference call with CEO, COO, BlockFi financial and legal teams concerning case issues and developments. | 0.40 |
| 05/18/23 | Matthew Frankle | Review of Committee final report. | 2.20 |
| 05/18/23 | Alexander Grishman | Review UCC report regarding "Why Did BlockFi Fail?" | 2.30 |

Invoice Number: 21595351
Matter Name: Corporate Governance/Securities/Board Matters
Client/Matter Number: 0063320.00028
Billing Attorney: Alexander Grishman

June 23, 2023
Page 4 of 5

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 05/19/23 | Richard Kanowitz | Prepare for and conduct conference call with CEO, COO, BlockFi financial and legal teams concerning case issues and developments. | 0.60 |
| 05/22/23 | Richard Kanowitz | Prepare for and conduct conference call with CEO, COO, CRO, BlockFi financial and legal teams concerning case issues and developments. | 0.40 |
| 05/22/23 | Richard Kanowitz | Review and analyze ███████████████ concerning ████████ ████████████████████████ | 0.90 |
| 05/23/23 | Richard Kanowitz | Prepare for and conduct conference call with CEO, COO, CRO, BlockFi financial and legal teams concerning case issues and developments. | 0.60 |
| 05/24/23 | Richard Kanowitz | Prepare for and conduct conference call with CEO, COO, CRO, BlockFi financial and legal teams concerning case issues and developments. | 0.30 |
| 05/25/23 | Richard Kanowitz | Prepare for and conduct conference call with CEO, COO, BlockFi financial and legal teams concerning case issues and developments. | 0.60 |
| 05/26/23 | Jordan Chavez | Correspond with BlockFi executives and legal team regarding case status, strategy, and upcoming mediation and hearings. | 0.50 |
| 05/26/23 | Richard Kanowitz | Prepare for and conduct conference call with CEO, COO, CRO, BlockFi financial and legal teams concerning case issues and developments. | 0.30 |
| 05/30/23 | Richard Kanowitz | Prepare for and conduct conference call with CEO, COO, BlockFi financial and legal teams concerning case issues and developments. | 0.60 |
| 05/30/23 | Lauren Sisson | Attention to special committee report and R. Kanowitz edits. | 2.30 |
| 05/31/23 | Richard Kanowitz | Prepare for and conduct conference call with CEO, COO, CRO, BlockFi financial and legal teams concerning case issues and developments. | 0.60 |

**Chargeable Hours    53.00**

| | |
|---|---|
| **Total Fees** | **$58,703.00** |
| **Adjustment (15% Discount)** | $ (8,805.45) |
| **Total Adjusted Fees** | **$49,897.55** |

Invoice Number: 21595351                                                                                    June 23, 2023
Matter Name: Corporate Governance/Securities/Board Matters                                                  Page 5 of 5
Client/Matter Number: 0063320.00028
Billing Attorney: Alexander Grishman

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Alexander Grishman | 9.20 | $1,075.00 | $9,890.00 |
| Charlie M. Jones | 0.40 | $1,000.00 | $400.00 |
| J. Frasher Murphy | 0.80 | $1,100.00 | $880.00 |
| Matthew Frankle | 8.60 | $1,150.00 | $9,890.00 |
| Richard D. Anigian | 8.00 | $1,200.00 | $9,600.00 |
| Richard Kanowitz | 13.70 | $1,400.00 | $19,180.00 |
| Jordan Chavez | 2.00 | $775.00 | $1,550.00 |
| Lauren Sisson | 10.30 | $710.00 | $7,313.00 |
| **Total Professional Summary** | | | **$58,703.00** |

**Total Fees, Expenses and Charges**                                                                        $49,897.55

**Total Amount Due**                                                                                  USD  $49,897.55

# HAYNES BOONE

Invoice Number: 21595350
Invoice Date:  June 23, 2023
Matter Name: Preparation of Motions, Applications and Other Pleadings
Client/Matter Number: 0063320.00029
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

## REMITTANCE PAGE
*For Professional Services Through  May 31, 2023*

| | |
|---|---:|
| Total Fees | $8,737.00 |
| Adjustment (15% Discount) | $ (1,310.55) |
| **Total Adjusted Fees** | **$7,426.45** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$7,426.45** |
| **Total Invoice Balance Due** | **USD  $7,426.45** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N** ● **SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21595350** ● Client Number **0063320.00029** ● Attorney **Alexander Grishman**

### PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21595350                                                                                        June 23, 2023
Matter Name: Preparation of Motions, Applications and Other Pleadings                                              Page 2 of 3
Client/Matter Number: 0063320.00029
Billing Attorney: Alexander Grishman

*For Professional Services Through  May 31, 2023*

## Professional Fees

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 05/02/23 | Tom Zavala | Revise bar date extension motion and circulate for client review. | 0.20 |
| 05/03/23 | Tom Zavala | Revise motion to extend governmental bar date and circulate to co-counsel for review and comment. | 0.30 |
| 05/05/23 | Tom Zavala | Revise application to extend governmental bar date for the U.S. to address comments. | 0.90 |
| 05/11/23 | Tom Zavala | Solicit comments from UCC on governmental claim deadline extension and coordinate filing of application. | 0.40 |
| 05/12/23 | Lauren Sisson | Correspond with client and NJBS on extension of Rule 4007(c) deadline (.2); draft application in lieu of motion and proposed order on same (1.1); circulate to client , JPLs, Walkers, and NJBS for review (.2). | 1.50 |
| 05/15/23 | Lauren Sisson | Prepare application and proposed order extending Rule 4007c deadline for NJBS for filing (.2); send to local counsel for filing (.1). | 0.30 |
| 05/17/23 | Jordan Chavez | Review and revise objection to committee solicitation motion and correspond with Kirkland team regarding same. | 1.20 |
| 05/24/23 | Richard Kanowitz | Prepare outline of objection to UCC motion for injunctive relief concerning BlockFi's compliance with seizure warrants. | 1.80 |
| 05/24/23 | Kenneth J. Rusinko | Review Complaint and adversary docket of UCC v. BlockFi and United States (23-1144) and team correspondence regarding same (.4); draft Notice of Appearance for filing in same and circulate to team (1.0). | 1.40 |
| 05/25/23 | Richard Kanowitz | Prepare opposition papers to UCC motion for injunctive relief and related matters. | 1.40 |

**Chargeable Hours    9.40**

**Total Fees**                                                                                                  **$8,737.00**

Adjustment (15% Discount)                                                                                    $ (1,310.55)

**Total Adjusted Fees**                                                                                       **$7,426.45**

Invoice Number: 21595350

Matter Name: Preparation of Motions, Applications and Other Pleadings

Client/Matter Number: 0063320.00029

Billing Attorney: Alexander Grishman

June 23, 2023

Page 3 of 3

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Richard Kanowitz | 3.20 | $1,400.00 | $4,480.00 |
| Jordan Chavez | 1.20 | $775.00 | $930.00 |
| Lauren Sisson | 1.80 | $710.00 | $1,278.00 |
| Tom Zavala | 1.80 | $730.00 | $1,314.00 |
| Kenneth J. Rusinko | 1.40 | $525.00 | $735.00 |
| **Total Professional Summary** | | | **$8,737.00** |

**Total Fees, Expenses and Charges** $7,426.45

**Total Amount Due** USD **$7,426.45**

# HAYNES BOONE

Invoice Number: 21595349
Invoice Date:  June 23, 2023
Matter Name: Reporting
Client/Matter Number: 0063320.00032
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

**REMITTANCE PAGE**
*For Professional Services Through  May 31, 2023*

| | |
|---|---:|
| Total Fees | $840.00 |
| Adjustment (15% Discount) | $ (126.00) |
| **Total Adjusted Fees** | **$714.00** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$714.00** |
| **Total Invoice Balance Due** | **USD  $714.00** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N  ●  SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21595349**  ●  Client Number **0063320.00032**  ●  Attorney **Alexander Grishman**

### PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21595349                                        June 23, 2023
Matter Name: Reporting                                      Page 2 of 2
Client/Matter Number: 0063320.00032
Billing Attorney: Alexander Grishman

*For Professional Services Through  May 31, 2023*

**Professional Fees**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 05/22/23 | Richard Kanowitz | Review, analyze and edit MOR for BlockFi debtors. | 0.60 |

**Chargeable Hours    0.60**

**Total Fees**      **$840.00**

Adjustment (15% Discount)      $ (126.00)

**Total Adjusted Fees**      **$714.00**

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Amount |
|-----------|-------|------|--------|
| Richard Kanowitz | 0.60 | $1,400.00 | $840.00 |
| **Total Professional Summary** | | | **$840.00** |

**Total Fees, Expenses and Charges**      **$714.00**

**Total Amount Due**      **USD  $714.00**

# HAYNES BOONE

Invoice Number: 21595347
Invoice Date:  June 23, 2023
Matter Name: Communications with Creditors
Client/Matter Number: 0063320.00034
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

### REMITTANCE PAGE
*For Professional Services Through  May 31, 2023*

| | |
|---|---:|
| Total Fees | $17,555.50 |
| Adjustment (15% Discount) | $ (2,633.33) |
| **Total Adjusted Fees** | **$14,922.17** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$14,922.17** |
| **Total Invoice Balance Due** | **USD  $14,922.17** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N**  ●  **SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21595347**  ●  Client Number **0063320.00034**  ●  Attorney **Alexander Grishman**

### PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21595347
Matter Name: Communications with Creditors
Client/Matter Number: 0063320.00034
Billing Attorney: Alexander Grishman

<div align="right">June 23, 2023<br>Page 2 of 3</div>

*For Professional Services Through  May 31, 2023*

### Professional Fees

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 05/03/23 | Tom Zavala | Respond to creditor inquiry. | 0.10 |
| 05/09/23 | Richard Kanowitz | Prepare for and conduct meeting with counsel to UCC on Plan of Reorganization and case issues. | 1.80 |
| 05/09/23 | Tom Zavala | Respond to creditor inquiries. | 1.90 |
| 05/16/23 | Richard Kanowitz | Review and analyze news articles, blogs and tweets from BlockFi creditors and third parties concerning dispute between company and UCC on Plan and Disclosure Statement issues. | 1.80 |
| 05/17/23 | Tom Zavala | Correspond with creditors in response to inquiries. | 0.80 |
| 05/19/23 | Jordan Chavez | Review and analyze corrective letter and correspond with BlockFi legal, Mr. Kanowitz, and Kirkland teams regarding same. | 0.40 |
| 05/22/23 | Jordan Chavez | Prepare correspondence to creditors with insufficient supporting documentation for claims. | 0.30 |
| 05/22/23 | Lauren Sisson | Correspond with creditor regarding documentation for proof of claim support and objection to claim. | 0.30 |
| 05/23/23 | Tom Zavala | Respond to creditor inquiries, explain plan and disclosure statement treatment and receive complaints regarding process and outcome regarding post-pause transfers. | 1.90 |
| 05/24/23 | Richard Kanowitz | Review and respond to voice mail messages of creditors seeking assistance on BlockFi matters. | 0.70 |
| 05/25/23 | Jordan Chavez | Correspond with creditors regarding unidentifiable claim responses and discuss responses with BlockFi and Kroll (.5); correspond with Ms. Henry, Mr. Wolf, and Mr. Petrie regarding communications regarding claim objections and wallet interface (.4); prepare form correspondence for creditors with insufficient documentation for BIA and loan claims and correspond with Ms. Henry regarding same (.4). | 1.30 |
| 05/25/23 | Lauren Sisson | Correspond with creditor regarding deadline to provide documentation to support proofs of claim. | 0.10 |
| 05/26/23 | Matthew Frankle | Discussion with ▮▮▮ regarding ▮▮▮▮▮▮▮. | 0.20 |
| 05/26/23 | Richard Kanowitz | Review and respond to emails and voice mail messages of creditors seeking assistance on BlockFi matters, including late filed claims and return of wallet assets. | 0.60 |

