**EXHIBIT "A"**

**brown**rudnick

| | |
|---|---|
| BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice    6962191 |
| NEW YORK, NY 10036 | Date    Jul 11, 2023 |
| | Client    039246 |

RE: BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

## I N V O I C E

For professional services rendered in connection with the above captioned matter through June 30, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 039246.0002 | CASE ADMINISTRATION | 5,540.00 | 0.00 | 5,540.00 |
| 039246.0003 | MEETINGS AND COMMUNICATIONS WITH CREDITORS | 117,761.50 | 0.00 | 117,761.50 |
| 039246.0004 | EMPLOYMENT AND FEE APPLICATIONS | 18,358.00 | 0.00 | 18,358.00 |
| 039246.0005 | EMPLOYMENT AND FEE APPLICATION OBJECTIONS | 360.00 | 0.00 | 360.00 |
| 039246.0006 | PLAN AND DISCLOSURE STATEMENT | 719,310.00 | 0.00 | 719,310.00 |
| 039246.0007 | STAY RELIEF/INJUNCTION LITIGATION | 109,660.50 | 0.00 | 109,660.50 |
| 039246.0009 | NON-WORKING TRAVEL @ 50% | 16,710.00 | 0.00 | 16,710.00 |
| 039246.0010 | COMMITTEE INVESTIGATION | 126,564.50 | 0.00 | 126,564.50 |
| 039246.0011 | WALLET MOTION AND RELATED ANALYSIS | 1,933.00 | 0.00 | 1,933.00 |
| 039246.0012 | CLAIMS ADMINISTRATION AND OBJECTIONS | 18,909.00 | 0.00 | 18,909.00 |
| 039246.0013 | TAX | 12,450.00 | 0.00 | 12,450.00 |
| 039246.0015 | HEARINGS | 4,581.00 | 0.00 | 4,581.00 |
| 039246.0017 | ASSET RECOVERY AND ANALYSIS | 278.00 | 0.00 | 278.00 |
| 039246.0020 | CONTESTED MATTERS | 7,080.00 | 0.00 | 7,080.00 |
| | **Total** | **1,159,495.50** | **0.00** | **1,159,495.50** |

| | |
|---|---:|
| Total Current Fees | $1,159,495.50 |
| 20% Holdback Amount | ($231,899.10) |
| 80% CURRENT BALANCE DUE | $927,596.40 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$927,596.40** |

**brown**rudnick

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6962191 |
| Date | Jul 11, 2023 |
| Client | 039246 |

RE: CASE ADMINISTRATION

## INVOICE

For professional services rendered in connection with the above captioned matter
through June 30, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039246.0002 | CASE ADMINISTRATION | 5,540.00 | 0.00 | 5,540.00 |
| | **Total** | **5,540.00** | **0.00** | **5,540.00** |

| | |
|---|---|
| Total Current Fees | $5,540.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$5,540.00** |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

July 11, 2023

Invoice 6962191

Page 3

RE: CASE ADMINISTRATION

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 06/01/23 | SOLIMAN | REVIEW DOCKET (.2); UPDATE CALENDAR (.3); PREPARE AND INDEX DOCUMENTS & PLEADINGS FOR HEARING BINDERS (1.0) | 1.50 | 705.00 |
| 06/02/23 | SOLIMAN | PREPARE HEARING BINDERS (.4); UPDATE CALENDAR WITH RESCHEDULED HEARINGS (.3) | 0.70 | 329.00 |
| 06/06/23 | SOLIMAN | REVIEW DOCKET (.2); UPDATE CALENDAR (.1) | 0.30 | 141.00 |
| 06/07/23 | SOLIMAN | REVIEW DOCKET | 0.20 | 94.00 |
| 06/12/23 | SOLIMAN | DOCKET REVIEW (.3); UPDATE CALENDAR (.3) | 0.60 | 282.00 |
| 06/13/23 | SOLIMAN | REVIEW DOCKET (.2); UPDATE CALENDAR WITH NEW DATES (.3) | 0.50 | 235.00 |
| 06/18/23 | SOLIMAN | REVIEW DOCKET (.2); UPDATE CALENDAR (.3) | 0.50 | 235.00 |
| 06/19/23 | SOLIMAN | COMMUNICATIONS WITH BR TEAM RE: STATUS OF HEARING | 0.20 | 94.00 |
| 06/19/23 | SILVERBERG | ATTENTION TO MOTION CALENDARING ISSUES | 0.30 | 417.00 |
| 06/20/23 | SOLIMAN | REVIEW DOCKET (.2); UPDATE CALENDAR WITH PERTINENT DATES (.3) | 0.50 | 235.00 |
| 06/21/23 | SOLIMAN | REVIEW DOCKET (.3); CIRCULATE FILLINGS (.3) | 0.60 | 282.00 |
| 06/22/23 | SOLIMAN | REVIEW DOCKET (.3) UPDATE CALENDAR WITH PERTINENT DATES (.3) | 0.60 | 282.00 |
| 06/23/23 | SOLIMAN | CIRCULATE FILINGS | 0.30 | 141.00 |
| 06/26/23 | SOLIMAN | REVIEW DOCKET FOR PERTINENT FILINGS | 0.20 | 94.00 |
| 06/27/23 | SOLIMAN | REVIEW DOCKET (.4); UPDATE PERTINENT DATES ON CALENDAR (.2) | 0.60 | 282.00 |
| 06/29/23 | SOLIMAN | COMPILE INDEX OF MATERIALS RE BINDER FOR STATUS CONFERENCE | 2.00 | 940.00 |
| 06/30/23 | SOLIMAN | CONFIRM DATES (.5); FINISH PREPARATION OF BINDER FOR STATUS CONFERENCE (1.0); REVIEW DOCKET (.1) | 1.60 | 752.00 |
| | **Total Hours and Fees** | | **11.20** | **5,540.00** |

# brown rudnick

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6962191 |
| Date | Jul 11, 2023 |
| Client | 039246 |

RE: MEETINGS AND COMMUNICATIONS WITH CREDITORS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through June 30, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039246.0003 | MEETINGS AND COMMUNICATIONS WITH CREDITORS | 117,761.50 | 0.00 | 117,761.50 |
| | **Total** | **117,761.50** | **0.00** | **117,761.50** |

| | |
|---|---|
| Total Current Fees | $117,761.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$117,761.50** |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
July 11, 2023



Invoice 6962191
Page 5

RE: MEETINGS AND COMMUNICATIONS WITH CREDITORS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/02/23 | RIZKALLA | COMMUNICATION W/ CREDITORS RE: CASE INQUIRIES | 0.20 | 127.00 |
| 06/04/23 | RIZKALLA | PREPARE WEEKLY UPDATE FOR COMMITTEE | 1.70 | 1,079.50 |
| 06/05/23 | KASNETZ | RESPOND TO CREDITOR INQUIRIES | 0.40 | 356.00 |
| 06/05/23 | RIZKALLA | CORRESPONDENCE W/ BR TEAM AND KROLL RE: CREDITOR INQUIRIES | 0.20 | 127.00 |
| 06/05/23 | STARK | FOLLOW-UP MEETING WITH OCC MEMBERS AFTER MEDIATION | 4.00 | 7,800.00 |
| 06/06/23 | KASNETZ | ATTEND TO CREDITOR INQUIRY | 0.20 | 178.00 |
| 06/06/23 | KASNETZ | ATTEND TO COMMITTEE INQUIRIES | 0.10 | 89.00 |
| 06/06/23 | RIZKALLA | COMMUNICATIONS W/ CREDITORS RE: CASE INQUIRIES | 0.70 | 444.50 |
| 06/07/23 | KASNETZ | CATCH UP CALL WITH COMMITTEE (1.1) AND PREPARE FOR SAME (.1) | 1.20 | 1,068.00 |
| 06/07/23 | SAWYER | COMMITTEE MEETING RE MEDIATION DE-BRIEF | 1.10 | 979.00 |
| 06/07/23 | STARK | PREPARE FOR AND ATTEND OCC CALL (3.0); COMMUNICATIONS W/VARIOUS CREDITORS (1.0) | 4.00 | 7,800.00 |
| 06/07/23 | SILVERBERG | COMMITTEE CALL REGARDING MEDIATION RECAP, NEXT STEPS | 1.00 | 1,390.00 |
| 06/07/23 | DWOSKIN | ATTEND COMMITTEE MEETING | 0.90 | 922.50 |
| 06/07/23 | PALLEY | CALL WITH COMMITTEE RE MEDIATION (PARTIAL) | 0.50 | 695.00 |
| 06/07/23 | RIZKALLA | ATTENTION TO COMMITTEE INQUIRIES, CORRESPONDENCE | 0.20 | 127.00 |
| 06/07/23 | AXELROD | MEET WITH CLIENT RE MEDIATION ISSUES | 1.00 | 1,000.00 |
| 06/07/23 | GILMAN | UPDATE CALL W COMMITTEE RE MEDIATION | 1.40 | 1,673.00 |
| 06/08/23 | SILVERBERG | COMMITTEE CALL RE COUNTER PROPOSAL | 1.80 | 2,502.00 |
| 06/08/23 | PALLEY | CALL WITH COMMITTEE RE MEDIATION (PARTIAL) | 0.50 | 695.00 |
| 06/08/23 | STARK | PREPARE FOR (.2); AND CONDUCT OCC CALL RE MEDIATION AND NEXT STEPS (1.8) | 2.00 | 3,900.00 |
| 06/08/23 | GILMAN | CALL WITH UCC (PARTIAL) | 0.30 | 358.50 |
| 06/09/23 | AXELROD | MEET WITH COMMITTEE RE SETTLEMENT OFFER | 1.00 | 1,000.00 |
| 06/09/23 | PALLEY | CLIENT CALL RE MEDIATION STATUS | 0.80 | 1,112.00 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
July 11, 2023

