# Exhibit "A"

**Case No: 22-19361**
**Case Name: BlockFi Inc.**
**M3 Advisory Partners, LP**
**Fee Application Period: May 1 2023 - May 31 2023**

| Task Category | Hours | Fees |
|---|---|---|
| Asset Sales | 34.3 | $27,372.00 |
| Case Administration | 65.5 | $66,246.50 |
| Cash Budget | 5.9 | $4,335.00 |
| Claims/Liabilities Subject to Compromise | 33.7 | $21,375.00 |
| Court Attendance/Participation | 8.2 | $8,130.00 |
| Fee Application | 8.6 | $7,850.00 |
| Financial & Operational Matters | 162.2 | $119,514.00 |
| General Correspondence with Debtor & Debtors' Professionals | 11.4 | $9,308.50 |
| General Correspondence with UCC & UCC Counsel | 67.9 | $55,264.50 |
| Miscellaneous Motions | 12.0 | $12,696.50 |
| Plan of Reorganization/Disclosure Statement | 199.9 | $155,355.50 |
| Potential Avoidance Actions/Litigation Matters | 69.2 | $57,950.00 |
| **Total** | **678.8** | **$545,397.50** |

*Asset Sales*

On an ongoing basis, M3 will meet with the Debtors' advisors and management to evaluate potential transactions, including sales and settlements of loans and other assets, as well as conducting due diligence on negotiations and counterparties.

| Professional | Position | Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | - | $0.00 |
| Manning, Matthew | Managing Director | $1,150 | 5.8 | $6,670.00 |
| Ehrler, Ken | Managing Director | $1,150 | - | $0.00 |
| Herman, Seth | Director | $945 | 6.6 | $6,237.00 |
| Bostwick, Brian | Vice President | $750 | 2.3 | $1,725.00 |
| O'Connell, Daniel | Senior Associate | $650 | 19.6 | $12,740.00 |
| Lytle, Brennan | Associate | $550 | - | $0.00 |
| **Total** | | | **34.3** | **$27,372.00** |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 5/2/2023 | O'Connell, Daniel | Asset Sales | Participate in meeting with J. Chu, K. Spicer, A. Assefa (BlockFi), Moelis team, S. Herman (M3) to discuss latest bid submitted by counterparty | 0.9 |
| 5/2/2023 | Manning, Matthew | Asset Sales | Correspondence with S. Herman (M3) and Moelis team re: mining assets (.3); call with S. Herman (M3) re: mining assets and liquidation analysis (.1); review Debtor presentation on mining assets (.4) | 0.8 |
| 5/2/2023 | Bostwick, Brian | Asset Sales | Call with K. Spicer, J. Chu (BlockFi), M. DiYanni, C. Morris, J. Rotbard, A. Tan (Moelis), S. Herman, D. O'Connell (M3) to discuss joint venture | 0.8 |
| 5/2/2023 | Herman, Seth | Asset Sales | Call with M Manning (M3) re: mining assets, liquidation analysis | 0.1 |
| 5/3/2023 | O'Connell, Daniel | Asset Sales | Review revised bid by counterparty for the purchase of joint venture stake | 1.2 |
| 5/3/2023 | O'Connell, Daniel | Asset Sales | Develop analysis related to machine collateral value associated with certain outstanding loans | 2.2 |
| 5/3/2023 | O'Connell, Daniel | Asset Sales | Develop illustrative valuation analysis of joint venture | 2.9 |
| 5/3/2023 | O'Connell, Daniel | Asset Sales | Prepare materials related to joint venture for Committee | 2.8 |
| 5/3/2023 | Manning, Matthew | Asset Sales | Review diligence information from Debtors re: loan analysis and correspondence with K. Spicer (Company), Moelis team and S. Herman (M3) re: same (.9); review presentation re: mining assets (.2) | 1.1 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 5/3/2023 | Bostwick, Brian | Asset Sales | Meet S. Herman and D. O'Connell (M3) to discuss asset sale and settlement proposals | 0.8 |
| 5/4/2023 | O'Connell, Daniel | Asset Sales | Develop comparable analysis re: joint venture proposals | 2.7 |
| 5/4/2023 | O'Connell, Daniel | Asset Sales | Develop situational overview of joint venture and iteration of sensitivity analysis | 2.9 |
| 5/4/2023 | Bostwick, Brian | Asset Sales | Email to A. Tan (Moelis) | 0.1 |
| 5/5/2023 | Manning, Matthew | Asset Sales | Review materials related to joint venture and loan analysis and correspondence with S. Herman (M3) and J. Rotbard (Moelis) et al re: same | 0.5 |
| 5/5/2023 | O'Connell, Daniel | Asset Sales | Develop UCC materials related to the JV bid and outstanding loans from bidder | 2.3 |
| 5/5/2023 | Herman, Seth | Asset Sales | Evaluate analysis of loan borrower | 1.1 |
| 5/7/2023 | O'Connell, Daniel | Asset Sales | Update JV and mining asset deliverable to be presented to the Committee | 0.7 |
| 5/7/2023 | Herman, Seth | Asset Sales | Review and comment on presentation materials for the UCC regarding the sale of selected mining assets | 1.1 |
| 5/9/2023 | O'Connell, Daniel | Asset Sales | Participate in discussion with J. Chu, K. Spicer (BlockFi), Moelis team, S. Herman, and B. Bostwick (M3) to discuss latest bids received for remaining mining assets and proposed next steps | 0.6 |
| 5/9/2023 | Manning, Matthew | Asset Sales | Discussion with M. DiYanni (Moelis), K. Spicer and J. Chu (Company) and S. Herman (M3) re: proposed loan treatments | 0.5 |
| 5/9/2023 | Bostwick, Brian | Asset Sales | Call with M. DiYanni, M. Mestayer, J. Rotbard, A. Tan (Moelis), K. Spicer, J. Chu (BlockFi), S. Herman, D. O'Connell (M3) et al regarding loan settlement and joint venture discussions | 0.6 |
| 5/9/2023 | Herman, Seth | Asset Sales | Review analysis and prepare to present to the UCC regarding mining assets update | 1.0 |
| 5/9/2023 | Herman, Seth | Asset Sales | Prepare for and attend call with K Spicer, J Chu (BlockFi), M DiYanni, J Rotbard et al (Moelis), B Bostwick, D O'Connell (M3) re: potential loan settlement | 1.1 |
| 5/10/2023 | Manning, Matthew | Asset Sales | Discussion with B. Tichenor (Moelis) re: process status | 0.2 |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 5/11/2023 | Manning, Matthew | Asset Sales | Correspondence with R. Stark, K. Aulet (BR), M. Meghji, K. Ehrler, S. Herman (M3) re: Moelis update | 0.3 |
| 5/11/2023 | Herman, Seth | Asset Sales | Call with bidder for selected mining assets | 0.2 |
| 5/15/2023 | Herman, Seth | Asset Sales | Call with potential buyer of selected mining assets | 0.3 |
| 5/16/2023 | Manning, Matthew | Asset Sales | Discussion with B. Tichenor (Moelis) re: next steps (.3); correspondence from counterparty (.1) | 0.4 |
| 5/17/2023 | Manning, Matthew | Asset Sales | Correspondence with A. Tan, J. Rotbard (Moelis) and S. Herman (M3) re: counterparty discussion (.2); correspondence with S. Herman (M3) re: counterparty operating situation (.4) | 0.6 |
| 5/17/2023 | Herman, Seth | Asset Sales | Discussion with potential purchaser of selected mining assets | 0.4 |
| 5/18/2023 | Manning, Matthew | Asset Sales | Discussion with B. Tichenor (Moelis) re: inbounds | 0.2 |
| 5/19/2023 | Herman, Seth | Asset Sales | Call with potential purchaser of hosting JV | 0.4 |
| 5/21/2023 | Manning, Matthew | Asset Sales | Correspondence with S. Herman (M3) and BlockFi re: potential counterparty | 0.2 |
| 5/22/2023 | Manning, Matthew | Asset Sales | Correspondence with A. Tan (Moelis) and S. Herman (M3) re: loan diligence and follow-ups | 0.2 |
| 5/23/2023 | O'Connell, Daniel | Asset Sales | Attend call with K. Spicer (BlockFi), Moelis team, and S. Herman (M3) to discuss potential settlement proposal for outstanding loan to third party | 0.4 |
| 5/23/2023 | Herman, Seth | Asset Sales | Prepare for and participate in call with K Spicer (BlockFi), M DiYanni et al (Moelis), D O'Connell (M3) re: mining loan sale | 0.4 |
| 5/24/2023 | Manning, Matthew | Asset Sales | Correspondence with A. Tan (Moelis), S. Herman (M3) re: loan and asset sale process | 0.2 |
| 5/25/2023 | Manning, Matthew | Asset Sales | Correspondence with K. Spicer (Company), J. Rotbard (Moelis) and S. Herman (M3) re: status of loan discussions | 0.3 |
| 5/25/2023 | Herman, Seth | Asset Sales | Call with potential bidder for hosting JV and J Chu (BlockFi) | 0.5 |
| 5/26/2023 | Manning, Matthew | Asset Sales | Correspondence with A. Rizkalla (BR) re: loan assignments | 0.1 |
| 5/29/2023 | Manning, Matthew | Asset Sales | Correspondence with S. Herman (M3) re: joint venture party | 0.1 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 5/31/2023 | Manning, Matthew | Asset Sales | Correspondence with J. Rotbard (Moelis) re: loan counterparty | 0.1 |