Invoice Number: 21595347

June 23, 2023

Matter Name: Communications with Creditors

Page 3 of 3

Client/Matter Number: 0063320.00034

Billing Attorney: Alexander Grishman

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 05/26/23 | Tom Zavala | Respond to creditor emails and voicemails regarding notice of extended deadline to file proof of claim and address plan and disclosure statement questions. | 2.20 |
| 05/30/23 | Jordan Chavez | Correspond with BlockFi and Kroll regarding claim identification responses. | 0.20 |
| 05/30/23 | Richard Kanowitz | Review and respond to emails to/from UCC concerning communications to creditors on return of wallet assets, preference analysis and related matters. | 0.30 |
| 05/30/23 | Richard Kanowitz | Review and respond to creditor emails and voicemails on case administration issues including late proofs of claim, return of wallet assets and related matters. | 0.90 |
| 05/30/23 | Lauren Sisson | Review correspondence from creditor in response to claim objection request for additional information. | 0.30 |
| 05/30/23 | Tom Zavala | Respond to client inquiries regarding notices received in mid May. | 1.60 |
| 05/31/23 | Jordan Chavez | Correspond with Mr. Newman and Ms. Henry regarding loan account setoffs. | 0.30 |
| 05/31/23 | Tom Zavala | Speak on phone with BlockFi client regarding case status and answer questions. | 0.20 |

**Chargeable Hours   18.20**

| | |
|---|---|
| **Total Fees** | **$17,555.50** |
| Adjustment (15% Discount) | $ (2,633.33) |
| **Total Adjusted Fees** | **$14,922.17** |

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Matthew Frankle | 0.20 | $1,150.00 | $230.00 |
| Richard Kanowitz | 6.10 | $1,400.00 | $8,540.00 |
| Jordan Chavez | 2.50 | $775.00 | $1,937.50 |
| Lauren Sisson | 0.70 | $710.00 | $497.00 |
| Tom Zavala | 8.70 | $730.00 | $6,351.00 |
| **Total Professional Summary** | | | **$17,555.50** |

| | |
|---|---|
| **Total Fees, Expenses and Charges** | **$14,922.17** |
| **Total Amount Due** | **USD $14,922.17** |

# HAYNES BOONE

<div align="right">

Invoice Number: 21595346
Invoice Date:  June 23, 2023
Matter Name: Trademark Issues
Client/Matter Number: 0063320.00035
Billing Attorney: Alexander Grishman

</div>

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

## REMITTANCE PAGE
*For Professional Services Through  May 31, 2023*

| | |
|---|---:|
| Total Fees | $1,140.00 |
| Adjustment (15% Discount) | $ (171.00) |
| **Total Adjusted Fees** | **$969.00** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$969.00** |
| **Total Invoice Balance Due** | **USD  $969.00** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N**  ●  **SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21595346**  ●  Client Number **0063320.00035**  ●  Attorney **Alexander Grishman**

### PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21595346
Matter Name: Trademark Issues
Client/Matter Number: 0063320.00035
Billing Attorney: Alexander Grishman

June 23, 2023
Page 2 of 2

*For Professional Services Through  May 31, 2023*

**Professional Fees**

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 05/07/23 | Erin Hennessy | Review domain name watch notices, associated websites and prepare update to R. Kirschner. | 0.50 |
| 05/09/23 | Annie Allison | Instruct domain name registrar regarding transfer of domain name to Blockfi's domain name account pursuant to UDRP order. | 0.30 |
| 05/09/23 | Annie Allison | Instruct domain name registrar regarding transfer of domain name to Blockfi's domain name account pursuant to UDRP order. | 0.30 |
| 05/09/23 | Annie Allison | Correspond with registrar regarding transfer of domain name. | 0.20 |

**Chargeable Hours    1.30**

| | |
|---|---|
| **Total Fees** | **$1,140.00** |
| Adjustment (15% Discount) | $ (171.00) |
| **Total Adjusted Fees** | **$969.00** |

**Timekeeper Summary**

| <u>Timekeeper</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| Erin Hennessy | 0.50 | $1,000.00 | $500.00 |
| Annie Allison | 0.80 | $800.00 | $640.00 |
| **Total Professional Summary** | | | **$1,140.00** |

| | |
|---|---|
| **Total Fees, Expenses and Charges** | **$969.00** |
| **Total Amount Due** | **USD $969.00** |

# HAYNES BOONE

Invoice Number: 21595345
Invoice Date:  June 23, 2023
Matter Name: Core Scientific Issues
Client/Matter Number: 0063320.00036
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

## REMITTANCE PAGE
*For Professional Services Through  May 31, 2023*

| | |
|---|---:|
| Total Fees | $61,475.00 |
| Adjustment (15% Discount) | $ (9,221.25) |
| **Total Adjusted Fees** | **$52,253.75** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$52,253.75** |
| **Total Invoice Balance Due** | **USD  $52,253.75** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N** ● **SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21595345** ● Client Number **0063320.00036** ● Attorney **Alexander Grishman**

### PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21595345
Matter Name: Core Scientific Issues
Client/Matter Number: 0063320.00036
Billing Attorney: Alexander Grishman

June 23, 2023
Page 2 of 7

*For Professional Services Through  May 31, 2023*

**Professional Fees**

| Date | Timekeeper | Description | Hours |
|------|------------|-------------|-------|
| 05/01/23 | Matt Ferris | Review and revise joinder to exclusivity objection (1.5); review and analysis of Wingspire's filed exclusivity objection and certain other equipment lender joinders to same (1.7); multiple calls and emails with BlockFi and BRG teams regarding exclusivity objections and related matters (.4); further review and revise joinder (.6); conference call with BlockFi and BRG teams regarding finalizing same (.3); review, revise and finalize joinder (.3); attention to filing of same (.1); review filed statements regarding extension of exclusivity (1.0). | 5.00 |
| 05/01/23 | Matthew Frankle | Review of limited objection and joinder. | 0.30 |
| 05/01/23 | Richard Kanowitz | Review and respond to emails to/from BRG, BlockFi legal and financial teams concerning ███████████████████████ ██████ | 0.60 |
| 05/01/23 | J. Frasher Murphy | Review Wingspire objection to exclusivity (.5); review and comment on Joinder to Objection to Exclusivity Extension (.4); analysis of issues regarding exclusivity extension request and objection to same (.4); numerous emails with counsel for equipment lenders regarding exclusivity (.3). | 1.60 |
| 05/01/23 | Kenneth J. Rusinko | Assist M. Ferris and J. Yates with matters relating to the preparation and filing of Joinder to Objection to Exclusivity Extension Motion. | 1.00 |
| 05/02/23 | Matt Ferris | Correspond with BlockFi team regarding next steps with respect to Core's exclusivity motion and hearing on same (.4); review and respond to correspondence from counsel for certain equipment lenders regarding communications with Core and next steps with respect to exclusivity motion/objections (.5). | 0.90 |
| 05/02/23 | Richard Kanowitz | Review and respond to emails to/from counsel for mining equipment lenders concerning resolution of mining equipment lender objections to Core Sci exclusivity extension request. | 0.30 |
| 05/02/23 | J. Frasher Murphy | Analysis of exclusivity issues and Debtors' representations regarding business plan (.4); communications with counsel for other equipment lenders regarding same (.2). | 0.60 |
| 05/03/23 | Matt Ferris | Consideration of case status and next steps (.5); review and respond to correspondence with certain equipment lenders regarding next steps with respect to exclusivity motion/objections (.2). | 0.70 |
| 05/03/23 | J. Frasher Murphy | Review budget variance report from Core Sci. | 0.30 |

Invoice Number: 21595345
Matter Name: Core Scientific Issues
Client/Matter Number: 0063320.00036
Billing Attorney: Alexander Grishman

June 23, 2023
Page 3 of 7

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 05/04/23 | Matt Ferris | Review and analysis of budget variance reporting (.3); correspond with BRG team regarding same and related matters (.2); correspond with counsel for certain equipment lenders regarding exclusivity matters (.1); confer with M. Frankle regarding conference call with Core team regarding equipment lender update and follow up matters from same (.3); review Debtors' stipulation with North Mill (.2). | 1.10 |
| 05/04/23 | Matthew Frankle | Equipment lender call with debtor's counsel. | 0.30 |
| 05/05/23 | Matt Ferris | Attention to matters regarding hearing on North Mill's motion for adequate protection. | 0.10 |
| 05/05/23 | Kenneth J. Rusinko | Review North Mill Equipment Finance's Lift Stay Motion, notice of hearing and advise team. | 0.30 |
| 05/10/23 | Matt Ferris | Review and respond to correspondence from Core team (.2); correspond with counsel for certain equipment lenders and BRG team regarding case status and next steps (.3). | 0.50 |
| 05/10/23 | Richard Kanowitz | Review and respond to emails to/from counsel to equipment lenders concerning developments and issues in Core Sci bankruptcy case impacting and/or prejudicing the rights, claims and interests of BlockFi. | 0.60 |
| 05/11/23 | Matt Ferris | Receive and review emails from Core team and certain equipment lenders regarding delivery of business plan and related matters (.2); correspond with BRG team regarding same (.1); review budget variance reporting and correspond with BRG team regarding same (.3). | 0.60 |
| 05/12/23 | Matt Ferris | Review and analysis of business materials (1.4); participate in conference call with Core team regarding same (1.1); multiple calls and emails with BRG team regarding same (.4); correspond with equipment lender group regarding next steps (.2). | 3.10 |
| 05/12/23 | J. Frasher Murphy | Review Core Sci business plan in advance of company - equipment lender call to discuss same (.7); participate in call with Core Sci to discuss proposed business plan (1.1). | 1.80 |
| 05/13/23 | Richard Kanowitz | Review and respond to emails to/from counsel to equipment lenders, Core Sci debtors and BlockFi legal concerning motion to extend exclusivity in Core Sci bankruptcy case and equipment lenders' objections thereto. | 0.60 |
| 05/15/23 | Matt Ferris | Draft and send case status update memo to BlockFi and BRG teams, and respond to follow up correspondence regarding same (.6); conference call with equipment lender group regarding exclusivity matters and next steps with respect to same (.4); correspond with BlockFi and BRG teams regarding follow up from same (.3); consideration and development of case strategy (.5); review Debtors' objection to North Mill motion for adequate protection and attention to matters regarding May 22 contested hearing (1.0). | 2.80 |
| 05/15/23 | Matthew Frankle | Call with Equipment Lender group. | 0.40 |