Invoice 6962191
Page 6

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/09/23 | SILVERBERG | ATTENTION TO CUSTOMER COMMUNICATIONS | 0.40 | 556.00 |
| 06/09/23 | STARK | PREPARE FOR (1.0); AND CONDUCT OCC CALL (1.0) | 2.00 | 3,900.00 |
| 06/09/23 | RIZKALLA | ATTENTION TO CREDITOR INQUIRY | 0.10 | 63.50 |
| 06/09/23 | SILVERBERG | COMMUNIATIONS WITH COMMITTEE MEMBERS REGARDING MEDIATION COUNTER | 2.00 | 2,780.00 |
| 06/12/23 | RIZKALLA | ATTENTION TO CREDITOR INQUIRIES | 0.30 | 190.50 |
| 06/13/23 | SILVERBERG | COMMITTEE CALL REGARDING MEDIATION PLANNING AND STRATEGY | 1.80 | 2,502.00 |
| 06/13/23 | RIZKALLA | ATTENTION TO CREDITOR INQUIRY | 0.10 | 63.50 |
| 06/13/23 | STARK | PREPARE FOR (.7); AND CONDUCT OCC CALL (1.8) | 2.50 | 4,875.00 |
| 06/13/23 | AXELROD | MEET WITH CLIENT RE SETTLEMENT ANALYSIS | 1.80 | 1,800.00 |
| 06/13/23 | GILMAN | UPDATE CALL WITH COMMITTEE RE MEDIATION AND NEXT STEPS | 1.90 | 2,270.50 |
| 06/14/23 | KASNETZ | ATTEND TO CREDITOR INQUIRIES | 0.10 | 89.00 |
| 06/19/23 | SAWYER | COMMUNICATIONS WITH BLOCKFI CREDITOR RE POC INQUIRIES | 0.30 | 267.00 |
| 06/20/23 | KASNETZ | CALLS WITH CREDITORS RE: CASE INQUIRIES | 1.00 | 890.00 |
| 06/20/23 | PALLEY | ATTEND WEEKLY COMMITTEE CALL (PARTIAL) | 2.30 | 3,197.00 |
| 06/20/23 | SILVERBERG | PREPARATIONS FOR COMMITTEE CALL (.2); ATTEND AND PARTICIPATE ON COMMITTEE CALL RE MEDIATION, CASE DEVELOPMENTS (2.8) | 3.00 | 4,170.00 |
| 06/20/23 | AULET | COMMITTEE CALL RE: MEDIATION STRATEGY AND OTHER ISSUES | 2.80 | 3,360.00 |
| 06/20/23 | KASNETZ | ATTEND TO CREDITOR INQUIRIES | 0.30 | 267.00 |
| 06/20/23 | STARK | PREPARE FOR (1.2); AND CONDUCT OCC CALL IN PREPARATION FOR NEXT MEDIATION SESSION (2.8) | 4.00 | 7,800.00 |
| 06/20/23 | LENNON | PREPARE FOR (.2); AND ATTEND BLOCKFI MEDIATION DISCUSSION (2.8) | 3.00 | 2,925.00 |
| 06/20/23 | RIZKALLA | ATTEND TO CREDITOR INQUIRIES | 0.20 | 127.00 |
| 06/20/23 | GILMAN | UPDATE CALL WITH UCC | 2.80 | 3,346.00 |
| 06/22/23 | STARK | PREPARE FOR MEDIATION (2.0); O/CS TEAM RE NEXT STEPS (1.0) | 3.00 | 5,850.00 |
| 06/22/23 | AULET | MEETINGS WITH COMMITTEE MEMBERS TO PREPARE FOR MEDIATION | 3.90 | 4,680.00 |
| 06/23/23 | STARK | EXTENDED COMMUNICATIONS WITH OCC RE NEGOTIATIONS | 5.00 | 9,750.00 |

**BR**

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
July 11, 2023

Invoice 6962191
Page 7

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/25/23 | STARK | NEGOTIATION NEXT STEPS | 5.00 | 9,750.00 |
| 06/26/23 | RIZKALLA | COMMUNICATIONS/CALLS W/ CREDITORS RE: CASE INQUIRIES | 1.00 | 635.00 |
| 06/27/23 | LENNON | WEEKLY BLOCKFI CREDITOR MEETING | 0.80 | 780.00 |
| 06/27/23 | PALLEY | ATTEND WEEKLY COMMITTEE CALL | 0.70 | 973.00 |
| 06/27/23 | SILVERBERG | ATTEND AND PARTICIPATE ON COMMITTEE CALL | 0.80 | 1,112.00 |
| 06/27/23 | STARK | MEETING WITH COMMITTEE CO-CHAIRS RE STATUS AND STRATEGY (.7); CONDUCT OCC CALL (.8) | 1.50 | 2,925.00 |
| 06/27/23 | RIZKALLA | ATTENTION TO CREDITOR INQUIRIES | 0.50 | 317.50 |
| 06/29/23 | RIZKALLA | ATTENTION TO CREDITOR INQUIRIES | 0.20 | 127.00 |
| | **Total Hours and Fees** | | **80.30** | **117,761.50** |

# brown rudnick

| | | |
|---|---|---|
| BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice | 6962191 |
| | Date | Jul 11, 2023 |
| NEW YORK, NY 10036 | Client | 039246 |

RE: EMPLOYMENT AND FEE APPLICATIONS

## INVOICE

For professional services rendered in connection with the above captioned matter through June 30, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039246.0004 | EMPLOYMENT AND FEE APPLICATIONS | 18,358.00 | 0.00 | 18,358.00 |
| | **Total** | **18,358.00** | **0.00** | **18,358.00** |

| | |
|---|---|
| Total Current Fees | $18,358.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$18,358.00** |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice 6962191
July 11, 2023                                                                          Page 9

RE: EMPLOYMENT AND FEE APPLICATIONS



## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 06/01/23 | SAWYER | REVISIONS TO FIRST INTERIM FEE APPLICATION | 1.00 | 890.00 |
| 06/01/23 | RIZKALLA | REVIEW AND EDIT FIRST INTERIM FEE APPLICATION | 0.60 | 381.00 |
| 06/05/23 | RIZKALLA | REVISIONS TO MAY FEE STATEMENT | 2.20 | 1,397.00 |
| 06/06/23 | RIZKALLA | REVISIONS TO MAY FEE STATEMENT | 1.00 | 635.00 |
| 06/07/23 | SOLIMAN | WORK ON MAY FEE STATEMENT | 0.10 | 47.00 |
| 06/09/23 | SILVERBERG | ATTENTION TO FEE APPLICATION | 0.20 | 278.00 |
| 06/12/23 | SAWYER | REVIEW AND REVISE MAY TIME ENTRIES (4.4); REVISIONS TO FIRST INTERIM FEE APPLICATION (1.2) | 5.60 | 4,984.00 |
| 06/12/23 | SILVERBERG | PREPARE INTERIM FEE APPLICATION | 0.70 | 973.00 |
| 06/13/23 | SAWYER | FURTHER REVISIONS TO FIRST INTERIM COMP APPLICATION | 0.40 | 356.00 |
| 06/13/23 | SOLIMAN | WORK ON MAY FEE STATEMENT | 0.10 | 47.00 |
| 06/13/23 | SILVERBERG | PREPARE INTERIM FEE APPLICATION | 1.00 | 1,390.00 |
| 06/14/23 | SOLIMAN | DRAFT 5TH MONTHLY FEE STATEMENT | 2.20 | 1,034.00 |
| 06/14/23 | SILVERBERG | FURTHER REVIEW AND REVISION TO INTERIM FEE APPLICATION | 0.70 | 973.00 |
| 06/14/23 | SAWYER | REVISE FIRST INTERIM FEE APPLICATION | 2.40 | 2,136.00 |
| 06/14/23 | RIZKALLA | WORK ON MAY MONTHLY FEE STATEMENT | 0.20 | 127.00 |
| 06/15/23 | SAWYER | ADDITIONAL REVISIONS TO FIRST INTERIM APPLICATION | 2.20 | 1,958.00 |
| 06/15/23 | SOLIMAN | REVISIONS TO 5TH MONTHLY FEE STATEMENT (.5); COMPILE INTERIM FOR FILING (.3) | 0.80 | 376.00 |
| 06/16/23 | SOLIMAN | 5TH FEE STATEMENT FILING | 0.40 | 188.00 |
| 06/29/23 | SOLIMAN | REVIEW TIME AND COST INVOICES RECEIVED | 0.40 | 188.00 |
| **Total Hours and Fees** | | | **22.20** | **18,358.00** |

# brown rudnick

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6962191 |
| Date | Jul 11, 2023 |
| Client | 039246 |

RE: EMPLOYMENT AND FEE APPLICATION OBJECTIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through June 30, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039246.0005 | EMPLOYMENT AND FEE APPLICATION OBJECTIONS | 360.00 | 0.00 | 360.00 |
| | **Total** | **360.00** | **0.00** | **360.00** |

| | |
|---|---|
| Total Current Fees | $360.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$360.00** |

**BR**

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                Invoice 6962191
July 11, 2023                                                          Page 11

RE: EMPLOYMENT AND FEE APPLICATION OBJECTIONS

| T I M E   D E T A I L |
|---|

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 05/03/23 | AULET | MEETING WITH ANKURA COUNSEL RE: BILLS | 0.30 | 360.00 |
| | **Total Hours and Fees** | | **0.30** | **360.00** |

# brown rudnick

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6962191 |
| Date | Jul 11, 2023 |
| Client | 039246 |

RE: PLAN AND DISCLOSURE STATEMENT

## INVOICE

For professional services rendered in connection with the above captioned matter
through June 30, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039246.0006 | PLAN AND DISCLOSURE STATEMENT | 719,310.00 | 0.00 | 719,310.00 |
| | **Total** | **719,310.00** | **0.00** | **719,310.00** |

| | |
|---|---|
| Total Current Fees | $719,310.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$719,310.00** |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
July 11, 2023