**Case Administration**

On an ongoing basis, M3 conferred with the UCC Committee, its advisors, and the Debtors' advisors to monitor various case issues, develop and execute its work plan, and manage risks and progress in these Chapter 11 Cases.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 15.2 | $20,520.00 |
| Manning, Matthew | Managing Director | $1,150 | 23.6 | $27,140.00 |
| Ehrler, Ken | Managing Director | $1,150 | 1.5 | $1,725.00 |
| Herman, Seth | Director | $945 | 1.7 | $1,606.50 |
| Bostwick, Brian | Vice President | $750 | 3.1 | $2,325.00 |
| O'Connell, Daniel | Senior Associate | $650 | 17.1 | $11,115.00 |
| Lytle, Brennan | Associate | $550 | 3.3 | $1,815.00 |
| **Total** | | | **65.5** | **$66,246.50** |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 5/1/2023 | Ehrler, Ken | Case Administration | Discuss case progress and priorities with M Manning (M3) | 0.2 |
| 5/1/2023 | Bostwick, Brian | Case Administration | Call with B. Mackinnon (Elementus), M. Manning, S. Herman, D. O'Connell, B. Lytle (M3) to discuss workstreams | 0.2 |
| 5/1/2023 | Herman, Seth | Case Administration | Prepare for and attend call with M Manning, B Lytle, D O'Connell (M3) re: workstream updates | 0.3 |
| 5/2/2023 | O'Connell, Daniel | Case Administration | Prepare weekly UCC materials related to coin balances for BlockFi International and BlockFi US entities | 2.9 |
| 5/2/2023 | Manning, Matthew | Case Administration | Prepare for (.9) and participate in weekly UCC call (1.5) | 2.4 |
| 5/3/2023 | O'Connell, Daniel | Case Administration | Attend call with M. Manning, B. Lytle, B. Bostwick (M3), and B. Mackinnon (Elementus) to discuss key workstream updates | 0.3 |
| 5/3/2023 | Manning, Matthew | Case Administration | Attend call with D. O'Connell, B. Lytle, B. Bostwick (M3), and B. Mackinnon (Elementus) to discuss key workstream updates | 0.3 |
| 5/3/2023 | Bostwick, Brian | Case Administration | Meet with B. MacKinnon (Elementus), M. Manning, D. O'Connell, B. Lytle (M3) to discuss workstreams | 0.4 |
| 5/4/2023 | Lytle, Brennan | Case Administration | Attend call with M. Manning, B. Bostwick, D. O'Connell (M3) discussing updates to key workstreams | 0.2 |
| 5/4/2023 | O'Connell, Daniel | Case Administration | Attend call with S. Herman, B. Bostwick, and B. Lytle (M3) to discuss key workstream updates | 0.2 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 5/5/2023 | Manning, Matthew | Case Administration | Participate in meeting with S. Herman, K. Ehrler, B. Bostwick, D. O'Connell (M3), and B. Mackinnon (Elementus) to discuss key workstream updates | 0.3 |
| 5/5/2023 | Manning, Matthew | Case Administration | Call with S. Herman (M3) re: workstream updates | 0.1 |
| 5/5/2023 | O'Connell, Daniel | Case Administration | Participate in meeting with M. Manning, S. Herman, K. Ehrler, B. Bostwick (M3), and B. Mackinnon (Elementus) to discuss key workstream updates | 0.3 |
| 5/5/2023 | Herman, Seth | Case Administration | Call with M Manning (M3) re: workstream updates | 0.1 |
| 5/5/2023 | Herman, Seth | Case Administration | Call with M Manning, D O'Connell et al (M3), R Mackinnon (Elementus) re: workstream updates | 0.3 |
| 5/8/2023 | O'Connell, Daniel | Case Administration | Host call with B. Bostwick (M3) to discuss UCC deliverable materials | 0.1 |
| 5/8/2023 | O'Connell, Daniel | Case Administration | Attend call with M. Manning, S. Herman, B. Bostwick, and B. Lytle (M3) to discuss updates to key workstreams | 0.4 |
| 5/8/2023 | Lytle, Brennan | Case Administration | Attend call with M. Manning, S. Herman B. Bostwick, D. O'Connell (M3) discussing updates to key workstreams | 0.5 |
| 5/8/2023 | Manning, Matthew | Case Administration | Review and revise weekly materials for UCC meeting and correspondence with M3 team re: same | 0.9 |
| 5/8/2023 | Bostwick, Brian | Case Administration | Call with D. O'Connell (M3) to discuss weekly update materials | 0.1 |
| 5/8/2023 | Bostwick, Brian | Case Administration | Call with M. Manning, S. Herman, D. O'Connell, B. Lytle (M3) to discuss workstreams | 0.5 |
| 5/8/2023 | Herman, Seth | Case Administration | Call with M Manning, B Bostwick, D O'Connell (M3) re: workstream updates and next steps | 0.5 |
| 5/9/2023 | O'Connell, Daniel | Case Administration | Attend call with M. Manning, S. Herman, B. Bostwick, B. Lytle (M3), and B. Mackinnon (Elementus) to discuss key workstream updates | 0.3 |
| 5/9/2023 | Lytle, Brennan | Case Administration | Attend call with M. Manning, S. Herman B. Bostwick, D. O'Connell (M3) B. Mackinnon (Elementus) discussing updates to key workstreams | 0.4 |
| 5/9/2023 | Manning, Matthew | Case Administration | Prepare for (.6) and participate in weekly UCC meeting (2.4) | 3.0 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 5/9/2023 | Ehrler, Ken | Case Administration | Attend daily team meeting re: workstream priorities with M Manning, D O'Connell, B Bostwick, et al (M3) | 0.4 |
| 5/9/2023 | Ehrler, Ken | Case Administration | Attend weekly UCC meeting re: progress on POR and wind down analysis, preferences, etc. with UCC members, K Aulet (BR), M Manning, S Herman (M3) et al | 0.9 |
| 5/9/2023 | Herman, Seth | Case Administration | Discussion with M Manning (M3) re: plan term sheet, mining asset sales | 0.2 |
| 5/10/2023 | O'Connell, Daniel | Case Administration | Attend meeting with M. Manning, B. Lytle, and B. Bostwick (M3) to discuss key workstream updates | 0.3 |
| 5/10/2023 | Manning, Matthew | Case Administration | Prepare for (.4) and participate in discussion with K. Aulet, T. Axelrod (BR), L. Bonsall (McCarter) and Committee members re: term sheet and plan options (2.6); discussion re: next steps with K. Aulet (BR) (.1); discussions re: same with S. Herman, D. O'Connell and B. Bostwick (M3) (.4) | 3.5 |
| 5/11/2023 | O'Connell, Daniel | Case Administration | Participate in meeting with M. Manning, B. Bostwick, B. Lytle (M3), and B. Mackinnon (Elementus) to discuss key workstream updates | 0.4 |
| 5/11/2023 | Manning, Matthew | Case Administration | Participate in call with B. Bostwick, D. O'Connell, B. Lytle (M3) and B. MacKinnon (Elementus) re: workstream updates and next steps | 0.3 |
| 5/11/2023 | Lytle, Brennan | Case Administration | Attend call with M. Manning, S. Herman B. Bostwick, D. O'Connell (M3) B. Mackinnon (Elementus) discussing updates to key workstreams | 0.4 |
| 5/11/2023 | Meghji, Mohsin | Case Administration | Various calls and Correspondence with BRG, BR and Elementus regarding operational diligence and term sheet | 1.3 |
| 5/12/2023 | O'Connell, Daniel | Case Administration | Participate in meeting with M. Manning, S. Herman, and B. Bostwick (M3) to discuss key workstream updates | 0.3 |
| 5/12/2023 | O'Connell, Daniel | Case Administration | Attend meeting with S. Herman and M. Manning (M3) to discuss illustrative recoveries and DS | 1.3 |
| 5/14/2023 | Manning, Matthew | Case Administration | Prepare for (.8) and participate in UCC meeting re: DS and Plan filed by Debtors (1.8) | 2.6 |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 5/14/2023 | Meghji, Mohsin | Case Administration | Prepare and attend Committee Meeting to discuss Plan Response | 2.8 |
| 5/15/2023 | O'Connell, Daniel | Case Administration | Attend call with S. Herman, B. Bostwick, and B. Lytle (M3) to discuss key workstream updates | 0.4 |
| 5/15/2023 | Lytle, Brennan | Case Administration | Attend call with M. Manning, S. Herman B. Bostwick, D. O'Connell (M3) B. Mackinnon (Elementus) discussing updates to key workstreams | 0.5 |
| 5/15/2023 | Bostwick, Brian | Case Administration | Call with S. Herman, D. O'Connell, B. Lytle (M3) to discuss current workstream | 0.2 |
| 5/16/2023 | Manning, Matthew | Case Administration | Discussions with M. Meghji (M3) re: next steps (.2); participate in weekly UCC meeting re: strategy and next steps (1.1) | 1.3 |
| 5/16/2023 | Lytle, Brennan | Case Administration | Attend call with M. Manning, S. Herman B. Bostwick, D. O'Connell (M3) B. Mackinnon (Elementus) discussing updates to key workstreams | 0.3 |
| 5/16/2023 | Meghji, Mohsin | Case Administration | Prepare for and attend Weekly UCC Meeting | 1.5 |
| 5/17/2023 | Manning, Matthew | Case Administration | Correspondence with K. Aulet (BR) and UCC re: meeting (.1) | 0.1 |
| 5/17/2023 | O'Connell, Daniel | Case Administration | Meeting with M. Manning, B. Bostwick, and B. Lytle (M3) to discuss key workstream updates related to seizure warrant analysis, Plan of Reorganization, and investigations report | 0.8 |
| 5/17/2023 | Bostwick, Brian | Case Administration | Meeting with M. Manning, D. O'Connell, B. Lytle (M3) to discuss workstreams including seizure warrant analysis, Plan of Reorganization/Disclosure Statement, and investigation report | 0.8 |
| 5/17/2023 | Meghji, Mohsin | Case Administration | Various correspondence regarding seizure warrant analysis and POR | 0.7 |
| 5/18/2023 | O'Connell, Daniel | Case Administration | Meeting with M. Manning, B. Bostwick, and B. Lytle (M3) to discuss key workstream updates | 0.4 |
| 5/18/2023 | Manning, Matthew | Case Administration | Discussion with B. Bostwick, D. O'Connell, B. Lytle, M. Meghji (M3) re: next steps re operational plan | 0.4 |
| 5/18/2023 | Bostwick, Brian | Case Administration | Meeting with M. Manning, D. O'Connell, B. Lytle (M3) to discuss workstreams | 0.4 |
| 5/18/2023 | Meghji, Mohsin | Case Administration | Discuss and review filings related to seizure and same re: operational next steps | 2.1 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 5/19/2023 | O'Connell, Daniel | Case Administration | Meeting with M. Manning and B. Bostwick (M3) to discuss key workstream updates | 0.9 |
| 5/19/2023 | O'Connell, Daniel | Case Administration | Meeting with M. Manning, B. Bostwick, and B. Lytle (M3) to discuss illustrative self-liquidation plan materials | 1.1 |
| 5/19/2023 | Manning, Matthew | Case Administration | Discussion with B. Bostwick and D. O'Connell (M3) re: key workstream updates and next steps (.9); discussion with K. Ehrler (M3) re: next steps re: plan (.5) | 1.4 |
| 5/19/2023 | Meghji, Mohsin | Case Administration | Review and give comments to the UCC materials in preparation for the weekly UCC meeting | 0.9 |
| 5/20/2023 | O'Connell, Daniel | Case Administration | Development of case comparison between comparable cases | 1.4 |
| 5/20/2023 | Meghji, Mohsin | Case Administration | Review and give comments to the draft of UCC materials | 0.4 |
| 5/22/2023 | O'Connell, Daniel | Case Administration | Participate in meeting with B. MacKinnon (Elementus), M. Manning, B. Bostwick, and B. Lytle (M3) to discuss key workstream updates | 0.4 |
| 5/22/2023 | Lytle, Brennan | Case Administration | Attend call with M. Manning, B. Bostwick, D. O'Connell (M3) B. Mackinnon (Elementus) discussing updates to key workstreams | 0.5 |
| 5/22/2023 | Manning, Matthew | Case Administration | Discussion with R. MacKinnon (Elementus), B. Bostwick, D. O'Connell, B. Lytle (M3) re: workstream updates | 0.4 |
| 5/22/2023 | Meghji, Mohsin | Case Administration | Various internal discussions regarding workstream updates | 1.2 |
| 5/23/2023 | O'Connell, Daniel | Case Administration | Attend meeting with M. Manning, S. Herman, B. Bostwick, and B. Lytle (M3) to discuss key workstream updates | 0.7 |
| 5/23/2023 | O'Connell, Daniel | Case Administration | Meeting with B. Bostwick and B. Lytle (M3) to discuss latest draft of UCC deliverable | 0.8 |
| 5/23/2023 | Manning, Matthew | Case Administration | Prepare for (.5) and participate in weekly UCC meeting re: next steps and case status (2.1) | 2.6 |
| 5/23/2023 | Manning, Matthew | Case Administration | Attend meeting with S. Herman, B. Bostwick, D. O'Connell and B. Lytle (M3) to discuss key workstream updates | 0.7 |
| 5/23/2023 | Herman, Seth | Case Administration | Discussion with M Manning, B Bostwick, D O'Connell, B Lytle (M3) re: workstream updates | 0.3 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 5/23/2023 | Meghji, Mohsin | Case Administration | Prepare for and attend Weekly UCC Meeting | 1.9 |
| 5/24/2023 | O'Connell, Daniel | Case Administration | Meeting with M. Manning, B. Lytle, and B. Bostwick (M3) to discuss latest self-liquidation plan materials | 0.6 |
| 5/24/2023 | Manning, Matthew | Case Administration | Correspondence with R. MacKinnon (Elementus) re: materials | 0.3 |
| 5/25/2023 | Manning, Matthew | Case Administration | Correspondence with B. Young (Elementus), K. Aulet (BR) and K. Ehrler (M3) re: status | 0.3 |
| 5/25/2023 | O'Connell, Daniel | Case Administration | Research related to the latest Voyager plan of liquidation and Celsius' auction for comparative benchmarking | 2.8 |
| 5/26/2023 | Manning, Matthew | Case Administration | Attend call with K. Ehrler, B. Bostwick, D. O'Connell, B. Lytle (M3) discussing updates to key workstreams | 0.5 |
| 5/26/2023 | Lytle, Brennan | Case Administration | Attend call with M. Manning, K. Ehrler, B. Bostwick, D. O'Connell (M3) discussing updates to key workstreams | 0.5 |
| 5/26/2023 | Bostwick, Brian | Case Administration | Call with M. Manning, K. Ehrler, D. O'Connell, B. Lytle (M3) to discuss workstreams | 0.5 |
| 5/30/2023 | Manning, Matthew | Case Administration | Prepare for (.4) and participate in weekly UCC meeting re: next steps and strategy (1.8) | 2.2 |
| 5/30/2023 | Meghji, Mohsin | Case Administration | Prepare for and attend Weekly UCC Meeting | 2.4 |

***Cash Budget***

On an ongoing basis, M3 will evaluate and diligence the Debtors' cash forecast and potential sources of liquidity including variances to prior cash forecasts, evaluating need for alternative liquidity sources and expected and actual changes in cryptoasset (coin) balances.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | - | $0.00 |
| Manning, Matthew | Managing Director | $1,150 | 1.0 | $1,150.00 |
| Ehrler, Ken | Managing Director | $1,150 | - | $0.00 |
| Herman, Seth | Director | $945 | - | $0.00 |
| Bostwick, Brian | Vice President | $750 | - | $0.00 |
| O'Connell, Daniel | Senior Associate | $650 | 4.9 | $3,185.00 |
| Lytle, Brennan | Associate | $550 | - | $0.00 |
| **Total** | | | **5.9** | **$4,335.00** |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 5/5/2023 | Manning, Matthew | Cash Budget | Review weekly reporting provided by Debtors | 0.3 |
| 5/5/2023 | O'Connell, Daniel | Cash Budget | Update of latest fee tracker based on submissions through the end of April, 2023 | 2.1 |
| 5/12/2023 | Manning, Matthew | Cash Budget | Review weekly variance materials from Debtors | 0.3 |
| 5/12/2023 | O'Connell, Daniel | Cash Budget | Review fees filed to date at Committee request | 2.8 |
| 5/23/2023 | Manning, Matthew | Cash Budget | Correspondence with D. O'Connell (M3) and A. Lee (BRG) re: cash forecast | 0.1 |
| 5/24/2023 | Manning, Matthew | Cash Budget | Correspondence with D. O'Connell (M3) and A. Lee (BRG) re: cash forecast | 0.2 |
| 5/25/2023 | Manning, Matthew | Cash Budget | Correspondence with M. Renzi (BRG) re: payments | 0.1 |

*Claims/Liabilities Subject to Compromise*

On an ongoing basis, M3 will estimate and evaluate the claims pool and conduct analysis
into potential recoveries under various scenarios affecting distributable value, claims class definition,
priority, and issues relevant in the case such as asset ownership and claim type (e.g., coin type).