Invoice Number: 21595345
Matter Name: Core Scientific Issues
Client/Matter Number: 0063320.00036
Billing Attorney: Alexander Grishman

June 23, 2023
Page 4 of 7

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 05/15/23 | Richard Kanowitz | Review and respond to emails to/from BRG and BlockFi legal and financial teams concerning status of Core Sci bankruptcy case and hearing on motion to extend exclusivity and equipment lenders objections thereto. | 0.60 |
| 05/15/23 | J. Frasher Murphy | Analysis and strategy development regarding objections to exclusivity extension and upcoming hearing on same (.6); emails with counsel for equipment lenders regarding same (.3). | 0.90 |
| 05/16/23 | Matt Ferris | Review Ad Hoc Group's objection to North Mill motion for adequate protection and correspond with BlockFi team regarding same and matters set for May 22 hearing (.8); further review and analysis of Debtors' business plan (.5); correspond with BRG team regarding same (.3); consideration and development of strategy with respect to exclusivity objection (.4); calls and emails with counsel for certain equipment lenders regarding same (.5); review and respond to equipment lender group emails regarding settlement proposal terms (.4). | 2.90 |
| 05/16/23 | Matthew Frankle | Review of correspondence on potential plan documents. | 0.30 |
| 05/16/23 | Richard Kanowitz | Review and respond to emails to/from counsel to equipment lenders, Core Sci debtor and BlockFi legal and financial teams concerning Core Sci bankruptcy business plan and exclusivity objections. | 0.70 |
| 05/16/23 | J. Frasher Murphy | Analysis of issues regarding debtors' business plan and requested feedback, including PEO designation (.4); emails with counsel for equipment lenders and debtors regarding related issues (.4). | 0.80 |
| 05/16/23 | Kenneth J. Rusinko | Review Order setting hearing on five motions and notify team. | 0.20 |
| 05/17/23 | Matt Ferris | Conference call with BlockFi and BRG teams regarding case status and strategy (.8); multiple calls and emails with BRG team regarding Core Sci business plan (.6); review and consideration of due diligence items related to business plan (.5); review and analysis of Debtors' updated DIP budget, budget variance reporting, and correspond with BRG team regarding same (.6); review correspondence with Weil team regarding exclusivity and related matters (.2); correspond with BlockFi team regarding same and next steps (.3). | 3.00 |
| 05/17/23 | Matthew Frankle | Call with BlockFi on current equipment lender position. | 0.60 |
| 05/17/23 | J. Frasher Murphy | Emails with debtors' advisors and counsel for equipment lenders regarding exclusivity objection and negotiations regarding same (.4); analysis of issues in connection with contested hearing on exclusivity extension (.4); review variance report provided by Debtors (.3); initial preparations for hearing on Debtors' request to extend exclusivity (.5). | 1.60 |

Invoice Number: 21595345
Matter Name: Core Scientific Issues
Client/Matter Number: 0063320.00036
Billing Attorney: Alexander Grishman

June 23, 2023
Page 5 of 7

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 05/18/23 | Matt Ferris | Review and consideration of business plan diligence matters and related PEO designation issues (.5); review Core NDA in connection with same (.2); work on preparation for May 22 hearing, including review of filed UCC statements and related pleadings (1.3); participate in equipment lender update call (.5); correspond with equipment lender group regarding status of settlement discussions with Weil team and next steps with respect to exclusivity objections (.3); correspond with BlockFi team regarding same (.3). | 3.10 |
| 05/18/23 | J. Frasher Murphy | Correspondence with equipment lenders regarding exclusivity objection (.3); participate in equipment lender update call (.6); post-call strategy and analysis in preparation for contested exclusivity extension hearing (.7). | 1.60 |
| 05/19/23 | Matt Ferris | Work on preparation and strategy development for contested exclusivity hearing, including review of Debtors' reply in support of exclusivity extension and North Mill's joinder to exclusivity objections (1.3); correspond with equipment lender group regarding same (.3); review hearing agenda (.1). | 1.70 |
| 05/19/23 | Richard Kanowitz | Review and analyze notices, pleadings and motions in Core Sci bankruptcy case impacting and/or prejudicing BlockFi's legal claims and interests. | 0.80 |
| 05/19/23 | Kenneth J. Rusinko | Review Agenda for May 22 hearing and Notices adjourning several matters, circulate and update calendar. | 0.30 |
| 05/21/23 | Matt Ferris | Prepare for contested hearing on Debtors' exclusivity motion (1.0); review Debtors' filed declaration in support of exclusivity motion (.4). | 1.40 |
| 05/21/23 | J. Frasher Murphy | Review pleadings in connection with upcoming hearing on exclusivity. | 0.40 |
| 05/22/23 | Matt Ferris | Assist with preparation for contested hearing on Debtors' exclusivity motion (1.0); review pleadings and documents in connection with same, including Debtors' demonstrative exhibit (.5); participate in hearing on exclusivity extension (1.3); review and consideration of follow up matters from same, including matters regarding scheduling of status conference hearing (.2). | 3.00 |
| 05/22/23 | Matthew Frankle | Strategy call with Equipment Lender group. | 0.30 |
| 05/22/23 | Matthew Frankle | Attending exclusivity hearing. | 1.20 |
| 05/22/23 | Richard Kanowitz | Review and analyze pleadings and objections by BlockFi and other equipment lender to Core Sci debtor exclusivity extension. | 0.60 |
| 05/22/23 | Richard Kanowitz | Review and respond to emails to/from BRG, BlockFi legal and financial teams and Moelis concerning ████████████ ████████ | 0.40 |
| 05/22/23 | J. Frasher Murphy | Prepare for contested hearing on exclusivity extension, including review of pleadings and documents in connection with same (2.6); participate in call with equipment lender counsel in preparation for contested hearing (.5); attend and participate in hearing on exclusivity extension request (1.2). | 4.30 |

Invoice Number: 21595345                                                                                      June 23, 2023
Matter Name: Core Scientific Issues                                                                                Page 6 of 7
Client/Matter Number: 0063320.00036
Billing Attorney: Alexander Grishman

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 05/22/23 | Kenneth J. Rusinko | Review notice on Lift Stay Motion of North Mill Equipment Finance and advise team of hearing. | 0.20 |
| 05/23/23 | Matt Ferris | Receive, review and respond to correspondence regarding status conference hearing and related matters (.4); consideration and development of case strategy (.6). | 1.00 |
| 05/23/23 | Richard Kanowitz | Review and respond to emails to/from Core Sci and counsel to equipment lenders concerning proposed business plan and plan of reorganization. | 0.40 |
| 05/23/23 | Kenneth J. Rusinko | Review Notice regarding GEM Mining's Motion to Compel and advise team of hearing on same. | 0.20 |
| 05/24/23 | J. Frasher Murphy | Review variance report from Debtors. | 0.40 |
| 05/26/23 | Matt Ferris | Review notice of revised order extending exclusivity periods. | 0.10 |
| 05/30/23 | Matt Ferris | Review and consideration of draft pleadings provided by Core (.5); review and analysis of Core's MSJ with respect to Celsius claim objections (.6). | 1.10 |
| 05/31/23 | Matt Ferris | Review budget variance reporting and correspond with BRG team regarding same. | 0.30 |
| 05/31/23 | J. Frasher Murphy | Review variance report. | 0.40 |

**Chargeable Hours    58.30**

**Total Fees**                                                                                                        **$61,475.00**

Adjustment (15% Discount)                                                                                          $ (9,221.25)

**Total Adjusted Fees**                                                                                              **$52,253.75**

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|------------|-------|------|--------|
| J. Frasher Murphy | 14.70 | $1,100.00 | $16,170.00 |
| Matt Ferris | 32.40 | $1,000.00 | $32,400.00 |
| Matthew Frankle | 3.40 | $1,150.00 | $3,910.00 |
| Richard Kanowitz | 5.60 | $1,400.00 | $7,840.00 |
| Kenneth J. Rusinko | 2.20 | $525.00 | $1,155.00 |

**Total Professional Summary**                                    **$61,475.00**

**Total Fees, Expenses and Charges**                                                                                 **$52,253.75**

Invoice Number: 21595345
Matter Name: Core Scientific Issues
Client/Matter Number: 0063320.00036
Billing Attorney: Alexander Grishman

June 23, 2023
Page 7 of 7

**Total Amount Due**                                              **USD  $52,253.75**

# HAYNES BOONE

Invoice Number: 21595344
Invoice Date:  June 23, 2023
Matter Name: Class Action Lawsuits
Client/Matter Number: 0063320.00041
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

## REMITTANCE PAGE
*For Professional Services Through  May 31, 2023*

| | |
|---|---|
| Total Fees | $48,400.00 |
| Adjustment (15% Discount) | $ (7,260.00) |
| **Total Adjusted Fees** | **$41,140.00** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$41,140.00** |
| **Total Invoice Balance Due** | **USD  $41,140.00** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N**  ●  **SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21595344**  ●  Client Number **0063320.00041**  ●  Attorney **Alexander Grishman**

### PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21595344
Matter Name: Class Action Lawsuits
Client/Matter Number: 0063320.00041
Billing Attorney: Alexander Grishman

June 23, 2023
Page 2 of 3

*For Professional Services Through  May 31, 2023*

**Professional Fees**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 05/01/23 | Brad Foster | Review/analysis of five competing motions for appointment of lead plaintiff in Greene and Elas class actions. | 4.50 |
| 05/01/23 | Aimee M. Furness | Review letter related to indemnification and summary of class action claims. | 0.20 |
| 05/02/23 | Brad Foster | Extensive analysis of competing motions for lead plaintiff in Greene and Elas actions, and notes to file. | 5.20 |
| 05/03/23 | Brad Foster | Legal research/analysis regarding ██████████████████. | 4.00 |
| 05/03/23 | Aimee M. Furness | Review lead plaintiff motions filed in Green and Elas matters. | 0.70 |
| 05/04/23 | Brad Foster | Extensive research/analysis regarding ██████████████ (4.3); prepare preliminary outline of memorandum addressing ██████████ ██████ (1.5). | 5.80 |
| 05/04/23 | Richard Kanowitz | Prepare for and conduct conference call with CEO and COO concerning status and developments in class action cases. | 0.60 |
| 05/09/23 | Brad Foster | Prepare for and participate in telephone conference with potential counsel for individual defendants. | 0.80 |
| 05/09/23 | Richard Kanowitz | Prepare for and conduct conference call with CEO and COO concerning status and developments in class action proceedings and related matters. | 0.70 |
| 05/10/23 | Richard Kanowitz | Prepare for and conduct conference call with proposed counsel for D&Os concerning status and developments in class action cases. | 0.70 |
| 05/12/23 | Brad Foster | Telephone conference with potential counsel for individual defendants in class action litigation. | 0.50 |
| 05/12/23 | Richard Kanowitz | Prepare for and conduct conference call with D&Os concerning status of class action lawsuits and related matters. | 1.20 |
| 05/15/23 | Brad Foster | Research/analysis regarding ██████████████████ (2.2); telephone conference with co-counsel (.5). | 2.70 |
| 05/16/23 | Brad Foster | Research regarding ██████████████████████████ | 2.50 |
| 05/18/23 | Brad Foster | Prepare Initial draft of memorandum addressing status of Greene and Elas class actions, focusing on ██████████████. | 3.20 |