Invoice 6962191
Page 13

RE: PLAN AND DISCLOSURE STATEMENT

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 05/23/23 | SILVERBERG | REVIEW D&O POLICIES IN CONNECTION WITH MEDIATION (2.0); CONSIDER ISSUES REGARDING MEDIATION PLANNING (.4) | 2.40 | 3,336.00 |
| 05/31/23 | SILVERBERG | REVIEW SELF LIQUIDATION PLAN PRESENTATION | 0.80 | 1,112.00 |
| 05/31/23 | SILVERBERG | REVIEW DEBTORS' POSITION STATEMENT RE MEDIATION | 2.30 | 3,197.00 |
| 06/01/23 | FRANZESE | PREPARE RESPONSE TO BLOCKFI MEDIATION STATEMENT (2.5); ANALYZE BLOCKFI EXECUTIVE'S ASSETS AND ACCOUNTS (1.7) | 4.20 | 2,667.00 |
| 06/01/23 | JOYNSON | REVIEW BLOCKFI MEDIATION STATEMENT (2.5); DRAFT RESPONSES TO BLOCKFI ASSERTIONS (.6) | 3.10 | 2,371.50 |
| 06/01/23 | AXELROD | CONSIDER EXCLUSIVITY ISSUES (.5); REVIEW DEBTORS REPORT RE THIRD PARTY CLAIMS (.6) | 1.10 | 1,100.00 |
| 06/01/23 | STARK | PREPARE FOR AND CONDUCT INTERNAL STRATEGY SESSION IN PREPARATION FOR MEDIATION | 1.50 | 2,925.00 |
| 06/01/23 | GILMAN | ANALYZE DEBTORS' MEDIATION STATEMENT (.9); DEVELOP MEDIATION STRATEGY REGARDING THE SAME (.8) | 1.70 | 2,031.50 |
| 06/01/23 | SILVERBERG | PREPARATIONS FOR MEDIATION | 7.50 | 10,425.00 |
| 06/01/23 | LENNON | REVIEW AND RESPOND TO DEBTORS' STATEMENT | 0.90 | 877.50 |
| 06/01/23 | AULET | PREPARING FOR MEDIATION | 3.40 | 4,080.00 |
| 06/02/23 | FRANZESE | STRATEGIZE WITH BR TEAM RE UPCOMING MEDIATION (.3); STRATEGIZE WITH BR AND M3 TEAM RE SAME (.6); PREPARE RESPONSE TO BLOCKFI STATEMENT (2.3) | 3.20 | 2,032.00 |
| 06/02/23 | SAWYER | ORGANIZE MEDIATION LOGISTICS (1.2); REVIEW UNSECURED CREDITORS' REQUEST RE MEDIATION PARTICIPATION (.4) | 1.60 | 1,424.00 |
| 06/02/23 | AXELROD | PREPARE RESPONSE TO EXCLUSIVITY REQUEST | 6.30 | 6,300.00 |
| 06/02/23 | BUSCARINO | REVIEW AND ANALYZE DEBTORS' STATEMENT (2.1); PREPARE RESPONSE TO DEBTORS' COUNSEL'S ANALYSIS (5.3) | 7.40 | 6,956.00 |
| 06/02/23 | GILMAN | ANALYZE DEBTORS' POSITION STATEMENT | 1.50 | 1,792.50 |
| 06/02/23 | LENNON | REVIEW AND RESPOND TO DEBTORS' REMEDIATION STATEMENT | 4.60 | 4,485.00 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

Invoice 6962191

July 11, 2023

Page 14

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/02/23 | STARK | PREPARE FOR MEDIATION | 6.00 | 11,700.00 |
| 06/02/23 | AULET | PREPARING RESPONSES TO MEDIATION STATEMENT (2.3); GENERAL MEDIATION PREP (3.0) | 5.30 | 6,360.00 |
| 06/02/23 | SILVERBERG | MEDIATION PLANNING AND STRATEGY | 5.00 | 6,950.00 |
| 06/02/23 | PALLEY | REVIEW DEPO TRANSCRIPTS, INVESTIGATION REPORT AND KIRKLAND MATERIALS IN PREPARING FOR MEDIATION | 2.60 | 3,614.00 |
| 06/03/23 | AXELROD | PREPARE EXCLUSIVITY REQUEST AND RESPONSE | 3.60 | 3,600.00 |
| 06/03/23 | BUSCARINO | REVISE RESPONSE TO DEBTORS' STATEMENT (4.6); REVIEW AND ANALYZE DOCUMENTS CONCERNING FTX AND ALAMEDA IN CONNECTION WITH SAME (1.4); REVIEW AND ANALYZE F. MARQUEZ DEPOSITION TRANSCRIPT IN CONNECTION WITH SAME (.5); REVIEW AND ANALYZE Y. MUSHKIN DEPOSITION TRANSCRIPT IN CONNECTION WITH SAME (.6); REVIEW AND ANALYZE J. HILL DEPOSITION TRANSCRIPT IN CONNECTION WITH SAME (.5) | 7.60 | 7,144.00 |
| 06/03/23 | LENNON | PREPARATION OF MEDIATION MATERIALS | 3.20 | 3,120.00 |
| 06/04/23 | STARK | PREPARE FOR MEDIATION (2.0); PREPARE FOR AND CONDUCT CALL WITH JUDGE SONTCHI (2.0) | 4.00 | 7,800.00 |
| 06/04/23 | BUSCARINO | REVISE RESPONSE TO DEBTORS' STATEMENT (3.8); REVIEW AND ANALYZE DOCUMENTS CONCERNING STATE SECURITIES REGULATORS' INQUIRIES (1.0); CONDUCT LEGAL RESEARCH CONCERNING FEDERAL AND STATE REGULATORY ACTIONS (1.9); REVISE ANALYSIS OF INSIDER TRANSACTIONS (1.6); REVISE ANALYSIS OF POTENTIAL CAUSES OF ACTION (1.1); REVISE ANALYSIS OF BLOCKFI'S D&O INSURANCE POLICIES (.7) | 10.10 | 9,494.00 |
| 06/04/23 | GILMAN | ANALYZE MATERIALS IN PREPARATION FOR MEDIATION (2.5); DRAFT COMMITTEE RESPONSE TO DEBTORS' STATEMENT(1.6) | 4.10 | 4,899.50 |
| 06/04/23 | AULET | REVISING MATERIALS FOR DEBTORS MEDIATION STATEMENT | 2.60 | 3,120.00 |
| 06/04/23 | SILVERBERG | ANALYSIS AND CONTRAST OF REPORT/INVESTIGATIVE MATERIALS | 2.00 | 2,780.00 |
| 06/04/23 | FRANZESE | COMPILE AND ORGANIZE DOCUMENTS NECESSARY FOR MEDIATION | 3.40 | 2,159.00 |
| 06/05/23 | KASNETZ | ANALYZE MEDIATION ISSUES | 0.40 | 356.00 |
| 06/05/23 | KASNETZ | ATTEND MEDIATION SESSION DAY 1 | 4.30 | 3,827.00 |
| 06/05/23 | FRANZESE | REVIEW EXCLUSIVITY REQUEST AND RESPONSE | 1.80 | 1,143.00 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
July 11, 2023

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/05/23 | SILVERBERG | ATTEND DAY 1 MEDIATION | 8.00 | 11,120.00 |
| 06/05/23 | JOYNSON | PREPARE MATERIALS FOR MEDIATION SESSION (.9); ATTEND AND DRAFT NOTES OF MEDIATION SESSION (7.3) | 8.20 | 6,273.00 |
| 06/05/23 | AXELROD | REVISE AND UPDATE EXCLUSIVITY RESPONSE (1.5); ATTEND MEDIATION (7.6) | 9.10 | 9,100.00 |
| 06/05/23 | STARK | PREPARE FOR MEDIATION SESSION (3.0); ATTEND SAME (8.0); T/C E. DAUCHER RE STATUS AND STRATEGY (.4) | 11.40 | 22,230.00 |
| 06/05/23 | AULET | MEDIATION RE: PLAN ISSUES | 7.90 | 9,480.00 |
| 06/05/23 | PALLEY | ATTEND MEDIATION | 7.50 | 10,425.00 |
| 06/05/23 | GILMAN | PREPARE FOR MEDIATION (.5); MEDIATION (7.9) | 8.40 | 10,038.00 |
| 06/05/23 | SAWYER | PLAN MEDIATION | 7.90 | 7,031.00 |
| 06/05/23 | LENNON | ANALYSIS OF MEDIATION PROGRESS AND ATTEND MEDIATION | 6.00 | 5,850.00 |
| 06/05/23 | BUSCARINO | REVISE RESPONSE TO DEBTORS' STATEMENT (1.1);  PREPARE EXHIBITS TO SAME IN CONNECTION WITH PREPARATION FOR MEDIATION (2.5) | 3.60 | 3,384.00 |
| 06/05/23 | BUSCARINO | REVISE OBJECTION TO EXTEND EXCLUSIVITY | 3.00 | 2,820.00 |
| 06/06/23 | KASNETZ | ANALYZE ISSUES RE MEDIATION | 0.30 | 267.00 |
| 06/06/23 | FRANZESE | CONDUCT RESEARCH RE: PLAN ISSUES | 0.40 | 254.00 |
| 06/06/23 | KASNETZ | VIRTUALLY ATTEND MEDIATION | 0.50 | 445.00 |
| 06/06/23 | KASNETZ | CONDUCT RESEARCH RE REGULATORY ISSUES | 0.80 | 712.00 |
| 06/06/23 | SILVERBERG | DAY 2 MEDIATION | 8.50 | 11,815.00 |
| 06/06/23 | LENNON | ATTEND MEDIATION | 7.00 | 6,825.00 |
| 06/06/23 | KASNETZ | ANALYZE TERM SHEET AND RELATED ISSUES | 0.20 | 178.00 |
| 06/06/23 | PALLEY | ATTEND MEDIATION | 7.40 | 10,286.00 |
| 06/06/23 | AXELROD | ATTEND MEDIATION | 7.70 | 7,700.00 |
| 06/06/23 | JOYNSON | PARTICIPATE IN MEDIATION SESSION FOR BLOCKFI | 8.30 | 6,349.50 |
| 06/06/23 | SAWYER | PLAN MEDIATION | 7.80 | 6,942.00 |
| 06/06/23 | STARK | PREPARE FOR (2.2); AND ATTEND ALL DAY MEDIATION (7.8) | 10.00 | 19,500.00 |
| 06/06/23 | AULET | PREPARING FOR (.6) AND ATTENDING PLAN MEDIATION (7.9) | 8.50 | 10,200.00 |
| 06/06/23 | RIZKALLA | CORRESPONDENCE W/ BR TEAM RE: EXCLUSIVITY | 0.30 | 190.50 |
| 06/06/23 | GILMAN | ATTEND MEDIATION | 7.20 | 8,604.00 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
July 11, 2023