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | - | $0.00 |
| Manning, Matthew | Managing Director | $1,150 | 0.4 | $460.00 |
| Ehrler, Ken | Managing Director | $1,150 | - | $0.00 |
| Herman, Seth | Director | $945 | - | $0.00 |
| Bostwick, Brian | Vice President | $750 | 9.6 | $7,200.00 |
| O'Connell, Daniel | Senior Associate | $650 | 6.8 | $4,420.00 |
| Lytle, Brennan | Associate | $550 | 16.9 | $9,295.00 |
| **Total** | | | **33.7** | **$21,375.00** |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 5/1/2023 | O'Connell, Daniel | Claims/Liabilities Subject to Compromise | Analysis of intercompany obligations incurred post petition | 2.7 |
| 5/1/2023 | O'Connell, Daniel | Claims/Liabilities Subject to Compromise | Reconciliation of changes in intercompany balances based on coin prices as of the petition date versus latest coin prices published by the Debtors | 2.9 |
| 5/1/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare revisions to preference methodology analysis and presentation | 1.9 |
| 5/1/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare updates to summary of preference claims over 90 days utilizing various coin pricing | 2.7 |
| 5/1/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Revise waterfall based on Debtor analysis and coin pricing changes | 2.9 |
| 5/1/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare revisions to preference analysis deliverable prior to distribution to M3 team | 1.5 |
| 5/1/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Correspondence with B. Lytle, K. Ehrler (M3) re: preference analysis | 0.1 |
| 5/2/2023 | O'Connell, Daniel | Claims/Liabilities Subject to Compromise | Review preference claims analysis and comparison to Debtor analysis | 1.2 |
| 5/2/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare updates and revisions to preference analysis based on comments from team | 1.2 |
| 5/2/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Review preference analysis | 0.3 |
| 5/9/2023 | Bostwick, Brian | Claims/Liabilities Subject to Compromise | Review Debtor recoveries updated recovery analysis | 2.2 |
| 5/9/2023 | Bostwick, Brian | Claims/Liabilities Subject to Compromise | Review Debtor recoveries and prepare comparable analysis | 2.7 |
| 5/10/2023 | Bostwick, Brian | Claims/Liabilities Subject to Compromise | Review illustrative recovery analysis | 1.0 |
| 5/10/2023 | Bostwick, Brian | Claims/Liabilities Subject to Compromise | Review Debtor recoveries and prepare comparable analysis | 2.2 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 5/10/2023 | Bostwick, Brian | Claims/Liabilities Subject to Compromise | Continue to review Debtor recoveries and prepare comparable analysis | 1.5 |
| 5/17/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare updates to the preference analysis to incorporate into potential liquidation plan | 2.1 |
| 5/22/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare detailed schedule of GUC's based on various thresholds | 0.6 |
| 5/31/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare an analysis of preference claims | 2.4 |
| 5/31/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Review analysis of clean funds provided by BlockFi advisors | 1.6 |

**Court Attendance/Participation**

On an ongoing basis, M3 will prepare for and attend appropriate Court Hearings associated with the Chapter 11 process to represent the UCC and monitor case progress.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 1.6 | $2,160.00 |
| Manning, Matthew | Managing Director | $1,150 | 3.3 | $3,795.00 |
| Ehrler, Ken | Managing Director | $1,150 | - | $0.00 |
| Herman, Seth | Director | $945 | - | $0.00 |
| Bostwick, Brian | Vice President | $750 | 0.3 | $225.00 |
| O'Connell, Daniel | Senior Associate | $650 | 3.0 | $1,950.00 |
| Lytle, Brennan | Associate | $550 | - | $0.00 |
| **Total** | | | **8.2** | **$8,130.00** |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 5/8/2023 | O'Connell, Daniel | Court Attendance/Participation | Attend (virtually) hearing on Motion to Seal filed by BlockFi Inc.; Motion to Seal filed by Committee; Customer Redaction; Wallet Withdrawal; Update Interface; Compel Compliance with 345(b) | 2.2 |
| 5/8/2023 | Manning, Matthew | Court Attendance/Participation | Attend hearing re: wallet | 2.1 |
| 5/18/2023 | O'Connell, Daniel | Court Attendance/Participation | Attend BlockFi Hearing on Application to Shorten Time related to Motion Requesting an Order Remedying the Debtors' Improper Plan Solicitation and Motion to Seal Statement Respecting the Debtors' Amended Joint Chapter 11 Plan | 0.8 |
| 5/18/2023 | Manning, Matthew | Court Attendance/Participation | Listen to hearing (.8); review order re: same (.2) | 1.0 |
| 5/18/2023 | Bostwick, Brian | Court Attendance/Participation | Attend BlockFi Hearing on Application to Shorten Time related to Motion Requesting an Order Remedying the Debtors' Improper Plan Solicitation and Motion to Seal Statement Respecting the Debtors' Amended Joint Chapter 11 Plan. | 0.3 |
| 5/18/2023 | Meghji, Mohsin | Court Attendance/Participation | Prepare for and attend hearing on Application to Shorten Time related to Motion Requesting an Order Remedying the Debtors' Improper Plan Solicitation and Motion to Seal Statement Respecting the Debtors' Amended Joint Chapter 11 Plan (.8); attend UCC debrief (.8) | 1.6 |
| 5/25/2023 | Manning, Matthew | Court Attendance/Participation | Correspondence with K. Aulet (BR) and D. Clarke (GB) re: hearing status | 0.2 |

*Fee Application*

On an ongoing basis, M3 will prepare employment and fee applications for itself.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | - | $0.00 |
| Manning, Matthew | Managing Director | $1,150 | 5.2 | $5,980.00 |
| Ehrler, Ken | Managing Director | $1,150 | - | $0.00 |
| Herman, Seth | Director | $945 | - | $0.00 |
| Bostwick, Brian | Vice President | $750 | - | $0.00 |
| O'Connell, Daniel | Senior Associate | $650 | - | $0.00 |
| Lytle, Brennan | Associate | $550 | 3.4 | $1,870.00 |
| **Total** | | | **8.6** | **$7,850.00** |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 5/5/2023 | Manning, Matthew | Fee Application | Review and prepare fee application and correspondence with B. Lytle (M3) re: same | 2.0 |
| 5/5/2023 | Lytle, Brennan | Fee Application | Prepare February fee application in accordance with local rules and correspondence with M. Manning (M3) re: same | 1.3 |
| 5/11/2023 | Manning, Matthew | Fee Application | Review and prepare fee applications | 2.3 |
| 5/12/2023 | Manning, Matthew | Fee Application | Review and prepare fee application (.6); correspondence with D. Clarke (GB) re: interim fee apps (.1) and correspondence with M. Sawyer (BR) re: examiner order (.1) | 0.8 |
| 5/16/2023 | Lytle, Brennan | Fee Application | Prepare updated fee application in accordance with local rules | 2.1 |
| 5/17/2023 | Manning, Matthew | Fee Application | Correspondence with Committee, B. Silverberg (BR), D. Clarke (GB) re: fee application | 0.1 |