Invoice Number: 21595344
Matter Name: Class Action Lawsuits
Client/Matter Number: 0063320.00041
Billing Attorney: Alexander Grishman

June 23, 2023
Page 3 of 3

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 05/19/23 | Brad Foster | Analysis of case law cited in draft memorandum (1.4); follow-up research regarding ▮▮▮▮ issues (1.7). | 3.10 |
| 05/20/23 | Brad Foster | Draft/revise memo addressing numerous issues arising from pending lead plaintiff motions in Greene and Elas class actions. | 3.60 |
| 05/21/23 | Brad Foster | Finalize memo addressing ▮▮▮▮▮▮ and associated issues in Greene and Elas class actions (1.2); email to co-counsel (.1). | 1.30 |
| 05/22/23 | Richard Kanowitz | Review and analyze memo on status of class action lawsuits and ▮▮▮▮▮▮ ▮▮▮▮▮▮ | 0.80 |
| 05/24/23 | Richard Kanowitz | Review and respond to emails to/from S. Bayou and D. Olsson concerning status of proceedings and ▮▮▮▮▮▮▮ | 0.70 |

**Chargeable Hours    42.80**

**Total Fees**                                                              **$48,400.00**

Adjustment (15% Discount)                                          $ (7,260.00)

**Total Adjusted Fees**                                              **$41,140.00**

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|------------|-------|------|--------|
| Aimee M. Furness | 0.90 | $1,000.00 | $900.00 |
| Brad Foster | 37.20 | $1,100.00 | $40,920.00 |
| Richard Kanowitz | 4.70 | $1,400.00 | $6,580.00 |
| **Total Professional Summary** | | | **$48,400.00** |

**Total Fees, Expenses and Charges**                              **$41,140.00**

**Total Amount Due**                                        **USD  $41,140.00**

# HAYNES BOONE

Invoice Number: 21595343
Invoice Date:  June 23, 2023
Matter Name: Three Arrows Proceedings / Claims
Client/Matter Number: 0063320.00042
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

## REMITTANCE PAGE
*For Professional Services Through  May 31, 2023*

| | |
|---|---:|
| Total Fees | $120,268.50 |
| Adjustment (15% Discount) | $ (18,040.28) |
| **Total Adjusted Fees** | **$102,228.22** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$102,228.22** |
| **Total Invoice Balance Due** | **USD  $102,228.22** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N** ● **SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21595343** ● Client Number **0063320.00042** ● Attorney **Alexander Grishman**

## PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21595343                                                                                             June 23, 2023
Matter Name: Three Arrows Proceedings / Claims                                                          Page 2 of 6
Client/Matter Number: 0063320.00042
Billing Attorney: Alexander Grishman

*For Professional Services Through  May 31, 2023*

**Professional Fees**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 05/01/23 | Richard D. Anigian | Final work on draft Stipulation for Protective Order. | 0.80 |
| 05/01/23 | Aimee M. Furness | Review and comment on memo regarding Three Arrows issues (1.3); review documents and develop chronology related to issues and identify relevant legal issues (6.2). | 7.50 |
| 05/01/23 | Richard Kanowitz | Review and analyze materials and documents for production to BVI JPLs for 3AC transactions. | 0.60 |
| 05/02/23 | Jordan Chavez | Review and analyze claim defenses and correspond with Ms. Sherald regarding ▮▮▮▮▮ research. | 1.20 |
| 05/02/23 | Aimee M. Furness | Continue to review and comment on memo regarding Three Arrows time line and potential claims (3.3); continue to develop time line and key documents (1.0). | 4.30 |
| 05/03/23 | Aimee M. Furness | Continue analyzing documents and claims. | 4.60 |
| 05/03/23 | ReNecia Sherald | Research and analyze authorities regarding ▮▮▮▮▮▮▮▮▮▮ (3.1); draft summary regarding the same (.8); research and review ▮▮▮▮▮▮ ▮▮ (1.5); draft summary regarding the same (.4). | 5.80 |
| 05/04/23 | ReNecia Sherald | Review UCC proposed amendments (.6); research and review ▮▮▮▮ ▮▮▮▮ regarding the same (.8). | 1.40 |
| 05/05/23 | Aimee M. Furness | Continue to investigate 3AC claims and defenses to those claims including legal analysis, review of documents, and time line. | 5.00 |
| 05/05/23 | ReNecia Sherald | Research and analyze authorities discussing ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ in BVI and under UCC (1.9); prepare summary regarding the same (.5). | 2.40 |
| 05/06/23 | Aimee M. Furness | Continue to develop summary and time line with document references for use in legal analysis of BlockFi's Three Arrows claims (4.3); complete review and analysis of all loans and collateral for 2019 and 2020 (4.5). | 8.80 |
| 05/07/23 | Richard D. Anigian | Review and comment on draft Protective Order and communication regarding same. | 0.20 |
| 05/07/23 | Aimee M. Furness | Complete analysis of documents and support for 2020, 2021, and 2022 time line related to 3AC. | 6.90 |

Invoice Number: 21595343
Matter Name: Three Arrows Proceedings / Claims
Client/Matter Number: 0063320.00042
Billing Attorney: Alexander Grishman

June 23, 2023
Page 3 of 6

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 05/08/23 | Jordan Chavez | Review and analyze books and records related to 3AC claim and correspond with BlockFi legal, Ms. Furness, and Mr. Frankle regarding same (.9); correspond with Ms. Sherald regarding ██████ research and control agreement (.4). | 1.30 |
| 05/08/23 | Matthew Frankle | Review of comments to Confidentiality Stipulation. | 0.30 |
| 05/08/23 | Matthew Frankle | Retrieval of UCC documents (.2); analysis of 3AC transactions spreadsheet (.3). | 0.50 |
| 05/08/23 | Aimee M. Furness | Review comments from BVI JL for Three Arrows on proposed confidentiality order and stipulation. | 0.50 |
| 05/08/23 | Aimee M. Furness | Analysis of legal authority regarding security and priority. | 4.90 |
| 05/08/23 | Richard Kanowitz | Review and analyze revised protective order proposed by 3AC to incorporate BVI law protections. | 0.60 |
| 05/08/23 | ReNecia Sherald | Research and review authorities discussing methods and challenges to ██████████████████ (3.4); conference regarding case updates and work streams (.3). | 3.70 |
| 05/09/23 | Richard D. Anigian | Conference call with Mr. Slade regarding Three Arrows claim (.5); analyze claims and defenses regarding Three Arrows relationship (.6); team conference call regarding workstreams related to same (.5); review comments to proposed Protective Order and communications regarding same (.2). | 1.80 |
| 05/09/23 | Matthew Frankle | Advice on trading annex / margin trading. | 0.30 |
| 05/09/23 | Aimee M. Furness | Analyze legal authority regarding various issues raised by Three Arrows in proof of claim. | 4.30 |
| 05/09/23 | Richard Kanowitz | Review and analyze materials for use in objection to proof of claim filed by 3AC against BlockFi. | 0.70 |
| 05/09/23 | ReNecia Sherald | Review 3AC documentation (1.2); research and review Second and Third Circuit authorities on ████████████ (1.6). | 2.80 |
| 05/10/23 | Matthew Frankle | Review of revised Confidentiality Stipulation. | 0.20 |
| 05/10/23 | Aimee M. Furness | Review, revise, comment, and emails regarding potential Confidentiality Stipulation and Protective Order with Three Arrows' Joint Liquidators. | 0.80 |
| 05/10/23 | ReNecia Sherald | Review and analyze authorities on ██████████ | 2.90 |
| 05/10/23 | Lauren Sisson | Correspond with A. Furness regarding 3AC stipulation (.2); send 3AC stipulation and protective order to client and JPLs for review (.1). | 0.30 |
| 05/11/23 | Lauren Sisson | Correspond with client and A. Furness regarding questions on stipulation and protective order. | 0.30 |

Invoice Number: 21595343
Matter Name: Three Arrows Proceedings / Claims
Client/Matter Number: 0063320.00042
Billing Attorney: Alexander Grishman

June 23, 2023
Page 4 of 6

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 05/12/23 | Jordan Chavez | Correspond with BlockFi and Ms. Furness regarding Three Arrows data and production. | 0.60 |
| 05/12/23 | Matthew Frankle | Call with BlockFi team to discuss loan summary spreadsheet (.7); review of summary spreadsheet call prep (.3). | 1.00 |
| 05/12/23 | Aimee M. Furness | Prepare for and participate in call regarding documentation of Three Arrows relationship with BlockFi (.5); review and analyze various documents related to BlockFi's claims against Three Arrows and vice versa (2.9); review and response to revisions from Joint Liquidators in BVI regarding Protective Order (.3). | 3.70 |
| 05/12/23 | ReNecia Sherald | Conference with Company to discuss mechanics of loan transactions (.6); review Company transactions documentation (.4); research and analyze authorities on ██████████ (1.2). | 2.20 |
| 05/12/23 | Lauren Sisson | Review protective order edits from 3AC JPLs. | 0.20 |
| 05/13/23 | Richard Kanowitz | Review and analyze proposed edits and comments to protective order with 3AC JPLs. | 0.40 |
| 05/15/23 | Aimee M. Furness | Review documents and correspondence regarding the Three Arrows claims. | 0.40 |
| 05/15/23 | J. Frasher Murphy | Analysis of claims asserted by 3AC (.6); review draft of confidentiality stipulation and protective order (.5); email communications with key case parties regarding same (.3). | 1.40 |
| 05/17/23 | Matthew Frankle | Analysis of BlockFi records of loans and collateral. | 0.80 |
| 05/17/23 | Aimee M. Furness | Review and analyze documents provided by BlockFi regarding Three Arrows' claims (.7); call regarding documents related to Three Arrows' status (.5). | 1.20 |
| 05/17/23 | ReNecia Sherald | Review transaction history (1.2); research and analyze ██████████ ██████ (2.4). | 3.60 |
| 05/18/23 | Jordan Chavez | Correspond with Ms. Sherald and Ms. Furness regarding outstanding issues and research on claim defenses. | 0.50 |
| 05/18/23 | ReNecia Sherald | Review 3AC claim and relevant transaction documentation (1.2); research authorities on ██████ (1.4); research and analyze Third Circuit case law regarding the same (2.1). | 4.70 |
| 05/22/23 | ReNecia Sherald | Research and analyze authorities on ██████████████. | 1.90 |
| 05/23/23 | Aimee M. Furness | Continue legal and factual analysis on Three Arrows claims and begin outline of memo regarding same. | 2.60 |

Invoice Number: 21595343                                                                                          June 23, 2023
Matter Name: Three Arrows Proceedings / Claims                                                                   Page 5 of 6
Client/Matter Number: 0063320.00042
Billing Attorney: Alexander Grishman