Invoice 6962191
Page 16

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/06/23 | BUSCARINO | REVISE EXCLUSIVITY REQUEST OBJECTION (1.8); PREPARE EXHIBITS TO SAME (2.3) | 4.10 | 3,854.00 |
| 06/07/23 | AXELROD | STRATEGIZE DRAFTING OF DISCLOSURE STATEMENT OBJECTION (.6); REVISE EXCLUSIVITY OBJECTION (1.9) | 2.50 | 2,500.00 |
| 06/07/23 | GILMAN | ANALYZE PLEADINGS AND ASSOCIATED DOCUMENTS RE MOTION TO EXTEND EXCLUSIVITY | 1.80 | 2,151.00 |
| 06/07/23 | RIZKALLA | WORK ON OBJECTION TO DISCLOSURE STATEMENT | 2.80 | 1,778.00 |
| 06/07/23 | SILVERBERG | CONSIDER NEXT STEPS REGARDING MEDIATION PLANNING AND STRATEGY | 3.00 | 4,170.00 |
| 06/07/23 | BUSCARINO | REVISE OBJECTION TO EXTEND EXCLUSIVITY (3.3); PREPARE DECLARATION OF T. AXELROD IN SUPPORT OF SAME (1.9); REVIEW, REVISE, AND EDIT EXHIBITS TO COMMITTEE'S OBJECTION AND CROSS-MOTION (1.6) | 6.80 | 6,392.00 |
| 06/07/23 | STARK | CONTINUED MEDIATION EFFORTS | 2.00 | 3,900.00 |
| 06/08/23 | AULET | REVIEW MEDIATION MATERIALS (.4); MEETING WITH TEAM TO STRATEGIZE RECOMMENDED NEXT STEPS (1.5) | 1.90 | 2,280.00 |
| 06/08/23 | SAWYER | REVIEW MEDIATION DOCUMENTS (.4); MEETING WITH PROFESSIONALS RE SAME (1.5) | 1.90 | 1,691.00 |
| 06/08/23 | AXELROD | REVIEW MEDIATION MATERIALS (.2); MEET WITH PROFESSIONAL TEAM RE MEDIATION (2.5); CIRCULATE TO CLIENT AND PREP FOR MEETING (.3); ATTEND START OF MEETING WITH CLIENT RE SAME (.2) | 3.20 | 3,200.00 |
| 06/08/23 | SILVERBERG | PREPARE FOR MEDIATION (1.3); REVIEW REVISED EXCLUSIVITY BRIDGE ORDER (.1); FOLLOW UP WITH N. BOUCHARD REGARDING TAX CONSIDERATIONS (.2) | 1.60 | 2,224.00 |
| 06/08/23 | STARK | PREPARE FOR AND CONDUCT STRATEGY SESSION WITH OCC PROFESSIONALS (1.5); WORK ON MEDIATION DOCUMENTS (1.0); COMMUNICATIONS JUDGE SONTCHI AND TEAM RE SAME (1.5); FOCUS ON EXCLUSIVITY, DS BRIDGE ORDER ISSUES (.3) | 4.30 | 8,385.00 |
| 06/08/23 | GILMAN | CALL REGARDING MEDIATION STRATEGY (1.1); ANALYZE PLEADINGS AND ASSOCIATED DOCUMENTS REGARDING EXCLUSIVITY (.5) | 1.60 | 1,912.00 |
| 06/08/23 | LENNON | ATTENTION TO MEDIATION DISCUSSIONS | 1.20 | 1,170.00 |
| 06/09/23 | SILVERBERG | POST-MEDIATION PLANNING AND STRATEGY | 4.50 | 6,255.00 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

July 11, 2023

Invoice 6962191

Page 17

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/09/23 | STARK | NEGOTIATION AND DOCUMENTATION OF EXCLUSIVITY/DS HEARING AND OBJECTION DEADLINES | 1.00 | 1,950.00 |
| 06/12/23 | SAWYER | REVIEW MEDIATION DOCUMENT | 0.40 | 356.00 |
| 06/12/23 | STARK | COMMUNICATIONS JUDGE SONTCHI RE MEDIATION STATUS AND STRATEGY | 1.00 | 1,950.00 |
| 06/12/23 | SILVERBERG | CONSIDER NEXT STEPS AND PLANNING REGARDING MEDIATION | 3.00 | 4,170.00 |
| 06/12/23 | RIZKALLA | WORK ON DISCLOSURE STATEMENT OBJECTION | 3.50 | 2,222.50 |
| 06/12/23 | GILMAN | EVALUATE MEDIATION PROGRESS | 0.40 | 478.00 |
| 06/13/23 | AXELROD | MEET WITH M3 RE MEDIATION | 0.70 | 700.00 |
| 06/13/23 | RIZKALLA | WORK ON DISCLOSURE STATEMENT OBJECTION | 9.70 | 6,159.50 |
| 06/13/23 | STARK | PREPARE FOR AND CONDUCT T/C MEDIATOR RE STATUS AND STRATEGY (.7); O/CS TEAM RE NEXT STEPS (1.0); C/C J. FOLEY, G. NOVOD RE STATUS AND STRATEGY (1.0) | 2.70 | 5,265.00 |
| 06/13/23 | LENNON | ATTENTION TO MEDIATION PROGRESS | 1.20 | 1,170.00 |
| 06/14/23 | SAWYER | REVIEW VOYAGER INVESTIGATION REPORT | 1.10 | 979.00 |
| 06/14/23 | AXELROD | REVIEW VOYAGER REPORT RE 3AC ISSUES (.3); UPDATE CASE STAFFING PLAN RE PLAN/DS NEXT STEPS, DOCUMENT PREP AND TASK ALLOCATION (.9); DRAFT UCC SOLICITATION LETTER (.5); REVIEW AND STRATEGIZE RE DOJ SEIZURE ISSUES AND RELATED PLAN/DS TIMING CONCERNS (.4) | 2.10 | 2,100.00 |
| 06/14/23 | RIZKALLA | ANALYSIS OF DISCLOSURE STATEMENT (1.5); WORK ON DISCLOSURE STATEMENT OBJECTION (5.2) | 6.70 | 4,254.50 |
| 06/15/23 | SAWYER | CALL WITH R. STARK RE MEDIATION STRATEGY | 0.30 | 267.00 |
| 06/15/23 | AXELROD | REVIEW AND COMMENT RE DRAFT DS OBJECTION AND RELATED DRAFT DOCUMENTS | 1.20 | 1,200.00 |
| 06/15/23 | SILVERBERG | CONSIDERATION TO CONTINUED MEDIATION PLANNING AND STRATEGY | 1.00 | 1,390.00 |
| 06/15/23 | GILMAN | DEVELOP STRATEGIC NEXT STEPS POST MEDIATION | 0.40 | 478.00 |
| 06/15/23 | RIZKALLA | ANALYSIS OF DISCLOSURE STATEMENT | 0.80 | 508.00 |
| 06/15/23 | RIZKALLA | DRAFT MOTION TO FILE UNREDACTED COPIES OF INVESTIGATION REPORT AND PLAN STATEMENT | 4.60 | 2,921.00 |
| 06/16/23 | AXELROD | REVIEW AND COMMENT RE DS OBJECTION AND RELATED PAPERS (MOTION TO FILE UNREDACTED ETC) | 1.30 | 1,300.00 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

July 11, 2023

Invoice 6962191

Page 18

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 06/16/23 | RIZKALLA | LEGAL RESEARCH RE: UNSEALING OF FILINGS (1.5); REVIEW RELEVANT HEARING TRANSCRIPTS (1.0); FINALIZE DRAFT OF MOTION TO FILE UNREDACTED COPIES OF INVESTIGATION REPORT AND PLAN STATEMENT (3.7) | 6.20 | 3,937.00 |
| 06/16/23 | SILVERBERG | UPDATES RE MEDIATION | 0.50 | 695.00 |
| 06/19/23 | SILVERBERG | REVIEW PROPOSED STIPULATION WITH SEC | 0.20 | 278.00 |
| 06/20/23 | SAWYER | WORK ON DS OBJECTION | 0.20 | 178.00 |
| 06/20/23 | AULET | STRATEGIZING RE: MEDIATION | 0.60 | 720.00 |
| 06/20/23 | AXELROD | CATCHUP CALLS WITH B SILVERBERG, K AULET RE CLIENT MEETING AND NEXT STEPS | 0.30 | 300.00 |
| 06/20/23 | RIZKALLA | WORK ON DISCLOSURE STATEMENT OBJECTION | 8.30 | 5,270.50 |
| 06/20/23 | AULET | MEDIATION PREP | 3.20 | 3,840.00 |
| 06/21/23 | SAWYER | REVIEW AND REVISE OBJECTION TO DS | 1.60 | 1,424.00 |
| 06/21/23 | BOUCHARD | LEGAL ANALYSIS RE: TAX IMPLICATIONS OF PLAN STRUCTURE | 1.10 | 1,320.00 |
| 06/21/23 | AXELROD | REVISE DRAFT PLAN (5.4); DISCUSS RELATED TAX ISSUES WITH N BOUCHARD (.2) | 5.60 | 5,600.00 |
| 06/21/23 | GILMAN | ATTENTION TO DEBTORS' MEDIATION STATEMENT | 0.90 | 1,075.50 |
| 06/21/23 | RIZKALLA | WORK ON DISCLOSURE STATEMENT OBJECTION (1.6); ANALYZE LATEST DRAFT OF PLAN REVISIONS (.4) | 2.00 | 1,270.00 |
| 06/21/23 | SILVERBERG | ANALYSIS OF RECOVERIES IN RESPECT OF CORE SCIENTIFIC CLAIMS | 1.00 | 1,390.00 |
| 06/21/23 | SILVERBERG | REVIEW PROPOSED FORM OF PLAN (2.0); SECOND ROUND MEDIATION SESSION PREPARATIONS (2.3); REVIEW SEC STIPULATION (.2) | 4.50 | 6,255.00 |
| 06/21/23 | GILMAN | REVIEW AND ANALYZE MEDIATION MATERIALS IN PREPARATION OF MEDIATION | 1.00 | 1,195.00 |
| 06/22/23 | SAWYER | CONTINUE DRAFT OBJECTION TO DS | 2.30 | 2,047.00 |
| 06/22/23 | AXELROD | REVISE AND CIRCULATE PLAN MARKUP | 3.90 | 3,900.00 |
| 06/22/23 | AULET | REVIEW PLAN ISSUES AND OTHER KEY ISSUES FOR MEDIATION | 3.20 | 3,840.00 |
| 06/22/23 | SILVERBERG | MEDIATION SESSION PREPARATIONS | 4.00 | 5,560.00 |
| 06/23/23 | SAWYER | CONTINUE DRAFT DS OBJECTION (2.7); MEDIATION (PARTIAL) (5.2) | 7.90 | 7,031.00 |
| 06/23/23 | SILVERBERG | ATTEND AND PARTICIPATE AT PLAN MEDIATION | 7.00 | 9,730.00 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
July 11, 2023