*Financial & Operational Matters*

On an ongoing basis, M3 will analyze the Debtor-in-possession's post-filing operations and issues related to its financial performance, liquidity, operating efficiency, and assess risks that may impact creditor recoveries or the businesses' viability.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | - | $0.00 |
| Manning, Matthew | Managing Director | $1,150 | 4.5 | $5,175.00 |
| Ehrler, Ken | Managing Director | $1,150 | - | $0.00 |
| Herman, Seth | Director | $945 | 7.2 | $6,804.00 |
| Bostwick, Brian | Vice President | $750 | 108.0 | $81,000.00 |
| O'Connell, Daniel | Senior Associate | $650 | 31.6 | $20,540.00 |
| Lytle, Brennan | Associate | $550 | 10.9 | $5,995.00 |
| **Total** | | | **162.2** | **$119,514.00** |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 5/1/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare updated wallet flow of funds | 1.6 |
| 5/1/2023 | Herman, Seth | Financial & Operational Matters | Calls with B Tichenor (Moelis) re: self-liquidation analysis, claims updates, platform sale process updates | 0.4 |
| 5/1/2023 | Herman, Seth | Financial & Operational Matters | Call with M Manning (M3) re: self-liquidation analysis and platform sale process developments | 0.2 |
| 5/2/2023 | O'Connell, Daniel | Financial & Operational Matters | Prepare weekly UCC materials related to revised thirteen-week cash forecast provided by the Debtors | 2.6 |
| 5/2/2023 | Bostwick, Brian | Financial & Operational Matters | Review UCC deliverable related to preferences | 1.3 |
| 5/2/2023 | Herman, Seth | Financial & Operational Matters | Prepare for and attend call with K Spicer, J Chu (BlockFi), M DiYanni et al (Moelis) re: hosting JV, rig sale proposal | 0.8 |
| 5/4/2023 | Manning, Matthew | Financial & Operational Matters | Correspondence with D. O'Connell (M3), T. Axelrod (BR) and M. Canale (BRG) re: cash collateralization | 0.6 |
| 5/4/2023 | Bostwick, Brian | Financial & Operational Matters | Prepare UCC deliverable related to joint venture and loan settlements | 3.4 |
| 5/4/2023 | Bostwick, Brian | Financial & Operational Matters | Review UCC deliverable related to proposed JV and loan settlements | 1.2 |
| 5/5/2023 | Manning, Matthew | Financial & Operational Matters | Review debtor's cryptocurrency holdings and correspondence with K. Aulet (BR), B. Bostwick, K. Ehrler, S. Herman (M3) re: same | 1.2 |
| 5/5/2023 | O'Connell, Daniel | Financial & Operational Matters | Attend call with B. Bostwick (M3) to discuss analysis related to cryptocurrency held by BlockFi entities and associated change in price from petition date | 1.3 |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 5/5/2023 | O'Connell, Daniel | Financial & Operational Matters | Prepare analysis of coins held and coins staked disaggregated by Debtor entity | 2.1 |
| 5/5/2023 | Bostwick, Brian | Financial & Operational Matters | Prepare analysis of coin holdings by entity | 1.4 |
| 5/5/2023 | Bostwick, Brian | Financial & Operational Matters | Review and revise coin analysis | 2.2 |
| 5/5/2023 | Bostwick, Brian | Financial & Operational Matters | Call with S. Herman (M3) to discuss updates to coin analysis | 0.3 |
| 5/5/2023 | Herman, Seth | Financial & Operational Matters | Review and comment on analysis of coin holdings, and related correspondence with B Bostwick (M3) | 0.8 |
| 5/5/2023 | Herman, Seth | Financial & Operational Matters | Call with B Bostwick (M3) re: mining assets analysis | 0.3 |
| 5/7/2023 | O'Connell, Daniel | Financial & Operational Matters | Development of weekly coin report including balance sheet and thirteen-week cashflow statement | 2.6 |
| 5/8/2023 | O'Connell, Daniel | Financial & Operational Matters | Development of UCC deliverable materials related to financial reporting and update on Mining Asset bid received from third party | 2.6 |
| 5/8/2023 | O'Connell, Daniel | Financial & Operational Matters | Reconciliation of latest thirteen week forecast to previous version provided as of April 1, 2023 | 1.1 |
| 5/8/2023 | Bostwick, Brian | Financial & Operational Matters | Analyze impact of transfers of estate assets | 1.6 |
| 5/8/2023 | Bostwick, Brian | Financial & Operational Matters | Continue to analyze impact of transfers of estate assets | 1.7 |
| 5/8/2023 | Bostwick, Brian | Financial & Operational Matters | Correspondence with M. Manning (M3) related to analysis of impact of transfers of estate assets | 0.3 |
| 5/8/2023 | Herman, Seth | Financial & Operational Matters | Review FTX case updates | 1.3 |
| 5/10/2023 | O'Connell, Daniel | Financial & Operational Matters | Comparison of Debtors' latest plan of reorganization, including key assumptions, versus previous draft | 1.4 |
| 5/11/2023 | Bostwick, Brian | Financial & Operational Matters | Prepare and analyze comparison of Debtor recoveries | 4.1 |
| 5/11/2023 | Bostwick, Brian | Financial & Operational Matters | Prepare UCC deliverable related to recoveries | 2.5 |
| 5/11/2023 | Bostwick, Brian | Financial & Operational Matters | Continue to prepare UCC deliverable related to recoveries | 1.8 |
| 5/12/2023 | O'Connell, Daniel | Financial & Operational Matters | Reconciliation of estimated unsecured creditor recoveries between disclosure statement and other Debtor analysis | 0.9 |
| 5/12/2023 | Bostwick, Brian | Financial & Operational Matters | Review Debtor recoveries and prepare comparable analysis | 2.5 |
| 5/12/2023 | Bostwick, Brian | Financial & Operational Matters | Continue to review Debtor recoveries and prepare comparable analysis | 2.5 |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 5/12/2023 | Bostwick, Brian | Financial & Operational Matters | Continue to review Debtor recoveries and prepare comparable analysis | 2.5 |
| 5/12/2023 | Bostwick, Brian | Financial & Operational Matters | Continue to review Debtor recoveries and prepare comparable analysis | 0.7 |
| 5/15/2023 | O'Connell, Daniel | Financial & Operational Matters | Development of weekly UCC update materials for balance sheet reporting by entity and coin type | 1.9 |
| 5/15/2023 | Bostwick, Brian | Financial & Operational Matters | Review and revise recovery summary comparison | 1.9 |
| 5/15/2023 | Bostwick, Brian | Financial & Operational Matters | Review and revise recovery summary comparison | 1.2 |
| 5/15/2023 | Herman, Seth | Financial & Operational Matters | Review revised version of recovery summary analysis, plus related conversations with B Bostwick, D O'Connell (M3) | 1.0 |
| 5/15/2023 | Herman, Seth | Financial & Operational Matters | Review and comment on recovery summary analysis and presentation, plus related conversations with B Bostwick, D O'Connell (M3) | 2.4 |
| 5/16/2023 | Bostwick, Brian | Financial & Operational Matters | Prepare analysis of impact of seizure warrants on recoveries | 2.3 |
| 5/16/2023 | Bostwick, Brian | Financial & Operational Matters | Review BlockFi International asset value at different pricing dates | 0.4 |
| 5/17/2023 | O'Connell, Daniel | Financial & Operational Matters | Research documents provided by the debtors to determine loans to 3AC | 1.8 |
| 5/17/2023 | Bostwick, Brian | Financial & Operational Matters | Review and revise seizure warrant analysis | 1.3 |
| 5/18/2023 | O'Connell, Daniel | Financial & Operational Matters | Develop workplan from emergence date | 2.9 |
| 5/18/2023 | Lytle, Brennan | Financial & Operational Matters | Meet with B. Bostwick and D. O'Connell (M3) to discuss operations planning | 1.7 |
| 5/18/2023 | Bostwick, Brian | Financial & Operational Matters | Meet with D. O'Connell and B. Lytle (M3) to discuss liquidation operations planning | 1.7 |
| 5/18/2023 | Bostwick, Brian | Financial & Operational Matters | Correspond with K. Aulet (BR), M. Manning (M3) regarding seizure warrant impact | 0.2 |
| 5/18/2023 | Bostwick, Brian | Financial & Operational Matters | Prepare operations deliverable | 1.5 |
| 5/19/2023 | Lytle, Brennan | Financial & Operational Matters | Review intercompany analysis in preparation for call with management | 0.5 |
| 5/19/2023 | Lytle, Brennan | Financial & Operational Matters | Attend call with M. Manning D. O'Connell and B. Bostwick (M3) on post effective date plan next steps | 1.1 |
| 5/19/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare liquid coin analysis | 2.4 |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 5/19/2023 | Bostwick, Brian | Financial & Operational Matters | Prepare post-effective date plan materials | 2.5 |
| 5/19/2023 | Bostwick, Brian | Financial & Operational Matters | Continue to prepare post-effective date plan materials | 2.5 |
| 5/19/2023 | Bostwick, Brian | Financial & Operational Matters | Continue to prepare post-effective date plan materials | 2.0 |
| 5/20/2023 | O'Connell, Daniel | Financial & Operational Matters | Preparation of weekly financial reporting materials by coin ahead of weekly UCC meeting | 2.9 |
| 5/20/2023 | Bostwick, Brian | Financial & Operational Matters | Prepare UCC operations deliverable | 1.0 |
| 5/22/2023 | O'Connell, Daniel | Financial & Operational Matters | Iteration of weekly financial reporting analysis related to month-to-date cash flow variances | 1.1 |
| 5/22/2023 | Bostwick, Brian | Financial & Operational Matters | Prepare UCC deliverable related to post effective date plan | 2.5 |
| 5/22/2023 | Bostwick, Brian | Financial & Operational Matters | Continue to prepare UCC deliverable related to post effective date plan | 2.5 |
| 5/22/2023 | Bostwick, Brian | Financial & Operational Matters | Continue to prepare UCC deliverable related to post effective date plan | 2.1 |
| 5/23/2023 | O'Connell, Daniel | Financial & Operational Matters | Development of illustrative process flow required for a third-party distribution agent to disperse funds to creditors | 2.5 |
| 5/23/2023 | Lytle, Brennan | Financial & Operational Matters | Review post effective date plan deliverable with D. O'Connell and B. Bostwick (M3) | 0.8 |
| 5/23/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare updates to the POR regarding Debtors cost analysis and GUC analysis | 1.8 |
| 5/23/2023 | Bostwick, Brian | Financial & Operational Matters | Review and revise operational plan materials | 2.5 |
| 5/23/2023 | Bostwick, Brian | Financial & Operational Matters | Continue to review and revise operational plan materials | 2.5 |
| 5/23/2023 | Bostwick, Brian | Financial & Operational Matters | Continue to review and revise operational plan materials | 2.5 |
| 5/23/2023 | Bostwick, Brian | Financial & Operational Matters | Continue to review and revise operational plan materials | 0.6 |
| 5/24/2023 | Lytle, Brennan | Financial & Operational Matters | Attend meeting with M. Manning, B. Bostwick, D. O'Connell (M3) regarding updating to the proposed plan of reorganization deliverable | 1.0 |
| 5/24/2023 | Manning, Matthew | Financial & Operational Matters | Review and prepare responses to Committee questions re: plan of reorganization and correspondence with Committee, BR and M3 re: same | 1.4 |
| 5/24/2023 | Bostwick, Brian | Financial & Operational Matters | Review and revise plan materials and discussions with M3 team re: same | 2.5 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 5/24/2023 | Bostwick, Brian | Financial & Operational Matters | Continue to review and revise plan materials and discussions with M3 team re: same | 2.5 |
| 5/24/2023 | Bostwick, Brian | Financial & Operational Matters | Continue to review and revise plan materials and discussions with M3 team re: same | 2.5 |
| 5/24/2023 | Bostwick, Brian | Financial & Operational Matters | Continue to review and revise plan materials and discussions with M3 team re: same | 1.8 |
| 5/25/2023 | Bostwick, Brian | Financial & Operational Matters | Review and revise plan materials and discussions with M3 team re: same | 2.5 |
| 5/25/2023 | Bostwick, Brian | Financial & Operational Matters | Review and revise plan materials and discussions with M3 team re: same | 2.5 |
| 5/25/2023 | Bostwick, Brian | Financial & Operational Matters | Review and revise plan materials and discussions with M3 team re: same | 2.5 |
| 5/25/2023 | Bostwick, Brian | Financial & Operational Matters | Review and revise plan materials and discussions with M3 team re: same | 2.5 |
| 5/25/2023 | Bostwick, Brian | Financial & Operational Matters | Review and revise plan materials and discussions with M3 team re: same | 0.5 |
| 5/26/2023 | Manning, Matthew | Financial & Operational Matters | Review weekly debtor reporting | 0.3 |
| 5/26/2023 | Bostwick, Brian | Financial & Operational Matters | Review and revise plan materials and discussions with M3 team re: same | 2.5 |
| 5/26/2023 | Bostwick, Brian | Financial & Operational Matters | Continue to review and revise plan materials and discussions with M3 team re: same | 2.5 |
| 5/26/2023 | Bostwick, Brian | Financial & Operational Matters | Continue to review and revise plan materials and discussions with M3 team re: same | 1.7 |
| 5/26/2023 | Bostwick, Brian | Financial & Operational Matters | Continue to review and revise plan materials and discussions with M3 team re: same | 0.9 |
| 5/30/2023 | O'Connell, Daniel | Financial & Operational Matters | Reconciliation of Wallet asset, liquid asset, and illiquid asset values to Debtor provided coin reports | 2.6 |
| 5/30/2023 | O'Connell, Daniel | Financial & Operational Matters | Preparation of schedule detailing current cash balance by account and Debtor entity | 1.3 |
| 5/30/2023 | Bostwick, Brian | Financial & Operational Matters | Review and revise UCC deliverable related to plan | 2.5 |
| 5/30/2023 | Bostwick, Brian | Financial & Operational Matters | Continue to review and revise UCC deliverable related to plan | 2.5 |
| 5/30/2023 | Bostwick, Brian | Financial & Operational Matters | Continue to review and revise UCC deliverable related to plan | 2.5 |
| 5/30/2023 | Bostwick, Brian | Financial & Operational Matters | Continue to review and revise UCC deliverable related to plan | 1.7 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 5/30/2023 | Manning, Matthew | Financial & Operational Matters | Correspondence with K. Aulet (BR) and K. Ehrler (M3) re: wallet | 0.2 |
| 5/31/2023 | Bostwick, Brian | Financial & Operational Matters | Discussion with M. Manning, B. Lytle (M3) on follow-ups from call with UCC | 0.5 |
| 5/31/2023 | Bostwick, Brian | Financial & Operational Matters | Revise recovery model with updated assumptions | 2.5 |
| 5/31/2023 | Bostwick, Brian | Financial & Operational Matters | Continue to revise recovery model with updated assumptions | 2.5 |
| 5/31/2023 | Bostwick, Brian | Financial & Operational Matters | Continue to revise recovery model with updated assumptions | 2.2 |
| 5/31/2023 | Manning, Matthew | Financial & Operational Matters | Correspondence with BR, M3 and Elementus teams re: wallet distribution call | 0.2 |
| 5/31/2023 | Manning, Matthew | Financial & Operational Matters | Review coin reporting from Debtors and correspondence with B. Witherell (BRG) re: same | 0.6 |