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 05/23/23 | ReNecia Sherald | Review documents related to 3AC transaction (2.0); research and analyze authorities regarding ███████████ (1.8); research and analyze ████████ (1.1). | 4.90 |
| 05/24/23 | Jordan Chavez | Correspond with Ms. Furness and Ms. Sherald regarding 3AC claims and schedule conference regarding same. | 0.30 |
| 05/24/23 | ReNecia Sherald | Review and analyze documents supporting ███████████ (1.1); prepare summary regarding the same (.3); review and analyze authorities regarding ██████████ (1.2). | 2.60 |
| 05/25/23 | Aimee M. Furness | Review and revise outline of facts for memorandum incorporating documents in support. | 3.40 |
| 05/25/23 | ReNecia Sherald | Review and analyze pledge and related transaction documentation (1.2); review and analyze authorities regarding ███████████ (2.3); conference regarding research updates (.4); correspond regarding transaction documentation (.3); prepare case summary regarding ██████████ (1.4). | 5.60 |
| 05/26/23 | Jordan Chavez | Review and analyze company documentation related to 3AC claims and correspond with Ms. Furness regarding same. | 1.30 |
| 05/26/23 | Matthew Frankle | Review and comments on spreadsheets regarding 3AC transactions. | 1.30 |
| 05/26/23 | Aimee M. Furness | Legal and factual analysis of Three Arrows' claims and defenses (7.8); call regarding memo regarding same (.5). | 8.30 |
| 05/26/23 | ReNecia Sherald | Research and analyze case precedent regarding trust share collateral and ██████████ (3.2); prepare summary regarding the same (1.4). | 4.60 |
| 05/30/23 | Matthew Frankle | Review of materials regarding ████████. | 0.30 |
| 05/30/23 | ReNecia Sherald | Review 3AC transaction documents (2.8); receive and review correspondence regarding the same (.2); research and analyze ██████████ regarding the same (1.3). | 4.30 |
| 05/31/23 | Jordan Chavez | Correspond with Ms. Sherald regarding liens and ████████ analysis (.1); correspond with Mr. Kanowitz regarding litigation memo (.2). | 0.30 |
| 05/31/23 | ReNecia Sherald | Research and review authorities related to ██████████ (1.5); correspond regarding lien search analysis (.2). | 1.70 |

**Chargeable Hours    139.80**

**Total Fees**                                                                                                   **$120,268.50**

Adjustment (15% Discount)                                                                                        $ (18,040.28)

Invoice Number: 21595343                                                      June 23, 2023
Matter Name: Three Arrows Proceedings / Claims                                Page 6 of 6
Client/Matter Number: 0063320.00042
Billing Attorney: Alexander Grishman

**Total Adjusted Fees**                                                       **$102,228.22**

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|------------|------:|-----:|-------:|
| Aimee M. Furness | 67.20 | $1,000.00 | $67,200.00 |
| J. Frasher Murphy | 1.40 | $1,100.00 | $1,540.00 |
| Matthew Frankle | 4.70 | $1,150.00 | $5,405.00 |
| Richard D. Anigian | 2.80 | $1,200.00 | $3,360.00 |
| Richard Kanowitz | 2.30 | $1,400.00 | $3,220.00 |
| Jordan Chavez | 5.50 | $775.00 | $4,262.50 |
| Lauren Sisson | 0.80 | $710.00 | $568.00 |
| ReNecia Sherald | 55.10 | $630.00 | $34,713.00 |

**Total Professional Summary**                                               **$120,268.50**

**Total Fees, Expenses and Charges**                                         **$102,228.22**

**Total Amount Due**                                              **USD  $102,228.22**

# HAYNES BOONE

Invoice Number: 21595342
Invoice Date:  June 23, 2023
Matter Name: BlockFi Wallet
Client/Matter Number: 0063320.00043
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

## REMITTANCE PAGE
*For Professional Services Through  May 31, 2023*

| | |
|---|---:|
| Total Fees | $34,884.50 |
| Adjustment (15% Discount) | $ (5,232.68) |
| **Total Adjusted Fees** | **$29,651.82** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$29,651.82** |
| **Total Invoice Balance Due** | **USD  $29,651.82** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N** ● **SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21595342** ● Client Number **0063320.00043** ● Attorney **Alexander Grishman**

### PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21595342
Matter Name: BlockFi Wallet
Client/Matter Number: 0063320.00043
Billing Attorney: Alexander Grishman

June 23, 2023
Page 2 of 5

*For Professional Services Through  May 31, 2023*

### Professional Fees

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 05/01/23 | Richard Kanowitz | Prepare and conduct conference call with BlockFi legal and financial teams concerning ███████████████████ | 0.60 |
| 05/01/23 | Lauren Sisson | Review declaration and reply filed in preparation for hearing. | 0.70 |
| 05/02/23 | Alexander Grishman | Review amended declaration from Mr. Cheela regarding Wallet balances. | 0.60 |
| 05/02/23 | Richard Kanowitz | Review and respond to emails from Blockfi legal and financial teams concerning ████████ | 0.80 |
| 05/02/23 | Richard Kanowitz | Review and analyze UCC reply on motion to return wallet assets to clients. | 0.30 |
| 05/02/23 | J. Frasher Murphy | Analysis and strategy development regarding proposed stipulated facts for hearing on Wallet motion (.5); review amended declaration in support of Wallet motion (.3). | 0.80 |
| 05/03/23 | Richard D. Anigian | Review UCC Reply regarding Wallet Motion. | 0.40 |
| 05/03/23 | J. Frasher Murphy | Review and analyze Committee's reply on Wallet motion (.5); review Reed Smith ad hoc group's response to Wallet motion (.4). | 0.90 |
| 05/03/23 | Lauren Sisson | Review UCC filed response to ad hoc committee. | 0.30 |
| 05/04/23 | Richard Kanowitz | Review and respond to emails from BlockFi legal and financial teams concerning ██████████ | 0.70 |
| 05/04/23 | J. Frasher Murphy | Review ad hoc committee of Wallet holders' objection to Wallet motion. | 0.60 |
| 05/05/23 | Richard Kanowitz | Review and respond to emails from BlockFi legal and financial teams concerning ████████ | 0.40 |
| 05/05/23 | Richard Kanowitz | Review and analyze reply objection by Ad Hoc Group to pending motion to return wallet assets to clients. | 0.70 |
| 05/05/23 | Richard Kanowitz | Review and respond to emails from BlockFi legal and financial teams concerning ██████████████ | 0.60 |
| 05/06/23 | Richard Kanowitz | Review and analyze presentation and evidence for court hearing on pending wallet motion. | 1.40 |

Invoice Number: 21595342
Matter Name: BlockFi Wallet
Client/Matter Number: 0063320.00043
Billing Attorney: Alexander Grishman

June 23, 2023
Page 3 of 5

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 05/06/23 | J. Frasher Murphy | Review draft of presentation for Wallet motion. | 0.40 |
| 05/07/23 | Richard Kanowitz | Review and respond to emails from BlockFi legal and financial teams concerning ████████ | 0.40 |
| 05/07/23 | Richard Kanowitz | Review and respond to emails from BlockFi legal and financial teams concerning ████████ | 0.70 |
| 05/07/23 | J. Frasher Murphy | Review revised stipulated facts for Wallet hearing. | 0.30 |
| 05/08/23 | Alexander Grishman | Review Wallet stipulated facts. | 1.40 |
| 05/08/23 | J. Frasher Murphy | Assist in preparation for hearing on Wallet motion (.6); remotely attend hearing on Wallet motion (2.3). | 2.80 |
| 05/09/23 | Jordan Chavez | Prepare initial summary of Wallet hearing for regulator update and correspond with BlockFi legal and Mr. Nonaka regarding same. | 0.40 |
| 05/11/23 | Jordan Chavez | Prepare summary of wallet holding and remaining issues for regulators and correspond with BlockFi legal and Mr. Nonaka regarding same. | 0.50 |
| 05/11/23 | Richard Kanowitz | Review, analyze and edit proposed order granting Wallet motion based on decision of court. | 0.60 |
| 05/11/23 | J. Frasher Murphy | Participate in ruling on Wallet motion. | 0.40 |
| 05/12/23 | Jordan Chavez | Correspond with regulators regarding Wallet ruling. | 0.20 |
| 05/12/23 | Alexander Grishman | Attention to revised order on Wallet Withdrawal Motion. | 1.10 |
| 05/12/23 | Richard Kanowitz | Review and analyze revised order granting wallet motion based on court decision and informal comments received to proposed order. | 0.70 |
| 05/12/23 | J. Frasher Murphy | Review revised Order approving Wallet Motion. | 0.40 |
| 05/12/23 | Lauren Sisson | Attention to revised Wallet order. | 0.20 |
| 05/15/23 | Richard Kanowitz | Review, analyze and edit proposed order granting Wallet motion and related relief. | 0.80 |
| 05/15/23 | Richard Kanowitz | Review and respond to emails to/from BlockFi legal and financial teams concerning ████████ and related relief. | 0.30 |
| 05/17/23 | Richard Kanowitz | Review and respond to emails to/from Bermuda JPLs, C Street and BlockFi legal and financial teams concerning ████████ | 1.30 |

Invoice Number: 21595342
Matter Name: BlockFi Wallet
Client/Matter Number: 0063320.00043
Billing Attorney: Alexander Grishman

June 23, 2023
Page 4 of 5

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 05/19/23 | Richard Kanowitz | Review and respond to emails to/from C Street and BlockFi legal and financial teams concerning ███████ | 0.30 |
| 05/19/23 | Richard Kanowitz | Review and analyze communications by BlockFi to creditors concerning return of Wallet funds. | 0.60 |
| 05/22/23 | Richard Kanowitz | Review and respond to emails to/from UCC counsel concerning Wallet withdrawal process. | 0.30 |
| 05/25/23 | Jordan Chavez | Correspond with BlockFi legal, Committee counsel, Kirkland team, BRG, and Mr. Kanowitz regarding ███████ | 1.00 |
| 05/25/23 | Richard Kanowitz | Review and respond to emails from BlockFi legal and financial teams concerning ███████ | 0.60 |
| 05/25/23 | Richard Kanowitz | Review and respond to emails to/from UCC counsel concerning communications to clients concerning pending Wallet withdrawals. | 0.40 |
| 05/30/23 | Jordan Chavez | Correspond with BlockFi legal and committee counsel regarding ███████ (1.0); correspond with Mr. Wolf and Mr. Petrie regarding communications to wallet account holders (.1). | 1.10 |
| 05/30/23 | Richard Kanowitz | Prepare for and conduct conference call with UCC advisors concerning communications to creditors on return of Wallet assets and related matters. | 0.40 |
| 05/30/23 | Richard Kanowitz | Prepare for and conduct conference call with BlockFi legal and financial teams concerning ███████ | 0.40 |
| 05/31/23 | Jordan Chavez | Correspond with Mr. Wolf and Mr. Petrie regarding communications to wallet account holders (.2); review and analyze ███████ and correspond with BlockFi, Kirkland, and Committee counsel regarding same (1.0); review and analyze Kroll wallet look up tool updates and correspond with Ms. Henry and Kroll regarding same (.4); review and analyze ███████ and correspond with Ms. Henry and Mr. Hyman regarding same (.8). | 2.40 |