Invoice 6962191
Page 19

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 06/23/23 | AULET | PLAN MEDIATION | 10.70 | 12,840.00 |
| 06/23/23 | AXELROD | REVIEW AND COMMENT RE DS OBJECTION (.9); ATTEND MEDIATION (6.2) | 7.10 | 7,100.00 |
| 06/23/23 | STARK | PREPARE FOR AND CONDUCT MEDIATION DAY | 15.00 | 29,250.00 |
| 06/23/23 | GILMAN | REVISE MEDIATION DOCUMENTS (2.5); ATTENTION TO MEDIATION PROGRESS (1.4) | 3.90 | 4,660.50 |
| 06/23/23 | LENNON | ATTEND MEDIATION (PARTIAL) AND ANALYSIS OF CASE STRATEGY | 4.00 | 3,900.00 |
| 06/24/23 | JOYNSON | REVIEW WORK FLOWS FOR POST-MEDIATION MATERIALS | 0.30 | 229.50 |
| 06/24/23 | AXELROD | REVISE CROSS-MOTION TO EXCLUSIVITY REQUEST | 4.10 | 4,100.00 |
| 06/24/23 | SAWYER | WORK ON DS OBJECTION (4.6); STRATEGIZE RE INTERROGATORIES (.9) | 5.50 | 4,895.00 |
| 06/24/23 | SILVERBERG | CORRESPONDENCE REGARDING MEDIATION (.5); CONFERENCE WITH R. STARK REGARDING MEDIATION (.2) | 0.70 | 973.00 |
| 06/25/23 | AXELROD | REVISE DISCLOSURE STATEMENT OBJECTION | 2.70 | 2,700.00 |
| 06/25/23 | SAWYER | WORK ON DS OBJECTION | 0.40 | 356.00 |
| 06/25/23 | SILVERBERG | UPDATE REGARDING MEDIATION STATUS | 0.30 | 417.00 |
| 06/26/23 | SAWYER | WORK ON DS OBJECTION (2.9); WORK ON EXCLUSIVITY OBJECTION (4.3) | 7.20 | 6,408.00 |
| 06/26/23 | AXELROD | REVISE DS OBJECTION (.8); REVISE CROSS-MOTION (7.8) | 8.60 | 8,600.00 |
| 06/26/23 | SILVERBERG | REVIEW EXCLUSIVITY TERMINATION MOTION (1.5); REVIEW INVESTIGATIVE REPORT/RESPONSE IN CONTEXT OF DISCLOSURE STATEMENT OBJECTION, EXCLUSIVITY OBJECTION/TERMINATION (7.0) | 8.50 | 11,815.00 |
| 06/26/23 | STARK | REVISE EXCLUSIVITY OBJECTION AND CROSS-MOTION (8.0); FOCUS ON CASE STRATEGY FOLLOWING MEDIATION (3.0); T/C UCC MEMBER RE SAME (1.0) | 12.00 | 23,400.00 |
| 06/26/23 | RIZKALLA | LEGAL RESEARCH RE: VOTING ISSUES | 2.60 | 1,651.00 |
| 06/26/23 | AULET | PREPARING CHALLENGE TO CONFIDENTIALITY DESIGNATIONS (.8); CALL WITH SEC (.6); PLANNING AND STRATEGIZING PLAN/EXCLUSIVITY LITIGATION EFFORTS INCLUDING DISCOVERY (1.5); AFFIRMATIVE MOTION RELIEF, INCLUDING REVIEWING PREVIOUSLY PREPARED DRAFTS (2.4); RESEARCHING ISSUES RAISED BY COMMITTEE RE: CLAIM VALUATION (1.8) | 7.10 | 8,520.00 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

Invoice 6962191

July 11, 2023

Page 20

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/26/23 | BOUCHARD | REVIEW AND REVISE PLAN PROVISIONS RE: MECHANICS OF WIND DOWN AND CREDITOR RECOVERIES | 2.10 | 2,520.00 |
| 06/27/23 | SILVERBERG | REVIEW REPORT UNSEALING MOTION (.5); REVIEW MOTION TO TERMINATE EXLCUSIVITY (6.5); RESEARCH ITEMS FOR EXCLUSIVITY OBJECTION (1.5) | 8.50 | 11,815.00 |
| 06/27/23 | SAWYER | CONTINUE WORK ON MOTION TO TERMINATE EXCLUSIVITY | 3.70 | 3,293.00 |
| 06/27/23 | AXELROD | REVISE EXCLUSIVITY OBJECTION/MOTION AND COORDINATE COMMENTS AND FILING | 7.40 | 7,400.00 |
| 06/27/23 | MERCIER | CITE CHECK MOTION TO APPOINT TRUSTEE | 3.10 | 1,503.50 |
| 06/27/23 | BOUCHARD | REVIEW AND REVISE EXCLUSIVITY MOTION (1.1); REVIEW AND REVISE PLAN (1.3) | 2.40 | 2,880.00 |
| 06/27/23 | STARK | REVISE OBJECTION TO CONTINUED EXCLUSIVITY AND CROSS-MOTION | 10.00 | 19,500.00 |
| 06/28/23 | SILVERBERG | INTERNAL CONFERENCE REGARDING DISCLOSURE STATEMENT HEARING PLANNING AND STRATEGY (.8); FOLLOWUP CONFERENCE WITH M. MEGHI, M. MANNING, R. STARK REGARDING TRUSTEE MOTION (.3); CONFERENCE WITH R. STARK, P. GILLMAN REGARDING MISREPRESENTATIONS (.3); ANALYSIS OF AMENDED PLAN, DISCLOSURE STATEMENT (6.0); CONSIDER HEARING ADJOUNRMENT ISSUES (.4); CONSIDER DISCOVERY PLANNING AND STRATEGY (.8) | 8.60 | 11,954.00 |
| 06/28/23 | SAWYER | WORK ON DS OBJECTION | 1.30 | 1,157.00 |
| 06/28/23 | RIZKALLA | ANALYSIS OF REVISIONS TO BLOCKFI'S LATEST PLAN/DISCLOSURE STATEMENT | 0.70 | 444.50 |
| 06/28/23 | AXELROD | REVIEW REVISED PLAN AND DS (1.4); REVISE UNSEALING MOTION AND COORDINATE FILING (1.1); STRATEGIZE RE DS OBJECTION AND RELATED NEXT STEPS (2.5) | 5.00 | 5,000.00 |
| 06/28/23 | STARK | C/C BROWN RUDNICK TEAM RE LITIGATION STRATEGY AND NEXT STEPS (1.0); C/C M3 TEAM RE SAME (.7); VARIOUS T/CS M. MEGHJI RE SAME (1.0); C/C P. GILMAN, B. SILVERBERG RE SAME (1.0) | 3.70 | 7,215.00 |
| 06/29/23 | AXELROD | REVIEW FILINGS AND STRATEGIZE RE DS OBJECTION | 1.20 | 1,200.00 |
| 06/29/23 | STARK | CONTINUED REVIEW OF DOCUMENTS IN PREPARATION FOR UPCOMING HEARINGS | 6.00 | 11,700.00 |
| 06/29/23 | SILVERBERG | PREPARATION OF DISCLOSURE STATEMENT OBJECTION (3.5); PREPARATION FOR STATUS CONFERENCE (.5) | 4.00 | 5,560.00 |

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
July 11, 2023

Invoice 6962191
Page 21

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 06/29/23 | SILVERBERG | CONTINUED ANALYSIS OF REVISED PLAN AND DISCLOSURE STATEMENT | 2.00 | 2,780.00 |
| 06/29/23 | BUSCARINO | REVISE SUBPOENA FOR THE PRODUCTION OF DOCUMENTS TO S. VOGEL (.8); REVISE SUBPOENA FOR THE PRODUCTION OF DOCUMENTS TO AON PLC (.6) | 1.40 | 1,316.00 |
| 06/30/23 | SILVERBERG | ANALYSIS OF TAX TREATMENT SECTION OF DISCLOSURE STATEMENT AND POTENTIAL CUSTOMER DEDUCTIONS WITH N. BOUCHARD, L. BOSNAL, D. ADLER | 1.30 | 1,807.00 |
| 06/30/23 | SILVERBERG | PREPARATION OF DISCLOSURE STATEMENT OBJECTION | 0.50 | 695.00 |
| 06/30/23 | AXELROD | EMAILS RE MOTION AND OBJECTION TIMING ISSUES | 0.10 | 100.00 |
| 06/30/23 | SAWYER | ANALYZE DS RE OBJECTION TO SAME | 4.90 | 4,361.00 |
| 06/30/23 | AULET | CHALLENGING CONFIDENTIALITY DESIGNATIONS (.3); STRATEGIZING RE: PLAN OBJECTION (1.0) | 1.30 | 1,560.00 |
| | **Total Hours and Fees** | | **607.10** | **719,310.00** |

# brown rudnick

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6962191 |
| Date | Jul 11, 2023 |
| Client | 039246 |

RE: STAY RELIEF/INJUNCTION LITIGATION

## INVOICE

For professional services rendered in connection with the above captioned matter
through June 30, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039246.0007 | STAY RELIEF/INJUNCTION LITIGATION | 109,660.50 | 0.00 | 109,660.50 |
| | **Total** | **109,660.50** | **0.00** | **109,660.50** |

| | |
|---|---|
| Total Current Fees | $109,660.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$109,660.50** |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
July 11, 2023

Invoice 6962191
Page 23

RE: STAY RELIEF/INJUNCTION LITIGATION

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/01/23 | SAWYER | REVIEW DOJ MOTION TO WITHDRAW REFERENCE (.9); RESEARCH RE SAME (6.4) | 7.30 | 6,497.00 |
| 06/01/23 | DWOSKIN | DRAFT OPPOSITION TO MOTION TO WITHDRAW THE REFERENCE | 4.60 | 4,715.00 |
| 06/01/23 | AULET | FINALIZING SETTLEMENT MEMO TO DOJ RE: FACTUAL ISSUES (1.0); PREPARING FOR AND ATTENDING STATUS CONFERENCE IN WASHINGTON COURT (.7); RESPOND TO SEC INQUIRIES (.8); STRATEGIZING RE: NEXT STEPS IN SEIZURE PROCEEDING (2.3) | 4.80 | 5,760.00 |
| 06/01/23 | GILMAN | DEVELOP STRATEGY FOR CONTINUING LITIGATION RE SEIZURE WARRANTS (2.2); MEETING WITH DEPARTMENT OF JUSTICE SENIOR CRIMINAL DIVISION COUNSEL RE THE SAME (1.5) | 3.70 | 4,421.50 |
| 06/02/23 | SAWYER | ADDITIONAL RESEARCH RE DOJ MOTION TO WITHDRAW REFERENCE | 3.10 | 2,759.00 |
| 06/02/23 | DWOSKIN | CALL WITH DOJ AND DEBTORS RE SCHEDULING RE: MOTION TO WITHDRAW REFERENCE | 0.50 | 512.50 |
| 06/02/23 | DWOSKIN | DRAFT OPPOSITION TO WITHDRAWAL MOTION | 1.70 | 1,742.50 |
| 06/02/23 | GILMAN | ANALYZE SEIZURE WARRANT ISSUE (.5); EVALUATE THE GOVERNMENT'S SEIZURE WARRANT POSITION (.4); DISCUSS STRATEGY RE THE SAME WITH BR TEAM (.8); DEVELOP STRATEGY FOR MITIGATION (1.6) | 3.30 | 3,943.50 |
| 06/03/23 | SAWYER | CONTINUE RESEARCH AND SUMMARIES RE DOJ MOTION TO WITHDRAW REFERENCE | 1.40 | 1,246.00 |
| 06/04/23 | SAWYER | CONTINUE RESEARCH AND SUMMARIES RE DOJ MOTION TO WITHDRAW REFERENCE | 3.30 | 2,937.00 |
| 06/04/23 | DWOSKIN | RESEARCH RE WITHDRAWAL OF REFERENCE | 3.30 | 3,382.50 |
| 06/05/23 | DWOSKIN | MEETING WITH DOJ AND DEBTORS RE SCHEDULING MATTERS (.5); DRAFT MOTION TO WITHDRAW REFERENCE (5.2) | 5.70 | 5,842.50 |
| 06/06/23 | DWOSKIN | DRAFT OPPOSITION TO MOTION TO WITHDRAW REFERENCE | 2.70 | 2,767.50 |
| 06/07/23 | SAWYER | REVIEW DRAFT OPPOSITION TO DOJ MOTION TO WITHDRAW REFERENCE (1.1); ADDITIONAL RESEARCH RE SAME (2.8) | 3.90 | 3,471.00 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