*General Correspondence with Debtor & Debtors' Professionals*

On an ongoing basis, M3 will communicate with the Debtors' professionals throughout
the restructuring process, including in pursuit of diligence requests, requesting additional information from
management, or addressing questions from the Debtors.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | - | $0.00 |
| Manning, Matthew | Managing Director | $1,150 | 2.3 | $2,645.00 |
| Ehrler, Ken | Managing Director | $1,150 | 0.3 | $345.00 |
| Herman, Seth | Director | $945 | 2.3 | $2,173.50 |
| Bostwick, Brian | Vice President | $750 | 1.7 | $1,275.00 |
| O'Connell, Daniel | Senior Associate | $650 | 2.3 | $1,495.00 |
| Lytle, Brennan | Associate | $550 | 2.5 | $1,375.00 |
| **Total** | | | **11.4** | **$9,308.50** |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 5/2/2023 | Manning, Matthew | General Correspondence with Debtor & Debtors' Professionals | Correspondence with M. Renzi, M. Canale (BRG) re: treasuries | 0.1 |
| 5/3/2023 | Manning, Matthew | General Correspondence with Debtor & Debtors' Professionals | Correspondence with M. Renzi (BRG) re: next steps | 0.2 |
| 5/4/2023 | O'Connell, Daniel | General Correspondence with Debtor & Debtors' Professionals | Initiate and continue correspondence with M. Canale and E. Hengel (BRG) regarding the hearing on the Debtors' emergency cash motion related to section 345(b): deposit requirements | 1.2 |
| 5/4/2023 | Manning, Matthew | General Correspondence with Debtor & Debtors' Professionals | Correspondence with M. Renzi (BRG) re: next steps (.2); correspondence with B. Bostwick (M3) and A. Tan, et al (Moelis) re: mining assets (.2) | 0.4 |
| 5/5/2023 | Manning, Matthew | General Correspondence with Debtor & Debtors' Professionals | Correspondence with M. Renzi (BRG) re: POR | 0.1 |
| 5/5/2023 | O'Connell, Daniel | General Correspondence with Debtor & Debtors' Professionals | Participate in meeting with A. Lee, D. Zugay, M. Canale (BRG), B. Bostwick (M3), and B. Mackinnon (Elementus) | 0.3 |
| 5/5/2023 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Review weekly BRG update materials and attend call with E Hengel et al (BRG), D O'Connell et al (M3) re: weekly UCC finance update | 0.6 |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 5/8/2023 | O'Connell, Daniel | General Correspondence with Debtor & Debtors' Professionals | Participate in meeting with M. Renzi, B. Witherell, M. Shankweiler (BRG), M. Manning, K. Ehrler, B. Bostwick, and B. Lytle (M3) to discuss latest view of self-liquidating plan | 0.6 |
| 5/8/2023 | Lytle, Brennan | General Correspondence with Debtor & Debtors' Professionals | Attend call with M. Manning, K. Ehrler, B. Bostwick, D. O'Connell (M3) and BRG team regarding Debtor plan waterfall | 0.6 |
| 5/8/2023 | Ehrler, Ken | General Correspondence with Debtor & Debtors' Professionals | Attend meeting with M Renzi (BRG), M Manning, D O'Connell (M3) et al re: draft POR analysis | 0.3 |
| 5/9/2023 | Bostwick, Brian | General Correspondence with Debtor & Debtors' Professionals | Call with K. Spicer, J. Chu (BlockFi), M. DiYanni et al (Moelis), S. Herman, D. O'Connell (M3) to discuss proposed settlements and hosting JV | 1.0 |
| 5/10/2023 | Lytle, Brennan | General Correspondence with Debtor & Debtors' Professionals | Prepare responses to UCC questions re: preference claims | 1.1 |
| 5/14/2023 | Herman, Seth | General Correspondence with Debtor & Debtors' Professionals | Call with the committee, R Stark, K Aulet, T Axelrod, P Gilman et al (BR), M Meghji, M Manning et al (M3) re: response to filed plan | 1.7 |
| 5/18/2023 | O'Connell, Daniel | General Correspondence with Debtor & Debtors' Professionals | Attend call with A. Lee, D. Zugay, A. Probst (BRG), M. Henry (BlockFi), and B. Bostwick (M3) to review weekly financial reporting update | 0.2 |
| 5/18/2023 | Bostwick, Brian | General Correspondence with Debtor & Debtors' Professionals | Call with A. Lee, A. Probst (BRG), M. Henry (BlockFi), and D. O'Connell (M3) to review weekly cash flow and coin position | 0.2 |
| 5/19/2023 | Manning, Matthew | General Correspondence with Debtor & Debtors' Professionals | Correspondence with A. Lee (BRG) and M3 team re: debtor weekly update and review of same (.3) | 0.3 |
| 5/23/2023 | Manning, Matthew | General Correspondence with Debtor & Debtors' Professionals | Discussion with M. Renzi (BRG) re: next steps | 0.1 |
| 5/26/2023 | Manning, Matthew | General Correspondence with Debtor & Debtors' Professionals | Participated in call with M. Renzi, B. Witherell (BRG) and B. Bostwick, D. O'Connell (M3) re: plan of reorg questions (1); correspondence with B. Bostwick (M3), B. Witherell (BRG) re: same (.1) | 1.1 |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 5/26/2023 | Lytle, Brennan | General Correspondence with Debtor & Debtors' Professionals | Attend meeting with M. Manning, B. Bostwick, D. O'Connell (M3) A. Probst and B. Witherell (BRG) regarding diligence questions on the Debtors' plan of reorganization | 0.6 |
| 5/26/2023 | Bostwick, Brian | General Correspondence with Debtor & Debtors' Professionals | Call with B. Witherell (BRG), M. Manning, D. O'Connell, B. Lytle (M3) to discuss Plan of Reorganization and assumptions | 0.5 |
| 5/30/2023 | Lytle, Brennan | General Correspondence with Debtor & Debtors' Professionals | Prepare correspondence related to professional fee schedule | 0.2 |

*General Correspondence with UCC & UCC Counsel*

On an ongoing basis, M3 will communicate with the UCC Committee members, its counsel, and other advisors on topics including case strategy, workstream organization and progress, risk management, and addressing questions from other stakeholders and their advisors.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 8.6 | $11,610.00 |
| Manning, Matthew | Managing Director | $1,150 | 8.2 | $9,430.00 |
| Ehrler, Ken | Managing Director | $1,150 | - | $0.00 |
| Herman, Seth | Director | $945 | 8.1 | $7,654.50 |
| Bostwick, Brian | Vice President | $750 | 9.2 | $6,900.00 |
| O'Connell, Daniel | Senior Associate | $650 | 10.8 | $7,020.00 |
| Lytle, Brennan | Associate | $550 | 23.0 | $12,650.00 |
| **Total** | | | **67.9** | **$55,264.50** |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 5/2/2023 | O'Connell, Daniel | General Correspondence with UCC & UCC Counsel | Attend weekly UCC meeting with committee members and UCC advisors | 1.5 |
| 5/2/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Discussions and correspondence with M. Meghji (M3) and R. Stark (BR) re: diligence issues | 0.4 |
| 5/2/2023 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Prepare for and attend call with the committee, R Stark, K Aulet, S Palley et al (BR), M Manning (M3) re: plan term sheet, platform sale process update, self-liquidation plan, etc. | 1.7 |
| 5/2/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Calls and correspondence with BR regarding diligence issues | 0.9 |
| 5/8/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend meeting to discuss POR | 0.5 |
| 5/9/2023 | O'Connell, Daniel | General Correspondence with UCC & UCC Counsel | Attend call with UCC members, Brown Rudnick team, and M3 team to discuss key case matter updates | 2.1 |
| 5/9/2023 | Lytle, Brennan | General Correspondence with UCC & UCC Counsel | Prepare responses to various requests from the UCC regarding historical and projected fees and preference claims | 2.3 |
| 5/9/2023 | Bostwick, Brian | General Correspondence with UCC & UCC Counsel | Call with R. Stark, K. Aulet et al (BR), M. Manning, S. Herman (M3) and UCC (partial time) | 1.8 |
| 5/9/2023 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Call with the committee, K Aulet, S Palley, R Stark et al (BR), M Manning (M3) re: case updates and strategy | 1.6 |
| 5/10/2023 | O'Connell, Daniel | General Correspondence with UCC & UCC Counsel | Attend meeting with Committee members, BR team, and M3 team to discuss debtors latest plan of reorganization | 1.5 |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 5/10/2023 | Lytle, Brennan | General Correspondence with UCC & UCC Counsel | Prepare responses regarding various wallet holdback calculations | 2.7 |
| 5/10/2023 | Lytle, Brennan | General Correspondence with UCC & UCC Counsel | Prepare responses to UCC question list regarding preference claims | 2.9 |
| 5/10/2023 | Bostwick, Brian | General Correspondence with UCC & UCC Counsel | Call with R. Stark, K. Aulet et al (BR), M. Manning, S. Herman (M3) and UCC | 2.5 |
| 5/10/2023 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Call with committee members, K Aulet et al (BR), M Manning (M3) re: plan term sheet | 2.5 |
| 5/14/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Review various correspondence with UCC members, BR team and M3 team re: next steps | 0.8 |
| 5/14/2023 | O'Connell, Daniel | General Correspondence with UCC & UCC Counsel | Attend meeting with UCC members, BR team, and M3 team to discuss disclosure statement filed by the Debtors | 1.8 |
| 5/14/2023 | Lytle, Brennan | General Correspondence with UCC & UCC Counsel | Prepare analysis for investigation report regarding 3AC exposure | 2.8 |
| 5/14/2023 | Lytle, Brennan | General Correspondence with UCC & UCC Counsel | Prepare analysis for investigation report regarding Alameda exposure | 2.9 |
| 5/14/2023 | Lytle, Brennan | General Correspondence with UCC & UCC Counsel | Prepare analysis for investigation report regarding Grayscale exposure | 2.9 |
| 5/14/2023 | Lytle, Brennan | General Correspondence with UCC & UCC Counsel | Prepare source documentation for report | 1.3 |
| 5/15/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Discussions with M. Meghji (M3) and K. Aulet (BR) re: next steps and case status (.4); correspondence with UCC and BR team re: case strategy (.6); correspondence with B. Silverberg (BR) re: diligence questions (.3) | 1.3 |
| 5/16/2023 | O'Connell, Daniel | General Correspondence with UCC & UCC Counsel | Attend UCC weekly meeting with Committee members and BR team to discuss key case matter updates | 1.0 |
| 5/17/2023 | Lytle, Brennan | General Correspondence with UCC & UCC Counsel | Prepare email to UCC counsel regarding comments to report | 0.8 |
| 5/18/2023 | O'Connell, Daniel | General Correspondence with UCC & UCC Counsel | Attend call with R. Stark, K. Aulet (BR), M. Manning, M. Meghji, B. Bostwick, B. Lytle (M3), and UCC members to discuss outcomes of 5/18/23 hearing | 0.8 |
| 5/18/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Correspondence with BR, GB, McCarter and M3 team re: court hearing and next steps (.6); debrief with Committee and advisors re: hearing and plan next steps (.8) | 1.4 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 5/18/2023 | Bostwick, Brian | General Correspondence with UCC & UCC Counsel | Call with R. Stark, K. Aulet (BR) M. Meghji, M. Manning, D. O'Connell, B. Lytle (M3) and UCC to discuss outcomes of 5/18/23 Court Hearing | 0.8 |
| 5/18/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Correspondence with BR and GB re: filings | 0.5 |
| 5/19/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Discussion and correspondence with K. Aulet (BR) re: materials for upcoming meeting (.2); correspondence with M. Meghji (M3), UCC, BR re: next steps and mediation (.3) | 0.5 |
| 5/19/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Various calls and correspondence regarding UCC discussion and next steps | 1.4 |
| 5/21/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Correspondence with UCC and BR team re: UCC questions | 0.3 |
| 5/23/2023 | O'Connell, Daniel | General Correspondence with UCC & UCC Counsel | Attend weekly meeting with UCC members, BR team, and M3 team to discuss key case matter updates | 2.1 |
| 5/23/2023 | Lytle, Brennan | General Correspondence with UCC & UCC Counsel | Attend weekly UCC all advisors call | 2.1 |
| 5/23/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Correspondence with BR team and GB team re: scheduling, motions, court status | 0.4 |
| 5/23/2023 | Bostwick, Brian | General Correspondence with UCC & UCC Counsel | Attend UCC call with R. Stark et al (BR), M. Manning et al (M3), and Committee | 2.1 |
| 5/23/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Discussion with UCC member regarding materials on operational next steps | 0.8 |
| 5/24/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Correspondence with D. Stolz, G. Kinoian (GB) re: case notices | 0.1 |
| 5/24/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Various calls and correspondence regarding POR and plan materials | 1.5 |
| 5/25/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Correspondence with K. Aulet (BR) re: draft materials | 0.3 |
| 5/25/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Discussions regarding hearing status | 0.5 |
| 5/30/2023 | Herman, Seth | General Correspondence with UCC & UCC Counsel | Prepare for and attend call with R Stark, K Aulet et al (BR), M Manning (M3), the committee re: case updates and strategy | 2.3 |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 5/31/2023 | Lytle, Brennan | General Correspondence with UCC & UCC Counsel | Attend meeting with B. Bostwick, D. O'Connell (M3) B. Young, A. Mologoko, U. Kohli (Elementus) regarding insider diligence for mediation statement | 0.4 |
| 5/31/2023 | Lytle, Brennan | General Correspondence with UCC & UCC Counsel | Attend bi-weekly financial advisor meeting discussing POR deliverable | 1.9 |
| 5/31/2023 | Bostwick, Brian | General Correspondence with UCC & UCC Counsel | Call with R. Stark, K. Aulet (BR), M. Meghji, M. Manning, B. Lytle (M3) to review plan with UCC | 2.0 |
| 5/31/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Prepare for (.6) and participate in discussion with UCC, counsel and M. Meghji (M3) re: operational plan (1.9) | 2.5 |
| 5/31/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Correspondence with T. Axelrod (BR) re: self-liquidation materials | 0.2 |
| 5/31/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Prepare for and attend UCC discussion regarding operational next steps | 2.5 |

*Miscellaneous Motions*

On an ongoing basis, M3 supports counsel through preparing diligence for motions and objections, reviewing the monthly operating reports, and preparing counsel and Committee members for hearings (e.g., First Day, 341A, motion approvals).