**Chargeable Hours    30.20**

| | |
|---|---|
| **Total Fees** | **$34,884.50** |
| Adjustment (15% Discount) | $ (5,232.68) |
| **Total Adjusted Fees** | **$29,651.82** |

Invoice Number: 21595342
Matter Name: BlockFi Wallet
Client/Matter Number: 0063320.00043
Billing Attorney: Alexander Grishman

June 23, 2023
Page 5 of 5

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Alexander Grishman | 3.10 | $1,075.00 | $3,332.50 |
| J. Frasher Murphy | 6.60 | $1,100.00 | $7,260.00 |
| Richard D. Anigian | 0.40 | $1,200.00 | $480.00 |
| Richard Kanowitz | 13.30 | $1,400.00 | $18,620.00 |
| Jordan Chavez | 5.60 | $775.00 | $4,340.00 |
| Lauren Sisson | 1.20 | $710.00 | $852.00 |
| **Total Professional Summary** | | | **$34,884.50** |

**Total Fees, Expenses and Charges** $29,651.82

**Total Amount Due** USD $29,651.82

# HAYNES BOONE

Invoice Number: 21595341
Invoice Date:  June 23, 2023
Matter Name: Digistar Recovery
Client/Matter Number: 0063320.00044
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

### REMITTANCE PAGE
*For Professional Services Through  May 31, 2023*

| | |
|---|---:|
| Total Fees | $29,045.50 |
| Adjustment (15% Discount) | $ (4,356.83) |
| **Total Adjusted Fees** | **$24,688.67** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$24,688.67** |
| **Total Invoice Balance Due** | **USD  $24,688.67** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

<u>**CHECK PAYMENT INSTRUCTIONS**</u>
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

<u>**ACH PAYMENT INSTRUCTIONS**</u>
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

<u>**WIRE PAYMENT INSTRUCTIONS**</u>
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N ● SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21595341** ● Client Number **0063320.00044** ● Attorney **Alexander Grishman**

<u>**PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.**</u>

Invoice Number: 21595341                                                                June 23, 2023
Matter Name: Digistar Recovery                                                          Page 2 of 4
Client/Matter Number: 0063320.00044
Billing Attorney: Alexander Grishman

*For Professional Services Through  May 31, 2023*

**Professional Fees**

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 05/01/23 | Matt Ferris | Review and comment on revised draft of adversary complaint against Digistar (.5); review and respond to correspondence from BlockFi team regarding same (.3). | 0.80 |
| 05/01/23 | Matthew Frankle | Review and make revisions to complaint. | 0.90 |
| 05/01/23 | Matthew Frankle | Correspondence with BlockFi on Digistar ownership. | 0.20 |
| 05/01/23 | Charlie M. Jones | Review and comment on revised draft of Digistar adversary complaint. | 0.30 |
| 05/03/23 | Matt Ferris | Review and revise draft of adversary complaint (1.7); correspond with BlockFi team regarding same (.7). | 2.40 |
| 05/03/23 | Matthew Frankle | Review and comment on revised complaint. | 0.70 |
| 05/03/23 | Charlie M. Jones | Review and comment on further revisions to draft adversary complaint against Digistar. | 0.30 |
| 05/08/23 | Matt Ferris | Review and consideration of comments received from BlockFi and Schjodt teams regarding adversary complaint (.4); review and revise draft of adversary complaint (.4). | 0.80 |
| 05/08/23 | Matthew Frankle | Review and comments on revise complaint. | 0.30 |
| 05/08/23 | Charlie M. Jones | Correspond with team regarding effect of wavier of service on answer deadlines and related filing requirements. | 0.20 |
| 05/09/23 | Matt Ferris | Review and consideration of adversary complaint, potential additional causes of action, and litigation strategy (1.4); correspond with Schjodt team regarding adversary complaint (.3). | 1.70 |
| 05/10/23 | Matt Ferris | Correspond with BlockFi team regarding supplemental demand to parent guarantors and related matters. | 0.50 |
| 05/10/23 | Matt Ferris | Further review and consideration of litigation strategy and potential additional causes of action (1.1); review and comment on revised draft of complaint (1.0). | 2.10 |
| 05/10/23 | Matthew Frankle | Call with litigation team on complaint. | 0.60 |
| 05/10/23 | Charlie M. Jones | Work with core Digistar team to analyze final changes to Digistar adversary complaint, potential additional causes of action, strategy for initial litigation, and related matters. | 0.70 |

Invoice Number: 21595341
Matter Name: Digistar Recovery
Client/Matter Number: 0063320.00044
Billing Attorney: Alexander Grishman

June 23, 2023
Page 3 of 4

| Date | Timekeeper | Description | Hours |
|------|------------|-------------|-------|
| 05/12/23 | Matt Ferris | Work on finalizing draft of adversary complaint (.4); review and comment on further revised draft of adversary complaint (.5). | 0.90 |
| 05/15/23 | Matt Ferris | Work on finalizing draft of adversary complaint (.3); review and comment on further revised draft of adversary complaint (.4); correspondence with BlockFi team regarding ████████████████████████ (.3). | 1.00 |
| 05/15/23 | Matthew Frankle | Review and further revise complaint. | 0.90 |
| 05/16/23 | Matt Ferris | Work on finalizing draft of adversary complaint. | 0.50 |
| 05/18/23 | Tom Zavala | Review Digistar complaint and begin drafting motion to seal loan agreement and parent guaranty. | 1.60 |
| 05/19/23 | Matt Ferris | Review and consideration of review party comments to adversary complaint (.5); review revised draft of complaint and correspond with BlockFi team regarding same (.6). | 1.10 |
| 05/19/23 | Matthew Frankle | Revisions and review of changes to complaint. | 0.30 |
| 05/19/23 | Tom Zavala | Draft motion to seal Digistar complaint exhibits and related order. | 2.50 |
| 05/23/23 | Matt Ferris | Review and consideration of comments to complaint received from BlockFi team (.3); review and comment on further revised draft of complaint (.4); review and comment on final demand to adversary defendants (.4). | 1.10 |
| 05/23/23 | Charlie M. Jones | Review, revise, and comment on near-final draft of adversary complaint (.6); work on strategy for ████████████████ (.2). | 0.80 |
| 05/24/23 | Richard Kanowitz | Review and respond to emails to/from BlockFi legal and financial teams, UCC and Bermuda JPLs concerning litigation against Digistar Norway and related parties. | 0.60 |
| 05/25/23 | Matthew Frankle | Review of revisions to complaint. | 0.30 |
| 05/25/23 | Richard Kanowitz | Review and respond to emails to/from BlockFi legal and financial teams, Norway legal counsel and UCC counsel concerning final edits to complaint against Digistar. | 0.60 |
| 05/26/23 | Matt Ferris | Attention to matters regarding filing and service of adversary complaint and related documents (.3); review filed versions of complaint and motion to seal (1.0); consideration of next steps with respect to prosecution of adversary proceeding (.6). | 1.90 |
| 05/29/23 | Matt Ferris | Review and consideration of correspondence from Schjodt regarding Digistar complaint and next steps with respect to same. | 0.40 |
| 05/30/23 | Matt Ferris | Review summons and follow up correspondence regarding service matters. | 0.30 |

Invoice Number: 21595341
Matter Name: Digistar Recovery
Client/Matter Number: 0063320.00044
Billing Attorney: Alexander Grishman

June 23, 2023
Page 4 of 4

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 05/30/23 | Kimberly Morzak | Review issued summons and calendar response deadline, hearing on motion to seal exhibits and pre-trial hearing. | 0.30 |
| 05/31/23 | Matt Ferris | Review and consideration regarding service matters and correspond with Schjodt team regarding same. | 0.40 |
| 05/31/23 | Matthew Frankle | Review of Norwegian guidelines for service of process. | 0.30 |
| 05/31/23 | Richard Kanowitz | Review and respond to emails to/from BlockFi counsel in Norway concerning adversary proceeding complaint and enforcement of US judgment granting relief to BlockFi in Norway. | 0.60 |

**Chargeable Hours    28.90**

**Total Fees**                                        **$29,045.50**

Adjustment (15% Discount)                          $ (4,356.83)

**Total Adjusted Fees**                               **$24,688.67**

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|-----------|-------|------|--------|
| Charlie M. Jones | 2.30 | $1,000.00 | $2,300.00 |
| Matt Ferris | 15.90 | $1,000.00 | $15,900.00 |
| Matthew Frankle | 4.50 | $1,150.00 | $5,175.00 |
| Richard Kanowitz | 1.80 | $1,400.00 | $2,520.00 |
| Tom Zavala | 4.10 | $730.00 | $2,993.00 |
| Kimberly Morzak | 0.30 | $525.00 | $157.50 |
| **Total Professional Summary** | | | **$29,045.50** |

**Total Fees, Expenses and Charges**                  **$24,688.67**

**Total Amount Due**                             **USD  $24,688.67**

# HAYNES BOONE

<div align="right">

Invoice Number: 21595340
Invoice Date:  June 23, 2023
Matter Name: ███████ Litigation
Client/Matter Number: 0063320.00045
Billing Attorney: Alexander Grishman

</div>

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

<div align="center">

**REMITTANCE PAGE**
*For Professional Services Through  May 31, 2023*

</div>

| | |
|---|---:|
| Total Fees | $39,990.00 |
| Adjustment (15% Discount) | $ (5,998.50) |
| **Total Adjusted Fees** | **$33,991.50** |
| Total Expenses | $0.00 |
| **Total Fees, Expenses and Charges** | **$33,991.50** |
| **Total Invoice Balance Due** | **USD  $33,991.50** |

<div align="center">

Haynes and Boone, LLP Tax Identification No: 75-1312888

**CHECK PAYMENT INSTRUCTIONS**
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

**ACH PAYMENT INSTRUCTIONS**
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

**WIRE PAYMENT INSTRUCTIONS**
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N**  ● **SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21595340**  ● Client Number **0063320.00045**  ● Attorney **Alexander Grishman**

**PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.**

</div>

Invoice Number: 21595340
Matter Name: ███████ Litigation
Client/Matter Number: 0063320.00045
Billing Attorney: Alexander Grishman