Invoice 6962191

July 11, 2023

Page 24

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/07/23 | AULET | PREPARING FOR (1.3) AND MEETING WITH DOJ RE: SEIZURE WARRANT FACTS AND DISCUSSION (1.0); REVIEWING RESPONSE TO MOTION TO WITHDRAW (.4); STRATEGIZING RE NEXT STEPS (2.1) | 4.80 | 5,760.00 |
| 06/07/23 | DWOSKIN | DRAFT OPPOSITION TO MOTION TO WITHDRAW REFERENCE (2.4); CALL WITH DOJ RE FACTS (1.2) | 3.60 | 3,690.00 |
| 06/07/23 | GILMAN | COORDINATE WITH PROFESSIONALS RE COMMITTEE RESPONSE TO DOJ RE SEIZURE ISSUE (.8); ANALYZE PLEADINGS RE THE SAME (1.6) | 2.40 | 2,868.00 |
| 06/08/23 | DWOSKIN | CALL WITH CO-COUNSEL RE STIPULATION (.4); RESEARCH OPPOSITION TO WITHDRAWAL MOTION (1.2) | 1.60 | 1,640.00 |
| 06/08/23 | GILMAN | ANALYZE MATERIALS RELATED TO SEIZURE WARRANTS | 0.50 | 597.50 |
| 06/09/23 | DWOSKIN | REVISE OPPOSITION TO MOTION TO WITHDRAW THE REFERENCE | 4.80 | 4,920.00 |
| 06/09/23 | MERCIER | CITE CHECK MOTION TO WITHDRAW REFERENCE | 1.80 | 873.00 |
| 06/11/23 | GILMAN | ANALYZE PLEADINGS ASSOCIATED WITH SEIZURE WARRANT LITIGATION | 1.80 | 2,151.00 |
| 06/12/23 | SAWYER | REVIEW, REVISE, AND PREPARE FOR FILING OPPOSITION TO MOTION TO WITHDRAW REFERENCE | 2.10 | 1,869.00 |
| 06/12/23 | MERCIER | CREATE TABLE OF AUTHORITIES FOR MOTION TO WITHDRAW REFERENCE | 0.60 | 291.00 |
| 06/12/23 | DWOSKIN | FINALIZE OPPOSITION TO WITHDRAWAL OF THE REFERENCE | 2.80 | 2,870.00 |
| 06/12/23 | SILVERBERG | REVIEW ISSUES IN CONNECTION WITH DOJ ASSET SEIZURE | 1.00 | 1,390.00 |
| 06/12/23 | GILMAN | REVIEW AND DRAFT CORRESPONDENCE RE SEIZURE ISSUE (.8); ANALYZE PLEADINGS RE THE SAME (1.1) | 1.90 | 2,270.50 |
| 06/13/23 | SAWYER | REVIEW DRAFT STIP AND CONSENT ORDER RE DOJ SEIZURE | 0.30 | 267.00 |
| 06/13/23 | GILMAN | ANALYZE PLEADINGS RE SEIZURE MOTION AND PROCEEDINGS IN USBC (.7); STRATEGY COMMUNICATIONS RE THE SAME (.4) | 1.10 | 1,314.50 |
| 06/13/23 | DWOSKIN | CALL WITH DOJ RE STIPULATION (1.0); REVISE SAME (2.2) | 3.20 | 3,280.00 |
| 06/14/23 | GILMAN | ANALYSIS OF SEIZURE STRATEGY (.8); DISCUSSIONS WITH PROFESSIONALS RE THE SAME (.4) | 1.20 | 1,434.00 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

Invoice 6962191

July 11, 2023

Page 25

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/14/23 | DWOSKIN | CALL WITH DOJ RE STIPULATION (1.2); CALLS WITH CO-COUNSEL RE DOJ DRAFT STIPULATION (.8); REVISE DOJ DRAFT STIPULATION (1.7) | 3.70 | 3,792.50 |
| 06/15/23 | DWOSKIN | REVISE DRAFT STIPULATION ON PI BRIEFING SCHEDULE | 1.60 | 1,640.00 |
| 06/15/23 | GILMAN | ANALYSIS OF GOVERNMENT'S POSITION RE SEIZURE ISSUE AND REVIEW CORRESPONDENCE RE THE SAME | 1.30 | 1,553.50 |
| 06/16/23 | GILMAN | STRAGEGY MEETING RE SEIZURE LITIGATION | 0.60 | 717.00 |
| 06/16/23 | DWOSKIN | CALLS WITH DOJ AND DEBTORS RE NEXT STEPS | 1.70 | 1,742.50 |
| 06/19/23 | DWOSKIN | STRATEGY CALL WITH AULET RE STIPULATION (.3); REVISE STIPULATION (.6); CALL WITH DOJ RE SAME (.4) | 1.30 | 1,332.50 |
| 06/20/23 | DWOSKIN | REVISE STIPULATION (.7); REVIEW DOJ'S REVISED STIPULATION (.3); REVIEW DOJ REPLY IN SUPPORT OF MOTION TO WITHDRAW THE REFERENCE (1.2) | 2.20 | 2,255.00 |
| 06/20/23 | GILMAN | DEVELOP STRATEGY AND REVIEW PLEADINGS RE SEIZURE ISSUE | 1.00 | 1,195.00 |
| 06/21/23 | DWOSKIN | FINALIZE STIPULATION FOR FILING | 1.20 | 1,230.00 |
| 06/21/23 | GILMAN | ANALYZE PROCEDURAL HISTORY AND SCOPE OF SEIZURE ISSUE IN WASHINGTON DISTRICT COURT AND NJ BANKRUPTCY COURT | 1.20 | 1,434.00 |
| 06/22/23 | SAWYER | REVISIONS TO AND STRATEGIZE RE SEIZURE COMPLAINT | 0.90 | 801.00 |
| 06/22/23 | DWOSKIN | DRAFT AMENDED COMPLAINT | 2.40 | 2,460.00 |
| 06/26/23 | DWOSKIN | REVISE AMENDED COMPLAINT | 0.40 | 410.00 |
| 06/29/23 | AXELROD | CALL WITH DOJ RE DOCUMENTS REQUEST AND FORWARD SAME | 0.30 | 300.00 |
| 06/29/23 | GILMAN | REVIEW AND ANALYZE AMENDED COMPLAINT RE SEIZURE ISSUE | 1.10 | 1,314.50 |
| | **Total Hours and Fees** | | **105.70** | **109,660.50** |

# **brown**rudnick

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6962191 |
| Date | Jul 11, 2023 |
| Client | 039246 |

RE: NON-WORKING TRAVEL @ 50%

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through June 30, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039246.0009 | NON-WORKING TRAVEL @ 50% | 16,710.00 | 0.00 | 16,710.00 |
| | **Total** | **16,710.00** | **0.00** | **16,710.00** |

| | |
|---|---|
| Total Current Fees | $16,710.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$16,710.00** |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
July 11, 2023

Invoice 6962191
Page 27

RE: NON-WORKING TRAVEL @ 50%

## T I M E  D E T A I L

| Date | Professional | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 06/04/23 | AXELROD | NON-WORKING TRAVEL TO NY FOR MEDIATION | 5.10 | 2,550.00 |
| 06/04/23 | SAWYER | NON-WORKING TRAVEL TO NEW YORK RE MEDIATION | 4.70 | 2,091.50 |
| 06/06/23 | PALLEY | NON-WORKING RETURN TRAVEL FROM NYC TO DC FROM MEDIATION | 5.50 | 3,822.50 |
| 06/06/23 | AXELROD | NON-WORKING RETURN TRAVEL FROM MEDIATION | 4.30 | 2,150.00 |
| 06/06/23 | SAWYER | NON-WORKING TRAVEL FROM NEW YORK RE MEDIATION | 4.30 | 1,913.50 |
| 06/06/23 | GILMAN | NON-WORKING TRAVEL TIME AND DELAYS RETURNING FROM MEDIATION IN NEW YORK | 7.00 | 4,182.50 |
| | **Total Hours and Fees** | | **30.90** | **16,710.00** |

# brown rudnick

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6962191 |
| Date | Jul 11, 2023 |
| Client | 039246 |

RE: COMMITTEE INVESTIGATION

## INVOICE

For professional services rendered in connection with the above captioned matter
through June 30, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039246.0010 | COMMITTEE INVESTIGATION | 126,564.50 | 0.00 | 126,564.50 |
| | **Total** | **126,564.50** | **0.00** | **126,564.50** |

| | |
|---|---|
| Total Current Fees | $126,564.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$126,564.50** |