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 2.0 | $2,700.00 |
| Manning, Matthew | Managing Director | $1,150 | 6.3 | $7,245.00 |
| Ehrler, Ken | Managing Director | $1,150 | - | $0.00 |
| Herman, Seth | Director | $945 | 0.7 | $661.50 |
| Bostwick, Brian | Vice President | $750 | 1.4 | $1,050.00 |
| O'Connell, Daniel | Senior Associate | $650 | 1.6 | $1,040.00 |
| Lytle, Brennan | Associate | $550 | - | $0.00 |
| **Total** | | | **12.0** | **$12,696.50** |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 5/8/2023 | Manning, Matthew | Miscellaneous Motions | Correspondence with K. Aulet (BR) and M3 team re: seizure warrant | 0.3 |
| 5/11/2023 | Manning, Matthew | Miscellaneous Motions | Correspondence with M. Meghji (M3) re: wallet motion (.2); correspondence with M. Sawyer (BR) re: examiner motion (.2) | 0.4 |
| 5/14/2023 | Herman, Seth | Miscellaneous Motions | Review and comment on UCC statement regarding filed plan and motion to enforce | 0.7 |
| 5/16/2023 | Manning, Matthew | Miscellaneous Motions | Review motion re: exclusivity and correspondence re: same (.4); review of filings related to seizure warrants (.9) and related correspondence with M. Meghji (M3), K. Aulet, S. Dwoskin (BR) (.6); review analysis re: seizure warrants and discussion with B. Bostwick (M3) re: same (.3) | 2.2 |
| 5/16/2023 | Bostwick, Brian | Miscellaneous Motions | Review UCC filings | 0.8 |
| 5/16/2023 | Bostwick, Brian | Miscellaneous Motions | Review Motion to Terminate Exclusivity | 0.6 |
| 5/17/2023 | Manning, Matthew | Miscellaneous Motions | Discussion with R. Kanowitz (HB), K. Aulet, S. Dwoskin (BR) and B. Bostwick (M3) re: seizure warrants (.25); follow-up discussion with B. Bostwick re: same (.2); review draft TRO and complaint and correspondence with S. Dwoskin (BR) and B. Bostwick (M3) re: same (.9); correspondence with BR team, GB team re: next steps (.2) | 1.6 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 5/17/2023 | O'Connell, Daniel | Miscellaneous Motions | Reconciliation of loan principal and collateral amounts as of the petition date for select retail loans outstanding subject to seizure warrants | 1.6 |
| 5/17/2023 | Meghji, Mohsin | Miscellaneous Motions | Attend meetings to discuss seizure | 0.6 |
| 5/18/2023 | Manning, Matthew | Miscellaneous Motions | Review seizure related filings and correspondence and discussions with S. Dwoskin, K. Aulet (BR), D. Clarke (GB), B. Bostwick (M3) | 1.8 |
| 5/31/2023 | Meghji, Mohsin | Miscellaneous Motions | Various correspondence with BR, M3 and Elementus regarding seizure letter and wallet distribution | 1.4 |

**Plan of Reorganization/Disclosure Statement**

On an ongoing basis, M3 will complete analysis to maximize the value of the assets through due diligence and distribution schedules needed to create a Plan of Reorganization and Disclosure Statements. M3 will review and diligence analysis completed by the Debtors related to confirmation and solicitation.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 2.6 | $3,510.00 |
| Manning, Matthew | Managing Director | $1,150 | 35.8 | $41,170.00 |
| Ehrler, Ken | Managing Director | $1,150 | 1.6 | $1,840.00 |
| Herman, Seth | Director | $945 | 19.9 | $18,805.50 |
| Bostwick, Brian | Vice President | $750 | 18.3 | $13,725.00 |
| O'Connell, Daniel | Senior Associate | $650 | 93.7 | $60,905.00 |
| Lytle, Brennan | Associate | $550 | 28.0 | $15,400.00 |
| **Total** | | | **199.9** | **$155,355.50** |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 5/1/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Discuss draft plan term sheet with M Manning and S Herman (M3) | 0.7 |
| 5/1/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Review and mark comments on plan term sheet draft from K Aulet (BR) | 0.3 |
| 5/1/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend meeting with K Aulet, T Axelrod (BR), M Manning, S Herman (M3) re: feedback on plan term sheet draft | 0.6 |
| 5/1/2023 | O'Connell, Daniel | Plan of Reorganization/Disclosure Statement | Review draft plan term sheet regarding the proposed treatment of each type of claims | 1.6 |
| 5/1/2023 | O'Connell, Daniel | Plan of Reorganization/Disclosure Statement | Integrate intercompany details with draft plan term sheet | 2.1 |
| 5/1/2023 | Manning, Matthew | Plan of Reorganization/Disclosure Statement | Review draft term sheet (.6) and discussion with K. Ehrler and S. Herman (M3) re: same (.7); discussion with K. Aulet, T. Axelrod (BR) and K. Ehrler and S. Herman (M3) re: same (.5) | 1.8 |
| 5/1/2023 | Bostwick, Brian | Plan of Reorganization/Disclosure Statement | Review BlockFi PoR term sheet | 1.4 |
| 5/1/2023 | Herman, Seth | Plan of Reorganization/Disclosure Statement | Call with M Manning, K Ehrler (M3) re: draft plan term sheet | 0.7 |
| 5/1/2023 | Herman, Seth | Plan of Reorganization/Disclosure Statement | Review and comment on draft plan term sheet and related discussion with M Manning (M3) | 1.2 |
| 5/1/2023 | Herman, Seth | Plan of Reorganization/Disclosure Statement | Call with K Aulet, T Axelrod (BR), M Manning, K Ehrler (M3) re: comments and questions regarding draft plan term sheet | 0.6 |