June 23, 2023
Page 2 of 5

*For Professional Services Through  May 31, 2023*

### Professional Fees

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 05/01/23 | Tom Zavala | Research case law and draft ███████ complaint. | 2.80 |
| 05/02/23 | Matt Ferris | Review and comment on preliminary draft of adversary complaint against ███████ | 1.20 |
| 05/02/23 | Tom Zavala | Research and analyze case law (2.0); continue drafting ███████ complaint (1.6). | 3.60 |
| 05/03/23 | Tom Zavala | Draft update to M. Ferris regarding status of ███████ complaint and demand letter. | 0.20 |
| 05/04/23 | Matt Ferris | Review and comment on revised drafts of demand letter to, and adversary complaint against ███████. | 1.00 |
| 05/04/23 | Tom Zavala | Draft and revise demand letter and complaint against ███████ | 4.30 |
| 05/09/23 | Matt Ferris | Review and comment on revised draft of demand letter to ███████ (.8); review and analysis of applicable loan documents, legal arguments and authorities in connection with same (1.3). | 2.10 |
| 05/10/23 | Matt Ferris | Further review and analysis of legal arguments and authorities related to claims against ███████ (1.1); review and comment on further revised draft of demand letter to ███████ (.6). | 1.70 |
| 05/10/23 | Tom Zavala | Research law and draft and revise ███████ demand letter. | 3.30 |
| 05/11/23 | Matt Ferris | Review and comment on revised draft of demand letter to ███████. | 0.40 |
| 05/11/23 | Tom Zavala | Review M. Ferris comments to demand letter and incorporate same into live draft. | 0.20 |
| 05/12/23 | Matt Ferris | Work on finalizing draft of demand letter to ███████. | 0.70 |
| 05/12/23 | Matthew Frankle | Review and revisions to demand letter regarding ███████. | 0.80 |
| 05/12/23 | Tom Zavala | Review and revise demand letter. | 1.60 |
| 05/16/23 | Matt Ferris | Further review and analysis of legal arguments and authorities in support of claims against ███████ (.5); review and comment on revised draft of demand letter (.4). | 0.90 |
| 05/16/23 | Tom Zavala | Research case law for incorporation into demand letter and revise same per comments from M. Ferris. | 2.00 |

Invoice Number: 21595340                                                                June 23, 2023
Matter Name: ███████ Litigation                                                          Page 3 of 5
Client/Matter Number: 0063320.00045
Billing Attorney: Alexander Grishman

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 05/17/23 | Matt Ferris | Review and comment on revised draft of demand letter to ██████ (.4); review and consideration of supplemental legal arguments and authorities in support of claims against ██████ (.8). | 1.20 |
| 05/17/23 | Matthew Frankle | Review of revised ██████ demand. | 0.30 |
| 05/17/23 | Tom Zavala | Review and revise demand letter (.8); research additional case law for incorporation into demand letter (2.5). | 3.30 |
| 05/18/23 | Matt Ferris | Correspond with BlockFi team regarding draft of demand letter to ██████. | 0.40 |
| 05/18/23 | Matthew Frankle | Review of revised demand letter to ██████. | 0.30 |
| 05/19/23 | Matt Ferris | Review and respond to correspondence from BlockFi team regarding comments to ██████ demand letter (.7); review and comment on revised draft of demand letter (.2). | 0.90 |
| 05/19/23 | Matthew Frankle | Review of comments from BlockFi regarding ██████ letter. | 0.30 |
| 05/19/23 | Richard Kanowitz | Review and respond to emails to/from BlockFi legal and financial teams concerning ██████ ██████. | 0.60 |
| 05/19/23 | Tom Zavala | Revise ██████ demand letter to address client's comments. | 0.50 |
| 05/20/23 | Matt Ferris | Further consideration of potential claims against ██████ and litigation strategy with respect to same (.5); correspond with BlockFi and JPL teams regarding demand letter (.3). | 0.80 |
| 05/22/23 | Matt Ferris | Consideration of comments received from BlockFi team with respect to demand letter to ██████ (.2); review and comment on revised draft of demand letter (.3); review and comment on transmittal cover letter to JPL team (.2). | 0.70 |
| 05/22/23 | Richard Kanowitz | Review, analyze and edit demand letter to ██████ and related objection to claim. | 0.60 |
| 05/22/23 | Tom Zavala | Revise ██████ demand letter to address client comments (.8); draft transmittal email and circulate ██████ demand letter to JPL team for review and comment (.8). | 1.60 |
| 05/23/23 | Matt Ferris | Review and respond to correspondence from BlockFi team regarding demand letter to ██████ (.3); review and comment on revised draft of demand letter (.3). | 0.60 |
| 05/23/23 | Tom Zavala | Review and revise ██████ demand letter to address client comments and respond to client inquiry regarding status of same. | 1.00 |
| 05/24/23 | Matthew Frankle | Correspondence and advice on ██████ demand. | 0.30 |

Invoice Number: 21595340                                                                June 23, 2023
Matter Name: ████████ Litigation                                                        Page 4 of 5
Client/Matter Number: 0063320.00045
Billing Attorney: Alexander Grishman

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 05/24/23 | Tom Zavala | Review and revise ██████ demand letter to address client comments (1.2); correspondence with BlockFi and JPL team regarding same (.4). | 1.60 |
| 05/25/23 | Richard Kanowitz | Review and respond to emails to/from BlockFi legal and financial teams concerning ████████████ | 0.30 |
| 05/30/23 | Matt Ferris | Work on finalizing demand letter to ██████ (.5); review further revised draft of demand letter (.1); review and respond to correspondence with BlockFi and JPL teams regarding same (.3). | 0.90 |
| 05/30/23 | Charlie M. Jones | Review and comment on issues concerning demand letter to ██████. | 0.20 |
| 05/30/23 | Lauren Sisson | Attention to demand letter to loan counterparty. | 0.40 |
| 05/30/23 | Tom Zavala | Revise ██████ demand letter to incorporate client comments, compile exhibits into same, and prepare for circulation (1.0); solicit questions and comments from client and JPL team on ██████ demand letter (.3); draft transmittal email to ██████ for M. Ferris review (.3). | 1.60 |
| 05/31/23 | Matt Ferris | Continue working on finalizing demand letter to ██████ (.3); review correspondence with review parties regarding demand letter (.2); review transmittal of demand letter and attention to response deadline (.1). | 0.60 |
| 05/31/23 | Richard Kanowitz | Review and respond to emails to/from BlockFi legal and financial teams and UCC advisors concerning final edits to demand letter to ██████. | 0.30 |
| 05/31/23 | Tom Zavala | Revise ██████ demand letter (.1); solicit comments to same from UCC and co-counsel (.2); draft and send email transmittal of demand letter to ██████ (.3). | 0.60 |

**Chargeable Hours    46.70**

**Total Fees**                                                                          **$39,990.00**

Adjustment (15% Discount)                                                               $ (5,998.50)

**Total Adjusted Fees**                                                                 **$33,991.50**

Invoice Number: 21595340                                                                                    June 23, 2023
Matter Name: ███████ Litigation                                                                            Page 5 of 5
Client/Matter Number: 0063320.00045
Billing Attorney: Alexander Grishman

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|------------|------:|-----:|-------:|
| Charlie M. Jones | 0.20 | $1,000.00 | $200.00 |
| Matt Ferris | 14.10 | $1,000.00 | $14,100.00 |
| Matthew Frankle | 2.00 | $1,150.00 | $2,300.00 |
| Richard Kanowitz | 1.80 | $1,400.00 | $2,520.00 |
| Lauren Sisson | 0.40 | $710.00 | $284.00 |
| Tom Zavala | 28.20 | $730.00 | $20,586.00 |
| **Total Professional Summary** | | | **$39,990.00** |

**Total Fees, Expenses and Charges**                                                                  $33,991.50

**Total Amount Due**                                                                              USD  $33,991.50

# HAYNES BOONE

Invoice Number: 21595348
Invoice Date:  June 23, 2023
Matter Name: Expenses
Client/Matter Number: 0063320.00033
Billing Attorney: Alexander Grishman

BlockFi, Inc.
Flori Marquez
115 Broadway
11th Floor
New York, NY  10006

---

## REMITTANCE PAGE
*For Professional Services Through  May 31, 2023*

| | |
|---|---|
| Total Fees | $0.00 |
| Total Expenses | $19,788.80 |
| **Total Fees, Expenses and Charges** | **$19,788.80** |
| **Total Invoice Balance Due** | **USD  $19,788.80** |

Haynes and Boone, LLP Tax Identification No: 75-1312888

### CHECK PAYMENT INSTRUCTIONS
Haynes and Boone, LLP
P.O. Box 841399
Dallas, TX 75284-1399

### ACH PAYMENT INSTRUCTIONS
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **111-000-025**  Operating Account No.: **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-4**

### WIRE PAYMENT INSTRUCTIONS
BANK OF AMERICA  100 West 33rd Street  New York, NY 10001
For Credit to the Account of HAYNES AND BOONE, LLP
ABA No.: **0260-0959-3**  Operating Account No.: **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-4**
**SWIFT Code - USD: BOFAUS3N** ● **SWIFT Code - Foreign Currency: BOFAUS6S**
Bank wire fees are the responsibility of the sender.

NOTE: For ACH / Wire payments, remittance details should be sent to: PaymentDetail@haynesboone.com
Please Reference: Invoice Number **21595348** ● Client Number **0063320.00033** ● Attorney **Alexander Grishman**

### PAYMENT IS DUE UPON RECEIPT, UNLESS OTHERWISE AGREED.

Invoice Number: 21595348
Matter Name: Expenses
Client/Matter Number: 0063320.00033
Billing Attorney: Alexander Grishman

June 23, 2023
Page 2 of 6

*For Professional Services Through  May 31, 2023*

## Expenses

| **Date** | **Code** | **Description** | **Amount** |
|---|---|---|---|
| 02/28/23 | WIRE | Marks & Clerk - Wire Transfer Fee | $8.33 |
| 02/28/23 | PSE | Marks & Clerk - Professional Service Expense | $289.33 |
| 02/28/23 | PSE | Marks & Clerk - Professional Service Expense | $289.33 |
| 02/28/23 | WIRE | Marks & Clerk - Wire Transfer Fee | $8.33 |
| 02/28/23 | PSE | Marks & Clerk - Professional Service Expense | $421.68 |
| 02/28/23 | WIRE | Marks & Clerk - Wire Transfer Fee | $8.34 |
| 03/08/23 | PSE | Marval & O'Farrell - Professional Service Expense | $290.40 |
| 03/08/23 | PSE | Marval & O'Farrell - Professional Service Expense | $290.40 |
| 03/08/23 | WIRE | Marval & O'Farrell - Wire Transfer Fee | $6.25 |
| 03/08/23 | WIRE | Marval & O'Farrell - Wire Transfer Fee | $6.25 |
| 03/08/23 | WIRE | Marval & O'Farrell - Wire Transfer Fee | $6.25 |
| 03/08/23 | PSE | Marval & O'Farrell - Professional Service Expense | $290.40 |
| 03/08/23 | WIRE | Marval & O'Farrell - Wire Transfer Fee | $6.25 |
| 03/08/23 | PSE | Marval & O'Farrell - Professional Service Expense | $290.40 |
| 04/28/23 | PSE | Marks & Clerk - Professional Service Expense | $478.31 |
| 04/28/23 | WIRE | Marks & Clerk - Wire Transfer Fee | $4.17 |
| 04/28/23 | WIRE | Marks & Clerk - Wire Transfer Fee | $4.17 |
| 04/28/23 | PSE | Marks & Clerk - Professional Service Expense | $567.61 |
| 05/01/23 | WST | Westlaw - MULTI-SEARCH TRANSACTIONAL SEARCHES | $842.68 |
| 05/01/23 | WST | Westlaw - MULTI-SEARCH DOCUMENT DISPLAYS | $200.33 |
| 05/02/23 | TRV | Richard Kanowitz - Travel Expense Taxi - Richard Kanowitz - Uber Car Home after Blockfi meeting. | $108.33 |
| 05/02/23 | WST | Westlaw - MULTI-SEARCH TRANSACTIONAL SEARCHES | $550.05 |