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
July 11, 2023

Invoice 6962191
Page 29

RE: COMMITTEE INVESTIGATION

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 06/02/23 | LENNON | DISCUSSIONS AND ANALYSIS OF EXECUTIVES ASSETS | 1.20 | 1,170.00 |
| 06/03/23 | FRANZESE | ANALYSIS RE BLOCKFI EXECUTIVE'S ASSETS IN PREPARATION FOR MEDIATION (1.8); DRAFT SUMMARY RE SAME (3.5); COMPILE DOCUMENTS RELEVANT FOR MEDIATION (2.3) | 7.60 | 4,826.00 |
| 06/04/23 | FRANZESE | REVISE CHART DETAILING BLOCKFI EXECUTIVE'S ASSETS | 2.20 | 1,397.00 |
| 06/06/23 | BUSCARINO | REVIEW AND ANALYZE DOCUMENTS CONCERNING CRYPTO WALLET CO TRUST COMPANY (1.5); REVIEW AND ANALYZE INVESTIGATIVE REPORT RELATED TO VOYAGER IN CONNECTION WITH SAME (.8) | 2.30 | 2,162.00 |
| 06/09/23 | GILMAN | ANALYSIS OF FACTS RELATED TO FTX LOANS POST JUNE 2022 | 1.90 | 2,270.50 |
| 06/09/23 | BUSCARINO | REVIEW AND ANALYZE DOCUMENTS PRODUCED BY GRANT THORNTON | 0.70 | 658.00 |
| 06/11/23 | GILMAN | EVALUATE ESTATE CLAIMS | 0.30 | 358.50 |
| 06/12/23 | GILMAN | ANALYZE PREFERENCE PLEADINGS | 0.40 | 478.00 |
| 06/12/23 | BUSCARINO | REVIEW AND ANALYZE DOCUMENTS PRODUCED BY GRANT THORNTON | 1.20 | 1,128.00 |
| 06/14/23 | BUSCARINO | REVISE RULE 2004 SUBPOENA TO Z. PRINCE (1.4); REVIEW AND ANALYZE DOCUMENTS PRODUCED BY GRANT THORNTON (2.1) | 3.50 | 3,290.00 |
| 06/15/23 | BUSCARINO | REVISE RULE 2004 SUBPOENA TO F. MARQUEZ (2.3); REVIEW AND ANALYZE DOCUMENTS PRODUCED BY GRANT THORNTON (1.7) | 4.00 | 3,760.00 |
| 06/20/23 | FRANZESE | REVIEW HOT DOCUMENTS PRODUCED BY GRANT THORNTON (3.3); TELEPHONE CONFERENCE WITH A. BUSCARINO RE SAME (.4) | 3.70 | 2,349.50 |
| 06/20/23 | BUSCARINO | REVIEW AND ANALYZE DOCUMENTS PRODUCED BY GRANT THORNTON | 1.50 | 1,410.00 |
| 06/21/23 | FRANZESE | DRAFT CHART OF RELEVANT HOT DOCUMENTS PRODUCED BY GRANT THORNTON | 0.80 | 508.00 |
| 06/21/23 | BUSCARINO | REVIEW AND ANALYZE DOCUMENTS PRODUCED BY GRANT THORNTON | 1.20 | 1,128.00 |
| 06/22/23 | FRANZESE | CREATE CHART OF HOT DOCUMENTS PRODUCED BY GRANT THORNTON IN PREPARATION FOR MEDIATION | 1.90 | 1,206.50 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
July 11, 2023

Invoice 6962191
Page 30

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/23/23 | JOYNSON | LEGAL RESEARCH RE: PLAN ISSUES | 0.30 | 229.50 |
| 06/23/23 | JOYNSON | REVIEW KEY DOCUMENTS IN CONNECTION WITH FACTUAL QUERY (1.0); DRAFT ANALYSIS REGARDING FACTUAL QUERY (.3) | 1.30 | 994.50 |
| 06/23/23 | BUSCARINO | REVIEW AND ANALYZE DOCUMENTS CONCERNING PAYMENTS TO EXECUTIVES IN CONNECTION WITH LITIGATION SETTLEMENTS (1.3); REVIEW AND ANALYZE DOCUMENTS IN CONNECTION WITH PREPARATION OF REQUESTS FOR PRODUCTION AND INTERROGATORIES TO Z. PRINCE AND F. MARQUEZ (2.2); REVISE REQUESTS FOR PRODUCTION TO Z. PRINCE (1.5); REVISE REQUESTS FOR PRODUCTION TO F. MARQUEZ (1.3) | 6.30 | 5,922.00 |
| 06/24/23 | LAIDLAW | DRAFT INTERROGATORIES FOR Z. PRINCE / F. MARQUEZ | 4.80 | 4,680.00 |
| 06/24/23 | BUSCARINO | REVISE REQUESTS FOR PRODUCTION TO Z. PRINCE (.9); REVIEW AND ANALYZE DOCUMENTS IN CONNECTION WITH PREPARATION OF INTERROGATORIES TO Z. PRINCE (.6); PREPARE REDACTIONS TO THE COMMITTEE'S PRELIMINARY REPORT CONCERNING BLOCKFI (2.7); REVIEW AND ANALYZE DOCUMENTS IN CONNECTION WITH SAME (1.3) | 5.50 | 5,170.00 |
| 06/24/23 | GILMAN | REVISE LITIGATION PLEADINGS (2.0); DEVELOP LITIGATION STRATEGY (.3) | 2.30 | 2,748.50 |
| 06/25/23 | LAIDLAW | DRAFT INTERROGATORIES FOR Z. PRINCE / F. MARQUEZ | 5.90 | 5,752.50 |
| 06/25/23 | JOYNSON | DRAFT SUBPOENA FOR TESTIMONY AND DOCUMENTS | 3.30 | 2,524.50 |
| 06/25/23 | BUSCARINO | REVISE REQUESTS FOR PRODUCTION TO S. VOGEL (1.1); REVISE INTERROGATORIES TO Z. PRINCE (1.9); PREPARE REDACTIONS TO THE COMMITTEE'S PRELIMINARY REPORT CONCERNING BLOCKFI (1.8) | 4.80 | 4,512.00 |
| 06/25/23 | GILMAN | REVIEW AND EDIT LITIGATION PLEADINGS (2.1); DEVELOP LITIGATION STRATEGY IN LIGHT OF FAILED MEDIATION (1.0) | 3.10 | 3,704.50 |
| 06/26/23 | LAIDLAW | REVISE INTERROGATORIES TO F. MARQUEZ AND Z. PRINCE | 3.60 | 3,510.00 |
| 06/26/23 | JOYNSON | REVIEW DOCUMENTS REGARDING INSURANCE BROKER (1.6); DRAFT SUBPOENA FOR PRODUCTION OF DOCUMENTS (2.5) | 4.10 | 3,136.50 |
| 06/26/23 | PALLEY | REVIEW AND COMMUNICATION RE ASSET DISCOVERY | 0.80 | 1,112.00 |

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
July 11, 2023

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/26/23 | BUSCARINO | REVISE REQUESTS FOR PRODUCTION TO S. VOGEL (.5); REVISE REQUESTS FOR PRODUCTION OF DOCUMENTS AND TESTIMONY TO Z. PRINCE (.8); REVISE REQUESTS FOR PRODUCTION OF DOCUMENTS AND TESTIMONY TO F. MARQUEZ (.5); CONDUCT LEGAL RESEARCH CONCERNING THE FEDERAL RULES OF BANKRUPTCY PROCEDURE IN CONNECTION WITH PREPARATION OF REQUESTS FOR PRODUCTION (.9); REVISE INTERROGATORIES TO Z. PRINCE (1.0); REVISE INTERROGATORIES TO F. MARQUEZ (.8); REVISE REDACTIONS TO THE COMMITTEE'S PRELIMINARY REPORT CONCERNING BLOCKFI (2.0); REVIEW AND ANALYZE DOCUMENTS IN CONNECTION WITH SAME (1.4) | 7.90 | 7,426.00 |
| 06/26/23 | GILMAN | ANALYZE DRAFT PLEADINGS IN PREPARATION FOR FILING (2.8); EDIT AND REVISE DRAFT SUBPOENAS IN PREPARAION FOR SERVICE (2.2); STRATEGY DISCUSSIONS REGARDING INVESTIGATIVE REPORT (.5) | 5.50 | 6,572.50 |
| 06/27/23 | GILMAN | REVISE PLEADINGS AND SUBPOENAS (3.5); DISCUSS STRATEGY AND EXECUTION WITH BROWN RUDNICK TEAM (2.4) | 5.90 | 7,050.50 |
| 06/27/23 | BUSCARINO | REVISE INTERROGATORIES TO Z. PRINCE (.5); REVISE INTERROGATORIES TO F. MARQUEZ (.4); REVISE REDACTIONS TO THE COMMITTEE'S PRELIMINARY REPORT CONCERNING BLOCKFI (1.7); REVIEW AND ANALYZE DOCUMENTS IN CONNECTION WITH SAME (.8); REVISE SUBPOENA TO AON PLC (1.0); REVIEW AND ANALYZE DOCUMENTS IN CONNECTION WITH SAME (1.1) | 5.50 | 5,170.00 |
| 06/28/23 | JOYNSON | ANALYZE DEBTOR REPORT FOR ADDITIONAL POTENTIAL DISCOVERABLE MATERIAL (.6); DRAFT CHART RE: SAME (.5) | 1.10 | 841.50 |
| 06/28/23 | LAIDLAW | REVISE INTERROGATORIES AND SUBPOENAS FOR TESTIMONY AND DOCUMENTS FOR F. MARQUEZ AND Z. PRINCE | 2.40 | 2,340.00 |
| 06/28/23 | FRANZESE | PREPARE SUMMARY OF MATERIAL MISREPRESENTATIONS MADE BY BLOCKFI | 1.60 | 1,016.00 |
| 06/28/23 | JOYNSON | REVIEW FINAL REPORT FOR FACT-BASED RESEARCH QUESTION (.4); DRAFT AND CIRCULATE SUMMARY OF FACTUAL ALLEGATIONS (1.8) | 2.20 | 1,683.00 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

July 11, 2023

Invoice 6962191

Page 32

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 06/28/23 | GILMAN | RESEARCH AND ANALYZE PRIOR DIRECTORSHIPS OF CURRENT BLOCKFI DIRECTORS (2.1); REVISE SUBPOENAS FOR Z. PRINCE AND F. MARQUEZ (2.3); DRAFT SUBPOENA FOR S. VOGEL (1.3); DEVELOP STRATEGIC NEXT STEPS (1.4); ANALYZE DEBTOR'S MEDIATION STATEMENT (1.0) | 8.10 | 9,679.50 |
| 06/28/23 | BUSCARINO | REVIEW AND ANALYZE DOCUMENTS CONCERNING D&O INSURANCE (1.6); PREPARE FORM B2560 FOR F. MARQUEZ, Z. PRINCE, AND S. VOGEL SUBPOENAS (.7); REVISE S. VOGEL SUBPOENA FOR THE PRODUCTION OF DOCUMENTS (.8); REVISE AON PLC SUBPOENA FOR THE PRODUCTION OF DOCUMENTS (.6); CONDUCT LEGAL RESEARCH CONCERNING SERVICE OF SUBPOENAS (.9) | 4.60 | 4,324.00 |
| 06/29/23 | FRANZESE | REVIEW BACKGROUND INVESTIGATION REPORTS IN PREPARATION FOR PREPARING SUBPOENA MATERIALS | 0.30 | 190.50 |
| 06/29/23 | LAIDLAW | ASSIST WITH PREPARATION AND SERVICE OF AON SUBPOENA | 0.30 | 292.50 |
| 06/29/23 | GILMAN | DRAFT AND SEND SUBPOENAS FOR AON (1.2); COORDINATE SERVICE OF SUBPOENAS (.4); ANALYZE LITIGATION STRATEGY MOVING FORWARD (1.4); ANALYZE COMMITTEE REPORT (1.3) | 4.30 | 5,138.50 |
| 06/30/23 | FRANZESE | TELEPHONE CONFERENCE WITH A. BUSCARINO RE Z. PRINCE AND F. MARQUEZ ASSET INFORMATION (.2); REVIEW DOCUMENTS RE SAME (1.1); PREPARE SUBPOENA RE CRYPTO WALLET CO ACCOUNTS (.8) | 2.10 | 1,333.50 |
| 06/30/23 | BUSCARINO | REVISE SUBPOENA FOR THE PRODUCTION OF DOCUMENTS TO CRYPTO WALLET CO | 1.50 | 1,410.00 |
| | **Total Hours and Fees** | | **133.80** | **126,564.50** |