38

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 5/6/2023 | Manning, Matthew | Plan of Reorganization/Disclosure Statement | Review best interests of creditors analysis provided by Debtors and correspondence with M. Renzi (BRG) and M3 team re: meeting logistics | 0.6 |
| 5/6/2023 | Manning, Matthew | Plan of Reorganization/Disclosure Statement | Review materials provided by Debtors and correspondence with M. Renzi, M. Shankweiler (BRG), R. Stark, K. Aulet (BR) and M3 team re: discussion and materials | 0.4 |
| 5/7/2023 | Bostwick, Brian | Plan of Reorganization/Disclosure Statement | Review and compare Debtor's updated recovery scenarios | 2.7 |
| 5/7/2023 | Herman, Seth | Plan of Reorganization/Disclosure Statement | Review Debtors plan waterfall scenarios | 1.9 |
| 5/7/2023 | Herman, Seth | Plan of Reorganization/Disclosure Statement | Continue to review Debtors plan waterfall scenarios | 0.9 |
| 5/8/2023 | Manning, Matthew | Plan of Reorganization/Disclosure Statement | Review POR recoveries provided by Debtors (.9) and discussion with M. Renzi, B. Witherell (BRG), B. Tichenor (Moelis), K. Ehrler and S. Herman (M3) re: same (.5) | 1.4 |
| 5/8/2023 | Bostwick, Brian | Plan of Reorganization/Disclosure Statement | Call with M. Renzi, B. Witherell (BRG), B. Tichenor (Moelis), M. Manning, D. O'Connell (M3), et al to discuss PoR recoveries | 0.5 |
| 5/8/2023 | Bostwick, Brian | Plan of Reorganization/Disclosure Statement | Review Debtor's plan waterfall materials | 1.2 |
| 5/8/2023 | Bostwick, Brian | Plan of Reorganization/Disclosure Statement | Follow-up re: Debtor's updated recovery scenarios | 0.2 |
| 5/8/2023 | Herman, Seth | Plan of Reorganization/Disclosure Statement | Review draft bridge analysis | 0.4 |
| 5/8/2023 | Herman, Seth | Plan of Reorganization/Disclosure Statement | Continue to analyze self liquidation analysis | 1.3 |
| 5/9/2023 | Manning, Matthew | Plan of Reorganization/Disclosure Statement | Review questions re: plan term sheet and correspondence with T. Axelrod, K. Aulet (BR), S. Herman, K. Ehrler, B. Bostwick, D. O'Connell, B. Lytle (M3) re: same | 1.6 |
| 5/10/2023 | Manning, Matthew | Plan of Reorganization/Disclosure Statement | Review plan term sheet questions and proposed responses and correspondence with T. Axelrod, K. Aulet (BR) and K. Ehrler, S. Herman, B. Bostwick, D. O'Connell and B. Lytle (M3) re: same | 1.6 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 5/10/2023 | Bostwick, Brian | Plan of Reorganization/Disclosure Statement | Prepare UCC deliverable related to PoR comparison | 1.2 |
| 5/10/2023 | Herman, Seth | Plan of Reorganization/Disclosure Statement | Develop presentation materials regarding self liquidation plan and bridge to prior model | 1.2 |
| 5/10/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Attend meeting with BR to discuss Plan Term Sheet | 0.4 |
| 5/11/2023 | O'Connell, Daniel | Plan of Reorganization/Disclosure Statement | Perform diligence on Debtors' latest plan or reorganization related to operating assumptions | 2.9 |
| 5/11/2023 | O'Connell, Daniel | Plan of Reorganization/Disclosure Statement | Analyze Debtor provided wind-down costs | 2.1 |
| 5/11/2023 | Manning, Matthew | Plan of Reorganization/Disclosure Statement | Correspondence with M. Renzi, B. Witherell (BRG), B. Tichenor (Moelis), M. Meghji, K. Ehrler (M3), R. Stark, K. Aulet (BR), B. MacKinnon, B. Young (Elementus) re: operational diligence (.3); review responses to questions and correspondence with D. O'Connell and B. Bostwick (M3) re: term sheet (.4) | 0.7 |
| 5/11/2023 | Herman, Seth | Plan of Reorganization/Disclosure Statement | Presentation materials related to self-liquidation plan and discussion with B Bostwick (M3) | 0.4 |
| 5/12/2023 | Manning, Matthew | Plan of Reorganization/Disclosure Statement | Discussion with S. Herman and D. O'Connell (M3) re: plan and disclosure statement analysis (1.1); review of same (.6) and correspondence with K. Aulet, T. Axelrod, R. Stark (BR), M. Meghji, K. Ehrler, S. Herman, D. O'Connell, B. Lytle (M3) re: same (.3); prepare responses to UCC questions and correspondence with D. O'Connell (M3) re: same (.4) | 2.4 |
| 5/12/2023 | O'Connell, Daniel | Plan of Reorganization/Disclosure Statement | Review and analyze estimated unsecured creditor recoveries | 2.9 |
| 5/12/2023 | O'Connell, Daniel | Plan of Reorganization/Disclosure Statement | Review Debtor proposed plan of reorganization under a self-liquidation scenario and a chapter 7 liquidation scenario | 2.6 |
| 5/12/2023 | Herman, Seth | Plan of Reorganization/Disclosure Statement | Meeting with D O'Connell and M Manning (M3) re: plan of reorganization and analysis of disclosure statement recoveries | 1.1 |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 5/12/2023 | Herman, Seth | Plan of Reorganization/Disclosure Statement | Call with M Manning (M3) re: self-liquidation analysis | 0.1 |
| 5/12/2023 | Herman, Seth | Plan of Reorganization/Disclosure Statement | Review exhibits regarding self-liquidation plan and bridge to prior analysis | 0.6 |
| 5/12/2023 | Herman, Seth | Plan of Reorganization/Disclosure Statement | Review Debtors' draft plan | 2.2 |
| 5/13/2023 | Manning, Matthew | Plan of Reorganization/Disclosure Statement | Review DS and Plan filed by Debtors and correspondence with K. Aulet (BR), R. Stark (BR) and M. Meghji (M3) re: same (2.5); continue review of DS and Plan filed by Debtors and correspondence with and discussions with S. Herman and D. O'Connell re: same (2.4); discussion with K. Aulet (BR) re: next steps (.1) | 5.0 |
| 5/13/2023 | O'Connell, Daniel | Plan of Reorganization/Disclosure Statement | Preparation of summary deliverable materials related to estimated creditor recoveries as documented in the Debtor filed disclosure statement | 2.9 |
| 5/13/2023 | O'Connell, Daniel | Plan of Reorganization/Disclosure Statement | Develop analysis to compare estimated creditor recoveries by entity under a chapter 11 self-liquidation versus a chapter 7 trustee liquidation | 2.9 |
| 5/13/2023 | O'Connell, Daniel | Plan of Reorganization/Disclosure Statement | Preparation of summary materials related to the key activities by implementation phase as proposed by the Debtors in the disclosure statement | 2.2 |
| 5/13/2023 | O'Connell, Daniel | Plan of Reorganization/Disclosure Statement | Review key assumption in the Debtor provided disclosure statement | 1.1 |
| 5/13/2023 | Herman, Seth | Plan of Reorganization/Disclosure Statement | Review disclosure statement | 2.3 |
| 5/13/2023 | Herman, Seth | Plan of Reorganization/Disclosure Statement | Review and comment on Plan analysis presentation materials and related calls with D O'Connell, M Manning (M3) | 2.1 |
| 5/14/2023 | Manning, Matthew | Plan of Reorganization/Disclosure Statement | Review Plan and DS filed by Debtors | 1.8 |
| 5/14/2023 | O'Connell, Daniel | Plan of Reorganization/Disclosure Statement | Prepare summary materials related to unsecured creditor recovery comparisons | 2.9 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 5/14/2023 | Herman, Seth | Plan of Reorganization/Disclosure Statement | Review and revise presentation materials re: Plan | 2.4 |
| 5/15/2023 | Manning, Matthew | Plan of Reorganization/Disclosure Statement | Review draft filings and correspondence with K. Aulet, T. Axelrod (BR) and M. Sawyer (BR) and M. Meghji (M3) re: same (1.3); correspondence with S. Herman, D. O'Connell and B. Bostwick (M3) re: comparison of disclosure statement and discussion with S. Herman (M3) re: same (.4) | 1.7 |
| 5/15/2023 | O'Connell, Daniel | Plan of Reorganization/Disclosure Statement | Prepare summary materials related to unsecured creditor recovery comparisons | 2.9 |
| 5/15/2023 | O'Connell, Daniel | Plan of Reorganization/Disclosure Statement | Prepare creditor recovery analysis re: claims filed | 2.8 |
| 5/15/2023 | O'Connell, Daniel | Plan of Reorganization/Disclosure Statement | Continue to prepare summary materials related to unsecured creditor recovery comparisons | 1.6 |
| 5/15/2023 | Herman, Seth | Plan of Reorganization/Disclosure Statement | Meeting with D O'Connell, B Bostwick (M3) re: presentation regarding plan and liquidation recoveries | 0.5 |
| 5/16/2023 | O'Connell, Daniel | Plan of Reorganization/Disclosure Statement | Reconciliation of self-liquidation data pack provided by the Debtors | 2.6 |
| 5/16/2023 | O'Connell, Daniel | Plan of Reorganization/Disclosure Statement | Reconciliation of estimated claims recoveries between disclosure statement and Debtor provided diligence information | 2.4 |
| 5/16/2023 | Manning, Matthew | Plan of Reorganization/Disclosure Statement | Review plan analysis and discussions with D. O'Connell and B. Bostwick (M3) re: same (.3); correspondence with S. Herman, D. O'Connell and B. Bostwick (M3) re: same (.2) | 0.5 |
| 5/16/2023 | Bostwick, Brian | Plan of Reorganization/Disclosure Statement | Review and revise PoR comparison deliverable | 2.5 |
| 5/16/2023 | Bostwick, Brian | Plan of Reorganization/Disclosure Statement | Continue to review and revise PoR comparison deliverable | 2.5 |
| 5/16/2023 | Bostwick, Brian | Plan of Reorganization/Disclosure Statement | Continue to review and revise PoR comparison deliverable | 0.9 |
| 5/17/2023 | O'Connell, Daniel | Plan of Reorganization/Disclosure Statement | Reconciliation of debtor provided creditor recoveries by entity | 2.6 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 5/18/2023 | Bostwick, Brian | Plan of Reorganization/Disclosure Statement | Review Voyager Plan, Disclosure Statement, and Liquidation Procedures | 2.4 |
| 5/19/2023 | O'Connell, Daniel | Plan of Reorganization/Disclosure Statement | Develop analysis related to liquidation plan approach and methodology from now until emergence date | 2.9 |
| 5/19/2023 | O'Connell, Daniel | Plan of Reorganization/Disclosure Statement | Development of key considerations regarding post effective date plan | 2.8 |
| 5/19/2023 | O'Connell, Daniel | Plan of Reorganization/Disclosure Statement | Development of illustrative distribution process considerations including people and technology for the post-effective date period | 2.7 |
| 5/19/2023 | O'Connell, Daniel | Plan of Reorganization/Disclosure Statement | Develop key considerations and analyze third party distribution mechanism | 1.9 |
| 5/19/2023 | Manning, Matthew | Plan of Reorganization/Disclosure Statement | Discussion with B. Bostwick, B. Lytle and D. O'Connell (M3) re: post effective date plan (1.1); discussion with D. O'Connell (M3) re: questions on plan workstream (.2); review of draft materials for and correspondence with K. Ehrler, B. Bostwick, D. O'Connell and B. Lytle re: same (1.1); discussion with M. Meghji (M3) re: UCC discussion and next steps (.25); prepare detailed outline re: UCC materials and correspondence with K. Ehrler, B. Bostwick, D. O'Connell and B. Lytle (M3) re: same (1.4) | 4.1 |
| 5/19/2023 | Lytle, Brennan | Plan of Reorganization/Disclosure Statement | Prepare monetization plan analysis and revisions to proposed plan timeline / comparable cases | 2.2 |
| 5/19/2023 | Bostwick, Brian | Plan of Reorganization/Disclosure Statement | Meet with M. Manning, D. O'Connell, B. Lytle (M3) to discuss operations deliverable | 1.1 |
| 5/19/2023 | Bostwick, Brian | Plan of Reorganization/Disclosure Statement | Meet. with M. Manning, D. O'Connell (M3) to discuss operations deliverable | 0.9 |
| 5/20/2023 | Manning, Matthew | Plan of Reorganization/Disclosure Statement | Review draft outline of UCC materials and correspondence with M. Meghji, K. Ehrler (M3) et al re: same | 0.4 |
| 5/20/2023 | O'Connell, Daniel | Plan of Reorganization/Disclosure Statement | Develop post effective date analysis re: distributions and recoveries | 1.1 |
| 5/22/2023 | O'Connell, Daniel | Plan of Reorganization/Disclosure Statement | Development of post effective date materials re: timeline and monetization | 2.9 |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 5/22/2023 | O'Connell, Daniel | Plan of Reorganization/Disclosure Statement | Development of workplan and estimated timing of distributions based on liquidity of assets | 2.9 |
| 5/22/2023 | O'Connell, Daniel | Plan of Reorganization/Disclosure Statement | Development of illustrative plan related to comparison of similar cryptocurrency bankruptcy cases | 1.6 |
| 5/22/2023 | O'Connell, Daniel | Plan of Reorganization/Disclosure Statement | Iterate post effective date materials re: timeline and monetization | 1.6 |
| 5/23/2023 | O'Connell, Daniel | Plan of Reorganization/Disclosure Statement | Reconciliation assets between Debtors' draft plan of reorganization versus coin position analysis | 2.9 |
| 5/23/2023 | O'Connell, Daniel | Plan of Reorganization/Disclosure Statement | Reconciliation of weekly coin reporting provided by the debtors for valuation dates as stated in the Disclosure Statement | 2.8 |
| 5/23/2023 | Manning, Matthew | Plan of Reorganization/Disclosure Statement | Discussion with M. Meghji (M3) re: outline for materials on operational next steps and correspondence with M. Meghji (M3) and Committee member re: same | 0.8 |
| 5/23/2023 | Bostwick, Brian | Plan of Reorganization/Disclosure Statement | Meet with D. O'Connell, B. Lytle (M3) to review UCC deliverable | 0.8 |
| 5/24/2023 | O'Connell, Daniel | Plan of Reorganization/Disclosure Statement | Review phased timeline and key activities by phase under a potential plan of self-liquidation | 2.8 |
| 5/24/2023 | O'Connell, Daniel | Plan of Reorganization/Disclosure Statement | Development of distribution timeline including details around how customers may potentially access wallet funds and subsequent distributions to creditors | 2.7 |
| 5/24/2023 | O'Connell, Daniel | Plan of Reorganization/Disclosure Statement | Development of draft self-liquidation plan materials related to reconciliation of custody assets, mining assets, and other claims the debtors have against bankruptcy estates | 2.8 |
| 5/24/2023 | Manning, Matthew | Plan of Reorganization/Disclosure Statement | Discussions with B. Bostwick, D. O'Connell, B. Lytle (M3) re: self-liquidation plan and review draft materials | 0.8 |
| 5/24/2023 | Lytle, Brennan | Plan of Reorganization/Disclosure Statement | Attend meeting with M. Manning, B. Bostwick, D. O'Connell (M3) regarding updating to the proposed plan of reorganization deliverable | 1.0 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 5/24/2023 | Lytle, Brennan | Plan of Reorganization/Disclosure Statement | Prepare updates to POR deliverable re: analysis of future operating expenses asset monetization approach and overview of assets and claims | 2.8 |
| 5/24/2023 | Lytle, Brennan | Plan of Reorganization/Disclosure Statement | Prepare revisions to POR deliverable re: analysis of future operating expenses asset monetization approach and overview of assets and claims | 1.0 |
| 5/24/2023 | Lytle, Brennan | Plan of Reorganization/Disclosure Statement | Attend meeting with B. Bostwick (M3) to review and revise POR deliverable | 0.8 |
| 5/24/2023 | Lytle, Brennan | Plan of Reorganization/Disclosure Statement | Attend meeting with D. O'Connell and B. Bostwick (M3) regarding updates to the POR deliverable | 0.9 |
| 5/24/2023 | Lytle, Brennan | Plan of Reorganization/Disclosure Statement | Prepare revisions to various slides in the POR deliverable | 1.2 |
| 5/25/2023 | Manning, Matthew | Plan of Reorganization/Disclosure Statement | Discussions with B. Bostwick, D. O'Connell, B. Lytle (M3) re: self-liquidation plan and review draft materials (1.2); discussions with M. Meghji (.2) re: same; review and revise draft materials (3.4) | 4.8 |
| 5/25/2023 | O'Connell, Daniel | Plan of Reorganization/Disclosure Statement | Development of illustrative rebalancing exercise required prior to the effective date | 2.1 |
| 5/25/2023 | O'Connell, Daniel | Plan of Reorganization/Disclosure Statement | Iteration of draft self-liquidation plan | 2.9 |
| 5/25/2023 | Lytle, Brennan | Plan of Reorganization/Disclosure Statement | Attend meeting with M. Manning (M3) regarding updates to the POR deliverable | 0.5 |
| 5/25/2023 | Lytle, Brennan | Plan of Reorganization/Disclosure Statement | Attend discussion with M. Manning, D. O'Connell and B. Bostwick (M3) on revisions to the deck | 0.7 |
| 5/25/2023 | Lytle, Brennan | Plan of Reorganization/Disclosure Statement | Prepare entity level breakouts of asset monetization schedule | 2.8 |
| 5/25/2023 | Lytle, Brennan | Plan of Reorganization/Disclosure Statement | Prepare entity level breakout of claims for the POR deliverable | 2.0 |
| 5/25/2023 | Lytle, Brennan | Plan of Reorganization/Disclosure Statement | Prepare analysis of Debtors' pre-petition and post-petition expense allocations | 1.3 |
| 5/25/2023 | Lytle, Brennan | Plan of Reorganization/Disclosure Statement | Prepare detailed schedules of BlockFi assets | 2.7 |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 5/26/2023 | Manning, Matthew | Plan of Reorganization/Disclosure Statement | Participate in meeting with B. Bostwick, D. O'Connell, B. Lytle (M3) discussing revisions to draft materials | 0.4 |
| 5/26/2023 | Manning, Matthew | Plan of Reorganization/Disclosure Statement | Review and revise draft operational plan materials and correspondence and discussions with M3 team re: same | 2.5 |
| 5/26/2023 | Manning, Matthew | Plan of Reorganization/Disclosure Statement | Continue to review and revise draft operational plan materials and correspondence and discussions with M3 team re: same | 0.8 |
| 5/26/2023 | O'Connell, Daniel | Plan of Reorganization/Disclosure Statement | Develop materials related to operational plan and distribution of costs | 2.6 |
| 5/26/2023 | O'Connell, Daniel | Plan of Reorganization/Disclosure Statement | Research and development of current status of ongoing cryptocurrency cases | 2.7 |
| 5/26/2023 | O'Connell, Daniel | Plan of Reorganization/Disclosure Statement | Creation of detailed asset pages by entity including cash, cryptocurrency, and illiquid assets | 2.8 |
| 5/26/2023 | O'Connell, Daniel | Plan of Reorganization/Disclosure Statement | Creation of detailed claims by entity schedule based on size of claim | 1.0 |
| 5/26/2023 | Lytle, Brennan | Plan of Reorganization/Disclosure Statement | Review POR deliverable and provide comments / updates regarding variances | 2.0 |
| 5/26/2023 | Lytle, Brennan | Plan of Reorganization/Disclosure Statement | Attend meeting with M. Manning B. Bostwick, D. O'Connell (M3) discussing final revisions to POR | 0.4 |
| 5/26/2023 | Lytle, Brennan | Plan of Reorganization/Disclosure Statement | Attend call with B. Bostwick (M3) regarding updates to the detail assets and claims schedules | 0.8 |
| 5/26/2023 | Lytle, Brennan | Plan of Reorganization/Disclosure Statement | Prepare revisions to detail assets and claims schedules | 1.9 |
| 5/26/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Various calls and correspondence regarding POR | 1.3 |
| 5/27/2023 | Manning, Matthew | Plan of Reorganization/Disclosure Statement | Review and revise self-liquidation materials (.8) and correspondence with M. Meghji, B. Bostwick, D. O'Connell (M3) re: same (.2) | 1.0 |
| 5/29/2023 | O'Connell, Daniel | Plan of Reorganization/Disclosure Statement | Iteration of timelines and wind down | 1.2 |
| 5/29/2023 | Manning, Matthew | Plan of Reorganization/Disclosure Statement | Correspondence with M. Meghji (M3) re: self-liquidation | 0.1 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 5/30/2023 | O'Connell, Daniel | Plan of Reorganization/Disclosure Statement | Iteration of proposed phased liquidation plan for employee transition to emergence | 2.9 |
| 5/30/2023 | Lytle, Brennan | Plan of Reorganization/Disclosure Statement | Review BlockFi POR in preparation for bi-weekly FA discussion | 0.5 |
| 5/30/2023 | Lytle, Brennan | Plan of Reorganization/Disclosure Statement | Attend meeting with B. Bostwick (M3) to prepare for bi-weekly FA discussion | 0.2 |
| 5/30/2023 | Lytle, Brennan | Plan of Reorganization/Disclosure Statement | Attend discussion with D. O'Connell (M3) discussing updates to the POR deliverable with regard to diligence questions regarding coin pricing | 0.5 |
| 5/30/2023 | Lytle, Brennan | Plan of Reorganization/Disclosure Statement | Prepare updates to the POR deliverable regarding coin pricing updates | 1.3 |
| 5/30/2023 | Manning, Matthew | Plan of Reorganization/Disclosure Statement | Finalize draft materials for self-liquidation and correspondence with K. Aulet (BR), M. Meghji, B. Bostwick, D. O'Connell, B. Lytle (M3) re: same | 0.6 |
| 5/30/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Review and give comments to the materials for self-liquidation | 0.9 |
| 5/31/2023 | Lytle, Brennan | Plan of Reorganization/Disclosure Statement | Attend meeting with M. Manning and B. Bostwick (M3) discussing next steps with regard to the POR deliverable | 0.5 |

*Potential Avoidance Actions/Litigation Matters*

On an ongoing basis, M3 will complete analysis associated with potential investigations and in support of avoidance actions and any litigation matters.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 2.9 | $3,915.00 |
| Manning, Matthew | Managing Director | $1,150 | 22.9 | $26,335.00 |
| Ehrler, Ken | Managing Director | $1,150 | - | $0.00 |
| Herman, Seth | Director | $945 | - | $0.00 |
| Bostwick, Brian | Vice President | $750 | 14.0 | $10,500.00 |
| O'Connell, Daniel | Senior Associate | $650 | 10.3 | $6,695.00 |
| Lytle, Brennan | Associate | $550 | 19.1 | $10,505.00 |
| **Total** | | | **69.2** | **$57,950.00** |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 5/1/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Correspondence with B. MacKinnon (Elementus) and P. Gilman (BR) re: draft report | 0.1 |
| 5/1/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Review correspondence with A. Buscarino (BR) re: hot documents and review of documents | 0.3 |
| 5/6/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Review questions from N. Joynson (BR) re: report | 0.4 |
| 5/6/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Correspondence with H. Lennon (BR) et al re: report questions and review of information and correspondence with B. Bostwick, D. O'Connell, B. Lytle (M3) re: same | 1.1 |
| 5/7/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Matters | Investigation into Alameda and Three Arrows Capital loan balances as of August 2021 through July 2022 | 2.0 |
| 5/7/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Prepare responses to BR questions re: investigation | 1.5 |
| 5/7/2023 | Bostwick, Brian | Potential Avoidance Actions/Litigation Matters | Review investigation report and research outstanding items | 2.4 |
| 5/8/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Correspondence with R. MacKinnon (Elementus), H. Lennon (BR), M3 team re: responses to questions on investigation | 0.6 |
| 5/9/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Correspondence with M. Meghji, K. Ehrler (M3) re: draft report | 0.2 |
| 5/10/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Matters | Preparation of responses to questions posed by the UCC in regard to preference claim analysis | 0.6 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 5/10/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Correspondence with N. Joynson, H. Lennon, A. Buscarino (BR), R. MacKinnon (Elementus) and M3 team related to and review of draft report | 0.9 |
| 5/12/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Correspondence with P. Gilman, H. Lennon, S. Palley (BR), M. Meghji and K. Ehrler (M3) re: draft report | 0.2 |
| 5/14/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Review draft investigation report and correspondence with BR team and M3 team re: same | 2.1 |
| 5/15/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Review draft investigation report and correspondence and discussions with B. Lytle, K. Ehrler, B. Bostwick, M. Meghji (M3), H. Lennon, A. Buscarino (BR) re: same (2.5); continue review of draft investigation report and correspondence and discussions with B. Lytle, K. Ehrler, B. Bostwick, M. Meghji (M3), H. Lennon, A. Buscarino (BR) re: same (2.3) | 4.8 |
| 5/15/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Prepare revisions to report with B. Bostwick (M3) | 2.5 |
| 5/15/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Prepare source documentation for report | 2.2 |
| 5/15/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Prepare correspondence on updates to the latest turn of the investigation report | 0.5 |
| 5/15/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Analyze figures within the investigation report | 2.0 |
| 5/15/2023 | Bostwick, Brian | Potential Avoidance Actions/Litigation Matters | Review and revise investigation report and various discussions with M3 and BR | 2.5 |
| 5/15/2023 | Bostwick, Brian | Potential Avoidance Actions/Litigation Matters | Continue to review and revise investigation report and various discussions with M3 and BR | 2.5 |
| 5/15/2023 | Bostwick, Brian | Potential Avoidance Actions/Litigation Matters | Continue to review and revise investigation report and various discussions with M3 and BR | 0.5 |
| 5/15/2023 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Review and give comment to the draft investigation report | 1.5 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 5/16/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Discussion with K. Aulet, H. Lennon, N. Joynson, A. Buscarino (BR) et al and B. Lytle (M3) re: draft report (.4); discussion with B. Lytle (M3) re: next steps (.1); discussions with B. Lytle (M3) re: report (.6); correspondence with BR team and B. Lytle (M3) re: same (.9); continued review of draft report (1.1) | 3.1 |
| 5/16/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Attend call with M. Manning (M3) and BR team regarding investigation | 0.5 |
| 5/16/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Review and revise report and correspond with UCC counsel regarding same | 2.6 |
| 5/16/2023 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Attend discussions with M3, BR to review draft report | 1.4 |
| 5/17/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Review draft report and correspondence with B. Lytle, M. Meghji, K. Ehrler (M3), H. Lennon, A. Buscarino (BR) et al re: same (2.3); correspondence with M. Meghji (M3) and K. Aulet (BR) re: draft report (.2); continue review of draft report and discussions and correspondence with B. Lytle, B. Bostwick (M3), A. Buscarino, P. Gilman (BR) re: same (1.4) | 3.9 |
| 5/17/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Review and revise report | 2.9 |
| 5/17/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Confirm various information for the investigations report | 0.4 |
| 5/17/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Meeting with M. Manning D. O'Connell, B. Bostwick (M3) to discuss workstreams including seizure warrant analysis, Plan of Reorganization/Disclosure Statements, and investigations report | 0.8 |
| 5/17/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Review and revise the report and discussions with M. Manning (M3) re: same | 1.1 |
| 5/17/2023 | Bostwick, Brian | Potential Avoidance Actions/Litigation Matters | Call with R. Kanowitz (Haynes Boone), K. Aulet (BR), M. Manning, D. O'Connell (M3) to discuss seizure warrant | 0.2 |
| 5/17/2023 | Bostwick, Brian | Potential Avoidance Actions/Litigation Matters | Review report and discussions with M3 team re: same | 2.5 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 5/17/2023 | Bostwick, Brian | Potential Avoidance Actions/Litigation Matters | Continue to review report and discussions with M3 team re: same | 2.5 |
| 5/17/2023 | Bostwick, Brian | Potential Avoidance Actions/Litigation Matters | Continue to review report and discussions with M3 team re: same | 0.8 |
| 5/18/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Matters | Reconcile source documentation in report | 2.9 |
| 5/18/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Correspondence with P. Gilman (BR), D. Clarke (GB), M. Meghji (M3) et al re: filings (.3) | 0.3 |
| 5/18/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Attend BlockFi Hearing on Application to Shorten Time related to Motion Requesting an Order Remedying the Debtors' Improper Plan Solicitation and Motion to Seal Statement Respecting the Debtors' Amended Joint Chapter 11 Plan | 0.8 |
| 5/18/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Attend debrief of BlockFi Hearing on Application to Shorten Time related to Motion Requesting an Order Remedying the Debtors' Improper Plan Solicitation and Motion to Seal Statement Respecting the Debtors' Amended Joint Chapter 11 Plan with the UCC, M3, and Brown Rudnick teams | 0.8 |
| 5/18/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Attend hearing follow up discussion with M. Manning, B. Bostwick and D. O'Connell (M3) regarding potential next steps for mediation | 0.5 |
| 5/19/2023 | Bostwick, Brian | Potential Avoidance Actions/Litigation Matters | Read Order Enforcing Section 1125 Of The Bankruptcy Code | 0.1 |
| 5/22/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Discussions with K. Aulet, S. Dwoskin (BR), C. Garner (M3) re: seizure warrant and TRO and review of application and complaint | 1.3 |
| 5/26/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Review production information (.7) and correspondence with P. Gilman, K. Aulet (BR), L. Bonsall (ME) and B. Young (Elementus) re: same (.4) | 1.1 |
| 5/26/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Correspondence with K. Aulet, P. Gilman (BR) re: seizure warrant | 0.2 |
| 5/28/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Correspondence with P. Gilman (BR) and L. Bonsall (ME) re: document production | 0.2 |
| 5/30/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Matters | Analysis related to transaction detail provided in response to document production | 2.7 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 5/30/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Correspondence with BR team re: deposition transcripts and correspondence with P. Gilman (BR) and U. Kohli (Elementus) re: document and production questions | 0.4 |
| 5/30/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Prepare draft materials re: mediation and correspondence with K. Aulet (BR) and M. Meghji (M3) re: same | 0.4 |
| 5/31/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Matters | Call with B. Young, U. Kohli, and A. Mologoko (Elementus), B. Lytle, and B. Bostwick to discuss latest findings related to document production | 0.5 |
| 5/31/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Matters | Iteration of memo prepared with Elementus team regarding document production | 1.6 |
| 5/31/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Review Debtors report re: special committee investigation | 0.7 |
| 5/31/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Review seizure letter and correspondence with P. Gilman, K. Aulet, S. Dwoskin (BR) re: same | 0.3 |
| 5/31/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Review memo from Elementus re: production questions and correspondence with U. Kohli (Elementus) re: same | 0.3 |