Invoice Number: 21595348
Matter Name: Expenses
Client/Matter Number: 0063320.00033
Billing Attorney: Alexander Grishman

June 23, 2023
Page 3 of 6

| **Date** | **Code** | **Description** | **Amount** |
|---|---|---|---|
| 05/03/23 | ALS-170 | Technical time - Export Term Sheet documents to PDF | $280.00 |
| 05/03/23 | WST | Westlaw - MULTI-SEARCH TRANSACTIONAL SEARCHES | $1,123.59 |
| 05/03/23 | WST | Westlaw - MULTI-SEARCH DOCUMENT DISPLAYS | $400.66 |
| 05/03/23 | PSC | Pacer Service Center | $3.00 |
| 05/04/23 | M&E | Richard Kanowitz - Meals Other - Richard Kanowitz - Meal with Flori Marquez and Meg Crowell. | $70.97 |
| 05/04/23 | ALS-170 | Technical time - Export Trade ID documents to PDFs for notebooks | $38.50 |
| 05/04/23 | TRV | Richard Kanowitz - Travel Expense Taxi - Richard Kanowitz - Uber home from Blockfi client meeting. | $96.97 |
| 05/07/23 | TRV | Richard Kanowitz - Travel Expense Toll - Richard Kanowitz - Tolls for trip for court hearing in Trenton NJ. | $15.68 |
| 05/07/23 | TRV | Richard Kanowitz - Travel Expense Car Rental/Fuel Only - Richard Kanowitz - Gas for Court Hearing. | $49.72 |
| 05/08/23 | M&E | Richard Kanowitz - Meals and Entertainment Lunch - Richard Kanowitz - Lunch at hotel to prepare for court hearing in Trenton NJ. | $25.59 |
| 05/08/23 | HTL | Richard Kanowitz - Hotel Expense Lodging - Richard Kanowitz - Hotel stay for court hearing in Trenton NJ. | $189.47 |
| 05/08/23 | TRV | Richard Kanowitz - Parking - Richard Kanowitz - Parking for court hearing in Trenton NJ. | $12.00 |
| 05/09/23 | FEE | NameCheap, Inc. - Filing Fee Expense - Domain Renewal ██████████ | $14.76 |
| 05/09/23 | FEE | NameCheap, Inc. - Filing Fee Expense - Domain Renewal ██████████ | $14.76 |
| 05/09/23 | TTH | J&J Court Transcribers, Inc. - Transcripts and Tapes of Hearing | $496.10 |
| 05/10/23 | LEX | US CASES - DOC ACCESS | $25.58 |
| 05/10/23 | PSC | Pacer Service Center | $3.00 |
| 05/12/23 | TTH | J&J Court Transcribers, Inc. - Transcripts and Tapes of Hearing | $48.40 |
| 05/14/23 | WST | Westlaw - MULTI-SEARCH DOCUMENT DISPLAYS | $364.57 |
| 05/15/23 | FedEx | Federal Express Corporation - To: IW GROUP SERVICES (UK) LIMITED Attn: OFFICE MANAGER Airbill#: 398326571355 Sender: Lauren Sisson | $68.80 |
| 05/15/23 | FedEx | Federal Express Corporation - To: PALADIN COMMERCIAL CREDIT MGMT Attn: OFFICE MANAGER Airbill#: 398326466607 Sender: Lauren Sisson | $68.80 |

Invoice Number: 21595348                                                          June 23, 2023
Matter Name: Expenses                                                             Page 4 of 6
Client/Matter Number: 0063320.00033
Billing Attorney: Alexander Grishman

| <u>Date</u> | <u>Code</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 05/15/23 | FedEx | Federal Express Corporation - To: SYLVESTER AMIEL LEWIN and HORNE Attn: OFFICE MANAGER Airbill#: 398326318392 Sender: Lauren Sisson | $64.42 |
| 05/15/23 | WST | Westlaw - MULTI-SEARCH DOCUMENT DISPLAYS | $2,003.28 |
| 05/15/23 | WST | Westlaw - MULTI-SEARCH TRANSACTIONAL SEARCHES | $561.79 |
| 05/17/23 | TRV | Richard D. Anigian - Travel Expense Taxi - Richard D. Anigian - BLOCKFI / EXPENSES: RDA TRAVEL; GROUND/LYFT; 05/17/23; PHL AIRPORT TO HOTEL; $99.60 (PAID BY CC); RDA | $99.60 |
| 05/17/23 | TRV | Richard D. Anigian - Travel Expense Airfare - Richard D. Anigian - BLOCKFI / EXPENSES: RDA TRAVEL; AMERICAN AIRLINES (XWAODM): DFW-PHL; 05/17/23 - 05/18/23; $1,716.80 (PAID BY CC); RDA | $600.00 |
| 05/18/23 | M&E | Richard D. Anigian - Meals and Entertainment Hotel - Breakfast - Richard D. Anigian - BLOCKFI / EXPENSES: RDA TRAVEL; HOTEL/BREAKFAST; HYATT REGENCY: PHL; 05/18/23; $28.52 (PAID BY CC); RDA | $28.52 |
| 05/18/23 | TRV | Richard D. Anigian - Taxi - Richard D. Anigian - BLOCKFI / EXPENSES: RDA TRAVEL; GROUND/TAXI; 05/18/23; DFW-HOME; $115.00; RDA | $115.00 |
| 05/18/23 | M&E | Richard D. Anigian - Meals and Entertainment Lunch - Richard D. Anigian - BLOCKFI / EXPENSES: RDA TRAVEL; MEALS/LUNCH; 05/18/23; CIBO-PHL AIRPORT; $21.14 (PAID BY CC); RDA | $21.14 |
| 05/18/23 | TRV | Richard D. Anigian - Airfare - Richard D. Anigian - BLOCKFI / EXPENSES: RDA TRAVEL; AIRFARE / WIFI; $19.00; PAID BY CC; RDA | $19.00 |
| 05/18/23 | TRV | Richard D. Anigian - Travel Expense Taxi - Richard D. Anigian - BLOCKFI / EXPENSES: RDA TRAVEL; GROUND/UBER; 05/18/23; $95.10 (PAID BY CC); RDA | $95.10 |
| 05/18/23 | HTL | Richard D. Anigian - Hotel Expense Lodging - Richard D. Anigian - BLOCKFI / EXPENSES: RDA TRAVEL; HOTEL/LODGING; HYATT REGENCY: DFW-PHL; 05/17/23 - 05/18/23; $314.34 (PAID BY CC); RDA | $314.34 |
| 05/18/23 | WST | Westlaw - MULTI-SEARCH TRANSACTIONAL SEARCHES | $1,123.58 |
| 05/19/23 | TTH | J&J Court Transcribers, Inc. - Transcripts and Tapes of Hearing | $20.40 |
| 05/19/23 | MLG | Lauren Sisson - Mileage - mileage expense for attendance at hearing - From:: 7 Waldron Lane, Flemington, NJ 08822, USA To:: 102 Carnegie Center Dr, Princeton, NJ 08540, USA To:: 402 E State St, Trenton, NJ 08608, USA | $19.44 |
| 05/19/23 | TRV | Lauren Sisson - Travel Expense Parking - parking expense for attendance at hearing. | $12.00 |
| 05/19/23 | MLG | Lauren Sisson - Mileage - mileage expense for attendance at hearing. - From:: 402 E State St, Trenton, NJ 08608, USA To:: 7 Waldron Lane, Flemington, NJ 08822, USA | $14.98 |
| 05/19/23 | WST | Westlaw - MULTI-SEARCH TRANSACTIONAL SEARCHES | $280.90 |

Invoice Number: 21595348

Matter Name: Expenses

Client/Matter Number: 0063320.00033

Billing Attorney: Alexander Grishman

June 23, 2023

Page 5 of 6

| <u>Date</u> | <u>Code</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 05/19/23 | WST | Westlaw - MULTI-SEARCH DOCUMENT DISPLAYS | $372.35 |
| 05/22/23 | WST | Westlaw - MULTI-SEARCH TRANSACTIONAL SEARCHES | $275.03 |
| 05/23/23 | FEE | GoDaddy.com - Filing Fee Expense | $12.17 |
| 05/23/23 | LEX | US CASES - DOC ACCESS | $281.42 |
| 05/23/23 | LEX | US CASES - DOC ACCESS | $332.59 |
| 05/23/23 | LEX | US STATUTORY CODES - DOC ACCESS | $25.58 |
| 05/24/23 | WST | Westlaw - MULTI-SEARCH TRANSACTIONAL SEARCHES | $1,375.13 |
| 05/24/23 | LEX | US CASES - DOC ACCESS | $204.67 |
| 05/24/23 | LEX | US CASES - DOC ACCESS | $102.34 |
| 05/24/23 | WST | Westlaw - MULTI-SEARCH TRANSACTIONAL SEARCHES | $550.05 |
| 05/24/23 | WST | Westlaw - MULTI-SEARCH DOCUMENT DISPLAYS | $485.58 |
| 05/25/23 | LEX | US CASES - DOC ACCESS | $332.59 |
| 05/25/23 | WST | Westlaw - MULTI-SEARCH TRANSACTIONAL SEARCHES | $550.05 |
| 05/26/23 | TTH | J&J Court Transcribers, Inc. - Transcripts and Tapes of Hearing | $181.50 |
| 05/26/23 | LEX | US CASES - DOC ACCESS | $51.17 |
| 05/26/23 | PSC | Pacer Service Center | $0.40 |
| 05/26/23 | WST | Westlaw - MULTI-SEARCH TRANSACTIONAL SEARCHES | $275.03 |
| 05/31/23 | LEX | US CASES - DOC ACCESS | $76.75 |
| 05/31/23 | WST | Westlaw - MULTI-SEARCH TRANSACTIONAL SEARCHES | $280.90 |
| 05/31/23 | WST | Westlaw - MULTI-SEARCH DOCUMENT DISPLAYS | $200.33 |
| 05/31/23 | LEX | US COURT RULES - DOC ACCESS | $51.17 |

**Total Expenses**                                                                                    **$19,788.80**

Invoice Number: 21595348
Matter Name: Expenses
Client/Matter Number: 0063320.00033
Billing Attorney: Alexander Grishman

June 23, 2023
Page 6 of 6

## Expenses Summary

| **Description** | **Amount** |
|---|---|
| Lexis | $1,483.86 |
| Federal Express | $202.02 |
| Transcripts and Tapes of Hearing | $746.40 |
| Meals and Entertainment | $146.22 |
| Travel Expense | $1,223.40 |
| Mileage | $34.42 |
| Wire Transfer Fee | $58.34 |
| Professional Service Expense | $3,207.86 |
| Hotel Expense | $503.81 |
| Filing Fee Expense | $41.69 |
| WestLaw | $11,815.88 |
| Pacer Service Center | $6.40 |
| Trial prep/Tech time | $318.50 |
| **Total Expenses** | **$19,788.80** |

**Total Fees, Expenses and Charges**                                    **$19,788.80**

**Total Amount Due**                                    **USD  $19,788.80**