# brown rudnick

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6962191 |
| Date | Jul 11, 2023 |
| Client | 039246 |

RE: WALLET MOTION AND RELATED ANALYSIS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through June 30, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039246.0011 | WALLET MOTION AND RELATED ANALYSIS | 1,933.00 | 0.00 | 1,933.00 |
| | **Total** | **1,933.00** | **0.00** | **1,933.00** |

| | |
|---|---|
| Total Current Fees | $1,933.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$1,933.00** |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
July 11, 2023

Invoice 6962191
Page 34

RE: WALLET MOTION AND RELATED ANALYSIS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/07/23 | SILVERBERG | REVIEW WALLET RELATED COMMUNICATIONS | 0.40 | 556.00 |
| 06/16/23 | SILVERBERG | CONFERENCE WITH FM, MH, C. OKIKE RE WALLET WITHDRAWAL TESTING | 0.30 | 417.00 |
| 06/16/23 | AULET | DISCUSSIONS WITH COMPANY RE: WALLET WITHDRAWAL STATUS AND PROCESS AND FOLLOWUP WITH TEAM | 0.80 | 960.00 |
| | **Total Hours and Fees** | | **1.50** | **1,933.00** |

# brown rudnick

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6962191 |
| Date | Jul 11, 2023 |
| Client | 039246 |

RE: CLAIMS ADMINISTRATION AND OBJECTIONS

## INVOICE

For professional services rendered in connection with the above captioned matter
through June 30, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039246.0012 | CLAIMS ADMINISTRATION AND OBJECTIONS | 18,909.00 | 0.00 | 18,909.00 |
| | **Total** | **18,909.00** | **0.00** | **18,909.00** |

| | |
|---|---|
| Total Current Fees | $18,909.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$18,909.00** |

---

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

Invoice 6962191

July 11, 2023

Page 36

RE: CLAIMS ADMINISTRATION AND OBJECTIONS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 06/07/23 | SILVERBERG | CONSIDER ISSUES REGARDING DOLLARIZATION OF CLAIMS | 1.50 | 2,085.00 |
| 06/07/23 | AXELROD | REVIEW AND COMMENT RE MEMO RE DOLLARIZING CRYPTO VALUES | 0.30 | 300.00 |
| 06/08/23 | SCHEIN | PREPARE SUMMARY OF VOYAGER LIQUIDATION FOR CLAIM VALUATION MEMO | 0.90 | 688.50 |
| 06/12/23 | SCHEIN | RESEARCH ON CASE LAW RE: RECOVERY VALUATION (1.3); FURTHER PREPARE MEMO ON SAME (.7) | 2.00 | 1,530.00 |
| 06/20/23 | SCHEIN | RESEARCH ON DOLLARIZATION | 3.40 | 2,601.00 |
| 06/21/23 | SCHEIN | PREPARE CLAIM VALUATION MEMO | 6.50 | 4,972.50 |
| 06/22/23 | SCHEIN | PREPARE VALUATION MEMO (3.0); ADDITIONAL RESEARCH ON SAME (2.5) | 5.50 | 4,207.50 |
| 06/26/23 | SCHEIN | RESEARCH AND CORRESPONDENCE ON CLAIM VALUATION | 2.00 | 1,530.00 |
| 06/26/23 | SCHEIN | CORRESPONDENCE ON CLAIM VALUATION (.6); PRELIMINARY RESEARCH ON SAME (.7) | 1.30 | 994.50 |
| | **Total Hours and Fees** | | **23.40** | **18,909.00** |

# **brown**rudnick

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6962191 |
| Date | Jul 11, 2023 |
| Client | 039246 |

RE: TAX

## **I N V O I C E**

For professional services rendered in connection with the above captioned matter
through June 30, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039246.0013 | TAX | 12,450.00 | 0.00 | 12,450.00 |
| | **Total** | **12,450.00** | **0.00** | **12,450.00** |

| | |
|---|---|
| Total Current Fees | $12,450.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$12,450.00** |



RE: TAX

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/06/23 | HEALY | CF W/ N. BOUCHARD RE ENTITIES SUBJECT TO PROOF OF CLAIM FILED BY IRS AND REVIEW OF BANKRUPTCY FILINGS RE SAME | 0.50 | 462.50 |
| 06/06/23 | BOUCHARD | LEGAL ANALYSIS RE: TAX IMPLICATIONS OF PROPOSED PLAN STRUCTURE | 1.40 | 1,680.00 |
| 06/26/23 | GUGLIELMOTTI | REVIEW OF CORRESPONDENCE RE: PROPOSED PLAN (.1); STRATEGIZE RE: SAME (.4); TELECONFERENCE WITH RESTRUCTURING RE: SAME (.4) | 0.90 | 1,237.50 |
| 06/27/23 | GUGLIELMOTTI | REVIEW OF INCOMING CORRESPONDENCE RE: MOTION AND RELATED TAX SECTIONS (.2); REVIEW OF APPLICABLE SECTIONS (.3); PREPARATION OF OUTGOING CORRESPONDENCE RE: SAME (.2) | 0.70 | 962.50 |
| 06/27/23 | HEALY | RESEARCH RE PROSPECTIVE AND ESTIMATED CORPORATE TAX LIABILITIES | 1.90 | 1,757.50 |
| 06/28/23 | HEALY | FURTHER ANALYSIS OF TAX LIABILITIES RE: PROOFS OF CLAIM | 1.20 | 1,110.00 |
| 06/28/23 | HEALY | DRAFT AND REVISE PORTIONS OF E-MAIL TO ADDRESS IRS PROOF OF CLAIM ARGUMENTS AND ISSUES | 0.40 | 370.00 |
| 06/29/23 | GUGLIELMOTTI | TELECONFERENCE RE: CUSTOMER DEDUCTIONS | 0.40 | 550.00 |
| 06/29/23 | BOUCHARD | LEGAL ANALYSIS RE: CREDITOR DEDUCTIONS | 1.20 | 1,440.00 |
| 06/30/23 | BOUCHARD | LEGAL ANALYSIS RE: TAX IMPLICATIONS OF PROPOSED CREDITOR RECOVERIES (1.3); CONFERENCE WITH MCCARTER RE: SAME (1.1) | 2.40 | 2,880.00 |
| | **Total Hours and Fees** | | **11.00** | **12,450.00** |

# brown rudnick

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6962191 |
| Date | Jul 11, 2023 |
| Client | 039246 |

RE: HEARINGS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through June 30, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039246.0015 | HEARINGS | 4,581.00 | 0.00 | 4,581.00 |
| | **Total** | **4,581.00** | **0.00** | **4,581.00** |

| | |
|---|---|
| Total Current Fees | $4,581.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$4,581.00** |

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
July 11, 2023

Invoice 6962191
Page 40

RE: HEARINGS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/20/23 | GILMAN | HEARING IN BK COURT | 0.60 | 717.00 |
| 06/20/23 | DWOSKIN | COURT CONFERENCE AS TO STIPULATED BRIEFING SCHEDULE (.5); PREPARE FOR SAME (.5) | 1.00 | 1,025.00 |
| 06/30/23 | STARK | BEGIN PREPARING FOR 7/3 HEARING | 1.00 | 1,950.00 |
| 06/30/23 | RIZKALLA | ASSIST W/ PREPARATION FOR 7/3 STATUS CONFERENCE (.9); COMMUNICATIONS W/ CHAMBERS RE: UPCOMING SCHEDULING (.2); CORRESPONDENCE W/ BR TEAM RE: SAME (.3) | 1.40 | 889.00 |
| | **Total Hours and Fees** | | **4.00** | **4,581.00** |

# brown rudnick

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6962191 |
| Date | Jul 11, 2023 |
| Client | 039246 |

RE: ASSET RECOVERY AND ANALYSIS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through June 30, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039246.0017 | ASSET RECOVERY AND ANALYSIS | 278.00 | 0.00 | 278.00 |
| | **Total** | **278.00** | **0.00** | **278.00** |

| | |
|---|---|
| Total Current Fees | $278.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$278.00** |

**BR**

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
July 11, 2023

Invoice 6962191
Page 42

RE: ASSET RECOVERY AND ANALYSIS

| T I M E   D E T A I L |
|---|

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 06/08/23 | SILVERBERG | REVIEW ISSUES REGARDING MINING ASSETS SALE | 0.20 | 278.00 |
| | **Total Hours and Fees** | | **0.20** | **278.00** |

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

# **brown**rudnick

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6962191 |
| Date | Jul 11, 2023 |
| Client | 039246 |

RE: CONTESTED MATTERS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through June 30, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039246.0020 | CONTESTED MATTERS | 7,080.00 | 0.00 | 7,080.00 |
| | **Total** | **7,080.00** | **0.00** | **7,080.00** |

| | |
|---|---|
| Total Current Fees | $7,080.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$7,080.00** |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                 Invoice 6962191
July 11, 2023                                                                                    Page 44

RE: CONTESTED MATTERS

<div style="background:black;color:white;text-align:center;">T I M E   D E T A I L</div>

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/15/23 | AULET | REVIEW OF POTENTIAL AFFIRMATIVE LITIGATION (.4); REVIEW OF DEBTOR "INSUFFICIENT DOCUMENTATION" LETTERS AND ASSOCIATED CLAIMS (.6); PREPARING LETTER TO DEBTORS RE: ISSUES (1.0); DISCUSSION WITH DEBTORS AND FOLLOW-UP WORK (1.5) | 3.50 | 4,200.00 |
| 06/16/23 | AULET | SCHEDULING ISSUES RE: WARRANT ADVERSARY (1.5); REVIEWING CLAIM OMNIBUS OBJECTIONS (.4) | 1.90 | 2,280.00 |
| 06/20/23 | AULET | SCHEDULING CONFERENCE RE: ADVERSARY | 0.50 | 600.00 |
| | **Total Hours and Fees** | | **5.90** | **7,080.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6962191 |
| Date | Jul 11, 2023 |
| Client | 039246 |

RE: BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS



Remittance

**Balance Due:  $927,596.40**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 23079
New York, NY 10087-3079

**Wire Instructions**
JP Morgan Chase
270 Park Avenue
New York, NY 10017
ABA Number:
SWIFT Code:

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number: