# EXHIBIT A

# brown rudnick

| | | |
|---|---|---|
| BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice | 6964002 |
| NEW YORK, NY 10036 | Date | Aug 9, 2023 |
| | Client | 039246 |

RE: BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

## I N V O I C E

For professional services rendered in connection with the above captioned matter through July 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 039246.0002 | CASE ADMINISTRATION | 3,897.50 | 0.00 | 3,897.50 |
| 039246.0003 | MEETINGS AND COMMUNICATIONS WITH CREDITORS | 82,357.00 | 0.00 | 82,357.00 |
| 039246.0004 | EMPLOYMENT AND FEE APPLICATIONS | 10,266.00 | 0.00 | 10,266.00 |
| 039246.0006 | PLAN AND DISCLOSURE STATEMENT | 547,899.00 | 0.00 | 547,899.00 |
| 039246.0007 | STAY RELIEF/INJUNCTION LITIGATION | 615.00 | 0.00 | 615.00 |
| 039246.0008 | COMMITTEE GOVERNANCE MATTERS | 556.00 | 0.00 | 556.00 |
| 039246.0009 | NON-WORKING TRAVEL @ 50% | 13,926.50 | 0.00 | 13,926.50 |
| 039246.0010 | COMMITTEE INVESTIGATION | 55,556.00 | 0.00 | 55,556.00 |
| 039246.0011 | WALLET MOTION AND RELATED ANALYSIS | 1,418.00 | 0.00 | 1,418.00 |
| 039246.0012 | CLAIMS ADMINISTRATION AND OBJECTIONS | 21,974.00 | 0.00 | 21,974.00 |
| 039246.0013 | TAX | 49,136.50 | 0.00 | 49,136.50 |
| 039246.0015 | HEARINGS | 114,304.50 | 0.00 | 114,304.50 |
| 039246.0017 | ASSET RECOVERY AND ANALYSIS | 12,387.50 | 0.00 | 12,387.50 |
| | **Total** | **914,293.50** | **0.00** | **914,293.50** |

| | |
|---|---:|
| Total Current Fees | $914,293.50 |
| 20% Holdback Amount | $182,858.70 |
| 80% CURRENT BALANCE DUE | $731,434.80 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$731,434.80** |

**brown**rudnick

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| Invoice | 6964002 |
| Date | Aug 9, 2023 |
| Client | 039246 |

RE: CASE ADMINISTRATION

## INVOICE

For professional services rendered in connection with the above captioned matter
through July 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 039246.0002 | CASE ADMINISTRATION | 3,897.50 | 0.00 | 3,897.50 |
| | **Total** | **3,897.50** | **0.00** | **3,897.50** |

| | |
|---|---:|
| Total Current Fees | $3,897.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$3,897.50** |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
August 9, 2023

Invoice 6964002
Page 3

RE: CASE ADMINISTRATION

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/05/23 | SOLIMAN | UPDATE CALENDARS WITH NEW PERTINENT DATES ESTABLISHED BY STATUS CONFERENCE | 0.80 | 376.00 |
| 07/10/23 | SOLIMAN | UPDATE CALENDAR | 0.40 | 188.00 |
| 07/12/23 | SOLIMAN | UPDATE CALENDAR | 0.40 | 188.00 |
| 07/14/23 | SOLIMAN | REVIEW DOCKET AND UPDATE CALENDAR | 0.60 | 282.00 |
| 07/16/23 | SOLIMAN | UPDATE PERTINENT DATES ON CALENDAR | 0.30 | 141.00 |
| 07/17/23 | SOLIMAN | REVIEW DOCKETS AND UPDATE CALENDAR | 0.40 | 188.00 |
| 07/19/23 | SOLIMAN | COMPILE AND INDEX DOCUMENTS FOR HEARING BINDERS (.9); UPDATE CALENDAR (.2) | 1.10 | 517.00 |
| 07/20/23 | SILVERBERG | CONSIDER REVISED CASE BUDGET | 0.30 | 417.00 |
| 07/20/23 | SOLIMAN | REVIEW DOCKET AND UPDATE CALENDAR | 0.50 | 235.00 |
| 07/21/23 | SOLIMAN | REVIEW DOCKET FOR PERTINENT FILINGS | 0.20 | 94.00 |
| 07/24/23 | SOLIMAN | REVIEW DOCKET AND UPDATE TO CALENDAR | 0.30 | 141.00 |
| 07/25/23 | SOLIMAN | INQUIRE ABOUT UPCOMING HEARING WITH CHAMBERS (.5); ADJUSTMENTS TO CALENDAR IN REFERENCE OF SAME (.5) | 1.00 | 470.00 |
| 07/27/23 | SOLIMAN | COMPILE AND CIRCULATE RECENT PLEADINGS | 0.50 | 235.00 |
| 07/28/23 | SOLIMAN | COMPILE AND CIRCULATE RECENT PLEADINGS | 0.50 | 235.00 |
| 07/28/23 | RIZKALLA | FACILITATE UPDATE OF DISTRIBUTION LISTS AFTER COMMITTEE MEMBER RESIGNATION | 0.30 | 190.50 |
| | **Total Hours and Fees** | | **7.60** | **3,897.50** |

# brownrudnick

| | |
|---|---|
| BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS NEW YORK, NY 10036 | Invoice    6964002<br>Date    Aug 9, 2023<br>Client    039246 |

RE: MEETINGS AND COMMUNICATIONS WITH CREDITORS

**I N V O I C E**

For professional services rendered in connection with the above captioned matter through July 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039246.0003 | MEETINGS AND COMMUNICATIONS WITH CREDITORS | 82,357.00 | 0.00 | 82,357.00 |
| | **Total** | **82,357.00** | **0.00** | **82,357.00** |

| | |
|---|---|
| Total Current Fees | $82,357.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$82,357.00** |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice 6964002
August 9, 2023                                                                      Page 5

RE: MEETINGS AND COMMUNICATIONS WITH CREDITORS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 07/03/23 | AULET | POST-SCHEDULING CONFERENCE FOLLOW-UP STRATEGY CALL (.4); MEETING WITH CHAIRS RE: NEXT STEPS AND ANALYSIS (1.3); CALL RE: PLAN ISSUES WITH COMMITTEE MEMBER (.2) | 1.90 | 2,280.00 |
| 07/03/23 | STARK | POST CHAMBERS CONFERENCE C/C WITH COMMITTEE CO-CHAIRS | 2.00 | 3,900.00 |
| 07/04/23 | GILMAN | ATTEND STRATEGY MEETING | 0.50 | 597.50 |
| 07/05/23 | SILVERBERG | ATTEND AND PARTICIPATE ON WEEKLY COMMITTEE CALL | 0.60 | 834.00 |
| 07/05/23 | STARK | PREPARE FOR (.7) AND CONDUCT OCC CALL (.8) | 1.50 | 2,925.00 |
| 07/05/23 | GILMAN | ATTEND UCC UPDATE CALL | 0.70 | 836.50 |
| 07/05/23 | LENNON | WEEKLY MEETING WITH UCC | 0.80 | 780.00 |
| 07/05/23 | AXELROD | CLIENT MEETING RE DS SCHEDULE ETC | 0.60 | 600.00 |
| 07/05/23 | PALLEY | ATTEND CREDITORS COMMITTEE MEETING | 0.80 | 1,112.00 |
| 07/06/23 | RIZKALLA | CORRESPONDENCE W/ M3 TEAM RE: CREDITOR INQUIRIES | 0.20 | 127.00 |
| 07/07/23 | SILVERBERG | CONFERENCE WITH CO-CHAIRS, K. AULET REGARDING STRAWMAN TERM SHEET | 2.30 | 3,197.00 |
| 07/07/23 | AULET | MEETING WITH CO-CHAIRS RE: ISSUES FOR TUESDAY MEETING | 2.40 | 2,880.00 |
| 07/07/23 | RIZKALLA | ATTEND TO CREDITOR INQUIRY | 0.10 | 63.50 |
| 07/10/23 | SILVERBERG | ALIGNMENT MEETING WITH COMMITTEE CO-CHAIRS, R. STARK, M. MEGHJI ET AL REGARDING PLANNING AND STRATEGY | 1.00 | 1,390.00 |
| 07/10/23 | STARK | CONDUCT CALL WITH OCC CO-CHAIRS | 0.50 | 975.00 |
| 07/11/23 | KASNETZ | ATTEND TO COMMITTEE INQUIRIES, COMMUNICATIONS | 0.60 | 534.00 |
| 07/11/23 | SILVERBERG | ATTEND AND PARTICIPATE ON COMMITTEE CALL RE 7/13 HEARING | 0.80 | 1,112.00 |
| 07/11/23 | LENNON | WEEKLY UCC MEETING RE REPORT AND NEXT STEPS | 0.50 | 487.50 |
| 07/11/23 | PALLEY | PARTICIPATE IN WEEKLY COMMITTEE CALL | 0.70 | 973.00 |
| 07/11/23 | STARK | CONDUCT OCC CALL | 0.70 | 1,365.00 |
| 07/13/23 | KASNETZ | COMMITTEE UPDATE CALLS (.7); ATTEND TO COMMITTEE INQUIRIES (.4) | 1.10 | 979.00 |
| 07/13/23 | RIZKALLA | CORRESPONDENCE W/ M3 TEAM RE: CREDITOR INQUIRIES | 0.20 | 127.00 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
August 9, 2023



Invoice 6964002
Page 6

| Date | Professional | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 07/13/23 | SAWYER | MEETINGS WITH PROFESSIONALS AND COMMITTEE RE SETTLEMENT DISCUSSIONS | 1.70 | 1,513.00 |
| 07/13/23 | LENNON | BLOCKFI COMMITTEE UPDATE | 0.80 | 780.00 |
| 07/13/23 | SILVERBERG | MULTIPLE COMMITTEE CALLS RE CHAMBERS CONFERENCE | 3.00 | 4,170.00 |
| 07/14/23 | KASNETZ | COMMITTEE UPDATE CALL | 2.00 | 1,780.00 |
| 07/14/23 | KASNETZ | ATTEND TO CREDITOR INQUIRIES | 0.20 | 178.00 |
| 07/14/23 | SILVERBERG | EMERGENCY COMMITTEE CALL RE MEDIATION | 2.70 | 3,753.00 |
| 07/14/23 | LENNON | MEETING WITH CREDITORS AND COMMUNICATION REGARDING FILED INVESTIGATION REPORT | 2.20 | 2,145.00 |
| 07/14/23 | RIZKALLA | ATTEND TO CREDITOR INQUIRIES | 0.20 | 127.00 |
| 07/14/23 | STARK | CONDUCT OCC CALL (1.5); STATUS CALL WITH JUDGE KAPLAN AND OPPOSING COUNSEL (.6) | 2.10 | 4,095.00 |
| 07/17/23 | KASNETZ | ATTEND TO COMMITTEE INQUIRIES, CORRESPONDENCE | 0.40 | 356.00 |
| 07/17/23 | SAWYER | MEETINGS WITH COMMITTEE AND PROFESSIONALS RE COUNTER OFFER TO DEBTORS | 2.00 | 1,780.00 |
| 07/17/23 | AXELROD | CLIENT MEETINGS RE MEDIATION PROGRESS | 0.60 | 600.00 |
| 07/17/23 | RIZKALLA | ATTEND TO CREDITOR INQUIRIES | 0.20 | 127.00 |
| 07/18/23 | SILVERBERG | ATTEND AND PARTICIPATE ON COMMITTEE CALL | 0.90 | 1,251.00 |
| 07/18/23 | LENNON | BLOCKFI WEEKLY UCC MEETING | 1.00 | 975.00 |
| 07/18/23 | STARK | PREPARE FOR (1.0) AND CONDUCT OCC CALL (1.0) | 2.00 | 3,900.00 |
| 07/19/23 | KASNETZ | RESPOND TO COMMITTEE INQUIRIES, COMMUNICATIONS | 0.30 | 267.00 |
| 07/19/23 | LENNON | DETERMINE CREDITOR COMMUNICATIONS RE PLAN SETTLEMENT | 1.00 | 975.00 |
| 07/19/23 | BOUCHARD | ATTEND COMMITTEE MEETING  RE TAX CONSIDERATIONS | 1.40 | 1,680.00 |
| 07/19/23 | SILVERBERG | ATTEND AND PARTICIPATE ON COMMITTEE CALLS RE SETTLEMENT STRATEGIES | 2.80 | 3,892.00 |
| 07/19/23 | RIZKALLA | RESPOND TO CREDITOR INQUIRIES | 0.20 | 127.00 |
| 07/20/23 | KASNETZ | CALL WITH CREDITOR | 0.40 | 356.00 |
| 07/20/23 | KASNETZ | RESPOND TO COMMITTEE INQUIRIES | 0.30 | 267.00 |
| 07/20/23 | SAWYER | MEETING WITH COMMITTEE AND PROFESSIONALS RE SETTLEMENT DISCUSSION | 1.20 | 1,068.00 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice 6964002
August 9, 2023                                                                                                    Page 7

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/20/23 | SILVERBERG | PARTICIPATE ON COMMITTEE CALL TO CONSIDER SETTLEMENT TERM SHEET | 1.20 | 1,668.00 |
| 07/20/23 | STARK | PREPARE FOR (1.0); AND CONDUCT OCC CALL (1.0) | 1.00 | 1,950.00 |
| 07/20/23 | RIZKALLA | CALLS/COMMUNICATIONS W/ CREDITORS RE: CASE INQUIRIES | 0.60 | 381.00 |
| 07/21/23 | KASNETZ | ATTEND TO COMMITTEE INQUIRIES | 0.30 | 267.00 |
| 07/21/23 | RIZKALLA | RESPOND TO CREDITOR INQUIRIES | 0.40 | 254.00 |
| 07/24/23 | SILVERBERG | CONFERENCE WITH COMMITTEE CO-CHAIRS, K. AULET, M. MEGHI, M. MANNING REGARDING SETTLEMENT DOCUMENTATION (.9), FOLLOW-UP ANALYSIS REGARDING BTC DENOMINATED LOANS (.4) | 1.30 | 1,807.00 |
| 07/24/23 | LENNON | REVIEW AND EDIT ANNOUNCEMENT REGARDING INVESTIGATION REPORT | 0.60 | 585.00 |
| 07/24/23 | RIZKALLA | ATTEND TO CREDITOR INQUIRIES | 0.20 | 127.00 |
| 07/24/23 | AULET | DISCUSSION WITH CO-CHAIRS ON NEXT PLAN STEPS | 0.90 | 1,080.00 |
| 07/25/23 | KASNETZ | ATTEND TO COMMITTEE, CREDITOR INQUIRIES | 0.40 | 356.00 |
| 07/25/23 | KASNETZ | ATTEND TO CREDITOR INQUIRIES | 0.20 | 178.00 |
| 07/26/23 | KASNETZ | ATTEND TO COMMITTEE INQUIRIES (.2); CALLS WITH CREDITORS (1.0) | 1.20 | 1,068.00 |
| 07/26/23 | LENNON | PREPARE UPDATES TO TWITTER AND WEBSITE FOR CREDITOR COMMUNICATIONS | 1.20 | 1,170.00 |
| 07/27/23 | KASNETZ | RESPOND TO CREDITOR INQUIRIES | 0.20 | 178.00 |
| 07/27/23 | SILVERBERG | COMMITTEE CALL RE SETTLEMENT IMPLEMENTATION (.8); FOLLOW-UP CONFERENCE WITH C. MOXLEY, K. AULET, S. DWOSKIN REGARDING SETTLEMENT DOCUMENTATION (.3) | 1.10 | 1,529.00 |
| 07/27/23 | DWOSKIN | ATTEND COMMITTEE MEETING | 1.00 | 1,025.00 |
| 07/27/23 | MOXLEY | PARTICIPATE IN COMMITTEE MEETING TO ADDRESS RELEASE ISSUES | 0.80 | 884.00 |
| 07/27/23 | LENNON | BLOCKFI UCC MEETING | 1.50 | 1,462.50 |
| 07/27/23 | AULET | MEETING WITH COMMITTEE TO DISCUSS PLAN DRAFTING AND POST-CONFIRMATION STRUCTURE | 0.80 | 960.00 |
| 07/31/23 | KASNETZ | RESPOND TO CREDITOR INQUIRIES | 0.20 | 178.00 |
| 07/31/23 | SILVERBERG | CONFERENCE WITH COMMITTEE CO-CHAIR, K. AULET, M. MANNING REGARDING PLAN AND DS | 0.50 | 695.00 |
| 07/31/23 | RIZKALLA | RESPOND TO CREDITOR INQUIRIES | 0.50 | 317.50 |

**BR**

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice 6964002
August 9, 2023                                                                    Page 8

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | **Total Hours and Fees** | | **66.20** | **82,357.00** |

**brown**rudnick

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6964002 |
| Date | Aug 9, 2023 |
| Client | 039246 |

RE: EMPLOYMENT AND FEE APPLICATIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through July 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039246.0004 | EMPLOYMENT AND FEE APPLICATIONS | 10,266.00 | 0.00 | 10,266.00 |
| | **Total** | **10,266.00** | **0.00** | **10,266.00** |

| | |
|---|---|
| Total Current Fees | $10,266.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$10,266.00** |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
August 9, 2023

Invoice 6964002
Page 10

RE: EMPLOYMENT AND FEE APPLICATIONS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/03/23 | SOLIMAN | FOLLOW UP RE CNO | 0.50 | 235.00 |
| 07/05/23 | SOLIMAN | ATTEND TO CNO (.2); COMPILE EMAIL/NECESSARY DOCUMENTS FOR PAYMENT REQUEST AND SEND TO CLIENT (.4) | 0.60 | 282.00 |
| 07/05/23 | RIZKALLA | WORK ON JUNE MONTHLY FEE STATEMENT | 2.50 | 1,587.50 |
| 07/06/23 | RIZKALLA | EDITS TO JUNE MONTHLY FEE STATEMENT | 0.30 | 190.50 |
| 07/07/23 | SAWYER | REVISIONS TO JUNE FEE STATEMENT | 2.90 | 2,581.00 |
| 07/11/23 | SOLIMAN | WORK ON 6TH MONTHLY FEE STATEMENT | 2.30 | 1,081.00 |
| 07/11/23 | RIZKALLA | REVIEW AND FINALIZE JUNE MONTHLY FEE STATEMENT | 0.40 | 254.00 |
| 07/11/23 | RIZKALLA | CORRESPONDENCE W/ BR TEAM RE: JUNE MONTHLY FEE STATEMENT | 0.20 | 127.00 |
| 07/12/23 | SILVERBERG | FINAL REVIEW OF JUNE MONTHLY FEE STATEMENT | 0.20 | 278.00 |
| 07/12/23 | SOLIMAN | PREPARE STATEMENT FOR FILING | 0.40 | 188.00 |
| 07/12/23 | SAWYER | REVIEW DRAFT FEE STATEMENT | 1.70 | 1,513.00 |
| 07/14/23 | SILVERBERG | REVIEW KROLL INVOICES, BUDGET ISSUES | 0.80 | 1,112.00 |
| 07/19/23 | RIZKALLA | REVISE JULY MONTHLY STATEMENT | 0.40 | 254.00 |
| 07/21/23 | RIZKALLA | REVISIONS TO JULY MONTHLY FEE STATEMENT | 0.40 | 254.00 |
| 07/26/23 | SOLIMAN | ATTEND TO CNO FOR BR MONTHLY FEE STATEMENT | 0.70 | 329.00 |
| | **Total Hours and Fees** | | **14.30** | **10,266.00** |

# brownrudnick

| | | |
|---|---|---|
| BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice | 6964002 |
| | Date | Aug 9, 2023 |
| NEW YORK, NY 10036 | Client | 039246 |

RE: PLAN AND DISCLOSURE STATEMENT

## I N V O I C E

For professional services rendered in connection with the above captioned matter through July 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 039246.0006 | PLAN AND DISCLOSURE STATEMENT | 547,899.00 | 0.00 | 547,899.00 |
| | **Total** | **547,899.00** | **0.00** | **547,899.00** |

| | |
|---|---:|
| Total Current Fees | $547,899.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$547,899.00** |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice 6964002
August 9, 2023                                                                              Page 12

RE: PLAN AND DISCLOSURE STATEMENT

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 07/01/23 | AXELROD | REVISE DS OBJECTION | 2.30 | 2,300.00 |
| 07/01/23 | SILVERBERG | ATTENTION TO POTENTIAL PII DISSEMINATION ISSUES | 0.20 | 278.00 |
| 07/02/23 | AXELROD | REVISE DS OBJECTION | 0.80 | 800.00 |
| 07/02/23 | STARK | PREPARE FOR AND CONDUCT MEET AND CONFER WITH DEBTOR LAWYERS (1.0); WORK ON DISCLOSURE STATEMENT OBJECTION (4.0) | 5.00 | 9,750.00 |
| 07/02/23 | SILVERBERG | WORK RE DISCLOSURE STATEMENT OBJECTION (1.0); ATTENTION TO 9019 APPROVAL MECHANICS (.3); PREPARATION FOR COURT CONFERENCE 7/3 (.3) | 1.60 | 2,224.00 |
| 07/03/23 | AXELROD | REVISE DS OBJECTION (2.6); STRATEGIZE RE TIMING ISSUES AND NEXT STEPS (.5) | 3.10 | 3,100.00 |
| 07/03/23 | SILVERBERG | FOLLOW UP CALL WITH R. STARK, T AXELROD AND M. MEGHJI RE CONFERENCE, COST RATIONALIZATION (.3); ALIGNMENT CALL WITH COMMITTEE CO-CHAIRS, R. STARK, K AULET AND M. MEGHJI (1.7) | 2.00 | 2,780.00 |
| 07/03/23 | STARK | WORK ON DISCLOSURE STATEMENT OBJECTION | 2.00 | 3,900.00 |
| 07/03/23 | SAWYER | REVIEW REVISIONS TO DS OBJECTION | 0.90 | 801.00 |
| 07/05/23 | SAWYER | ANALYZE SEC LIMITED OBJECTION TO DS (.4) 3AC OBJECTION TO DS (.7) AND FTX OBJECTION TO DS  (.5) | 1.60 | 1,424.00 |
| 07/05/23 | AXELROD | REVIEW DS OBJECTIONS | 0.70 | 700.00 |
| 07/05/23 | SILVERBERG | REVIEW DISCLOSURE STATEMENT OBJECTIONS | 1.60 | 2,224.00 |
| 07/05/23 | SILVERBERG | PREPARE CONFIRMATION DECISION MATRIX (2.5); CONSIDER ISSUES RE PLAN, TAX CONSIDERATIONS (2.5) | 5.00 | 6,950.00 |
| 07/05/23 | AULET | PREPARING MATERIALS IN AID OF POTENTIAL SETTLEMENT DISCUSSIONS | 3.50 | 4,200.00 |
| 07/05/23 | AULET | REVIEWING FTX/3AC/SEC DISCLOSURE STATEMENT OBJECTIONS | 2.30 | 2,760.00 |
| 07/05/23 | RIZKALLA | REVIEW FTX OBJECTION TO DEBTORS' DISCLOSURE STATEMENT | 0.30 | 190.50 |
| 07/06/23 | KASNETZ | ANALYZE ISSUES RE DISCLOSURE STATEMENT OBJECTIONS (.5); ANALYZE ISSUES RE EXCLUSIVITY (.3) | 0.80 | 712.00 |
| 07/06/23 | SAWYER | SUMMARIZE DS OBJECTIONS | 2.50 | 2,225.00 |



| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 07/06/23 | AULET | REVISING SETTLEMENT DOCS AND COMMITTEE MATERIALS FOR PLAN LITIGATION PROCESS | 3.30 | 3,960.00 |
| 07/06/23 | RIZKALLA | MEETING W/ BR & M3 TEAMS RE: STRATEGY FOR UPCOMING 7/13 HEARING | 0.50 | 317.50 |
| 07/06/23 | SILVERBERG | CONSIDER PLAN TERM SHEET, DEBTOR COUNTERPOINTS (2.5); CONSIDER POTENTIAL CASE OUTCOMES RE EXCLUSIVITY, TRUSTEE APPOINTMENT (5.5) | 8.00 | 11,120.00 |
| 07/07/23 | AXELROD | REVIEW DOCKET FILINGS RE DS OBJECTIONS AND EXCLUSIVITY AND REVIEW HEARING PREP STATUS ITEMS | 0.70 | 700.00 |
| 07/07/23 | AULET | STRATEGIZE RE: JULY 13 HEARING (1.1); REVISING COMMITTEE MATERIALS (2.1) | 3.20 | 3,840.00 |
| 07/07/23 | BOUCHARD | REVISE PLAN AND DISCLOSURE STATEMENT LANGUAGE RE: TRUSTS | 1.10 | 1,320.00 |
| 07/07/23 | SILVERBERG | PREPARATIONS FOR 7/13 HEARING RE EXCLUSIVITY | 2.00 | 2,780.00 |
| 07/07/23 | SILVERBERG | CONSIDER FLOWCHART OF POTENTIAL PLAN OUTCOMES | 2.70 | 3,753.00 |
| 07/09/23 | RIZKALLA | WORK ON SLIDE DECK PRESENTATION FOR 7/13 HEARING | 4.10 | 2,603.50 |
| 07/09/23 | SILVERBERG | PLANNING AND STRATEGY REGARDING POTENTIAL PLAN SETTLEMENT | 0.20 | 278.00 |
| 07/10/23 | KASNETZ | ANALYZE ISSUES RE TRUSTEE / EXCLUSIVITY MOTION AND OBJECTIONS THERETO (.3); ANALYZE ISSUES RE AMENDED PLAN / DS AND OBJECTIONS THERETO (.6) | 0.90 | 801.00 |
| 07/10/23 | SILVERBERG | PREPARATIONS FOR CONTESTED HEARING ON EXCLUSIVITY, UNSEALING REPORT | 8.20 | 11,398.00 |
| 07/10/23 | JONAS | DISCUSS STATUS AND STRATEGY W/R. STARK RE 7/13 MEETING (.4); STRATEGIZE RE SAME (.6) | 1.00 | 1,650.00 |
| 07/10/23 | DWOSKIN | DRAFT REPLY TO OBJECTIONS TO CROSS-MOTION TO TERMINATE EXCLUSIVITY (3.2); PREPARE SLIDES FOR EXCLUSIVITY HEARING (1.1) | 4.30 | 4,407.50 |
| 07/10/23 | AULET | REVISING MEMO ON POTENTIAL CLAIM TREATMENT (1.3); MEET AND CONFER AND EMAIL EXCHANGES WITH DEBTORS ON CONFIDENTIALITY AND OTHER ISSUES (.7); SEALING MOTION HEARING PREPARATORY WORK (4.3); EXCLUSIVITY HEARING PREP (1.8) | 8.10 | 9,720.00 |
| 07/10/23 | RIZKALLA | ASSIST W/ 7/13 HEARING PREPARATIONS (6.8); VARIOUS MEETINGS/RELATED COMMUNICATIONS W/ BR TEAM RE: SAME (1.7) | 8.50 | 5,397.50 |



| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/10/23 | RIZKALLA | LEGAL RESEARCH RE: EXCLUSIVITY ISSUES (.6) AND EVIDENTIARY SUPPORT ISSUES (1.3) | 1.90 | 1,206.50 |
| 07/10/23 | SOLIMAN | PREPARATION OF DISCLOSURE STATEMENT BINDER | 0.50 | 235.00 |
| 07/11/23 | KASNETZ | ANALYZE ISSUES RE INSIDER RELEASES (.9); ANALYZE ISSUES RE PLAN EXCLUSIVITY  (.7); ANALYZE SETTLEMENT ISSUES (.6) | 2.20 | 1,958.00 |
| 07/11/23 | SILVERBERG | CONFERENCE WITH JPLS, R. BERNARD, K. AULET REGARDING PLAN PROCESS | 0.30 | 417.00 |
| 07/11/23 | SAWYER | MEETING WITH BR TEAM RE HEARING AND SLIDE DECK PREPARATION (.5); PREPARE SLIDE DECK RE SAME (6.1); REVIEW DRAFT REPLY ISO MOTION TO UNSEAL REPORT (.6) | 7.20 | 6,408.00 |
| 07/11/23 | AXELROD | REVIEW DEBTOR FILINGS RE EXCLUSIVITY, R9019, ETC (1.2); REVISE AND STRATEGIZE RE SLIDE DECK FOR 7/13 EXCLUSIVITY HEARING (4.5); DRAFT AND COMMENT RE REPLY BRIEF RE SEALING (.3); EXCLUSIVITY (.8) | 6.80 | 6,800.00 |
| 07/11/23 | SILVERBERG | REVIEW AND REVISE REPLY RE UNSEALING MOTION (2.0); ANALYSIS OF POTENTIAL SUR-REPLY TO EXCLUSIVITY MOTION (1.0); PREPARATIONS FOR 7/14 HEARING, PRESENTATION (5.5) | 8.50 | 11,815.00 |
| 07/11/23 | AXELROD | REVIEW JPL FILING | 0.30 | 300.00 |
| 07/11/23 | AULET | MEETINGS WITH JPLS RE: PLAN PROCESS (.6); MEETING WITH COMMITTEE RE: PLAN PROCESS UPDATES (.8); REVIEWING AND REVISING FILINGS FOR JULY 13 HEARING (4.3); REVIEWING AND REVISING SLIDE DECKS FOR HEARING (2.5) | 8.20 | 9,840.00 |
| 07/11/23 | RIZKALLA | ASSIST W/ 7/13 HEARING PREPARATIONS | 2.50 | 1,587.50 |
| 07/11/23 | RIZKALLA | DRAFT SUPPLEMENTAL OBJECTION TO DEBTORS' EXCLUSIVITY REQUEST (5.7); ANALYSIS OF DEBTORS' 9019 MOTION (1.3); REVIEW DEBTORS' REPLY IN SUPPORT OF EXCLUSIVITY EXTENSION (.4); ANALYSIS OF DEBTORS' INVESTIGATIVE REPORT (.7) | 8.10 | 5,143.50 |
| 07/11/23 | STARK | PREPARE FOR EXCLUSIVITY HEARING | 8.50 | 16,575.00 |
| 07/12/23 | SAWYER | CONTINUE WORK ON HEARING SLIDES (3.1); REVIEW REVISIONS TO CONTEMPLATED FILINGS (1.4) | 4.50 | 4,005.00 |
| 07/12/23 | AXELROD | DRAFT EXCLUSIVITY SUR-REPLY (2.8); RESEARCH AND REVISE HEARING PRESENTATION DECK (2.0); STRATEGIZE RE FILING STATUS AND NEXT STEPS (1.4) | 6.20 | 6,200.00 |
| 07/12/23 | KASNETZ | ANALYZE SETTLEMENT ISSUES | 0.70 | 623.00 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
August 9, 2023

Invoice 6964002
Page 15

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/12/23 | SILVERBERG | CONFERENCE WITH R. STARK, K. AULET, A. DWOSKIN ET AL. REGARDING RESPONSIVE PLEADINGS IN CONNECTION WITH 7/13 HEARING (.4); REVIEW AND REVISE SUPPLEMENTAL OBJECTION TO EXCLUSIVITY (.8); CONSIDER ISSUES RE RESPONSE TO OBJECTIONS TO CROSS MOTION (1.0); CORRESPONDENCE WITH M. SLADE, K. AULET RE RESOLUTION OF UNSEALING MOTION (.2), FOLLOW-UP REGARDING SAME (.2); ANALYSIS OF ISSUES RAISED IN REPLY RE EXCLUSIVITY (.7); REVIEW AND REVISE HEARING MATERIALS (4.0); COORDINATE HEARING ATTENDANCE AMONG TEAM (.2) | 7.50 | 10,425.00 |
| 07/12/23 | JONAS | CORRESPONDENCE W/BR TEAM REGARDING UPCOMING 7/13 MEETING | 0.20 | 330.00 |
| 07/12/23 | DWOSKIN | REVISE SUPPLEMENTAL OBJECTION TO MOTION TO EXTEND EXCLUSIVITY | 3.10 | 3,177.50 |
| 07/12/23 | AULET | MEETING WITH REGULATORS (.8); REVISING SEALING MOTION SLIDES AND DRAFTING ARGUMENT (6.5); NEGOTIATING RESOLUTION TO SEALING MOTION ISSUES (.6) | 7.90 | 9,480.00 |
| 07/12/23 | RIZKALLA | ASSIST W/ PREPARATIONS FOR 7/13 HEARING | 3.20 | 2,032.00 |
| 07/12/23 | RIZKALLA | LEGAL RESEARCH RE: EVIDENTIARY ISSUES | 1.10 | 698.50 |
| 07/13/23 | KASNETZ | ANALYZE ISSUES RE ESTATE CLAIM RELEASES | 0.20 | 178.00 |
| 07/13/23 | AXELROD | REVIEW HEARING PREP MATERIALS AND PREP FOR HEARING | 0.40 | 400.00 |
| 07/13/23 | AULET | REVISING MEMO ON CLAIM DOLLARIZATION IN PLAN | 2.30 | 2,760.00 |
| 07/14/23 | AXELROD | UPDATE CALL RE MEDIATION AND OFFER (.5); REVIEW MEMO RE CLAIM DOLLARIZATION ISSUES IN PLAN (.2) | 0.70 | 700.00 |
| 07/14/23 | SILVERBERG | REVIEW PROPOSED PLAN RESOLUTION TERM SHEET | 0.30 | 417.00 |
| 07/14/23 | AULET | STRATEGIZE RE: MEDIATION (3.2); REVIEWING PROPOSAL AND DISCUSSING NEXT STEPS (2.3); RESOLVING REQUEST FOR DOCUMENTS FROM DFPI (.5) | 6.00 | 7,200.00 |
| 07/14/23 | SILVERBERG | REVIEW STIPULATION REGARDING REPORT RELEASE, PROPOSED REDACTIONS TO REPORT | 0.40 | 556.00 |
| 07/14/23 | STARK | REVIEW AND DISCUSS INTERNALLY DEBTORS' COUNTERPROPOSAL | 1.50 | 2,925.00 |
| 07/16/23 | SILVERBERG | PLANNING AND STRATEGY REGARDING MEDIATION OF PLAN DISPUTES | 0.30 | 417.00 |



| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/17/23 | KASNETZ | ANALYZE REVISED SETTLEMENT TERMS | 0.40 | 356.00 |
| 07/17/23 | SAWYER | ANALYZE COINDESK ARTICLE RE COMMITTEE REPORT | 0.40 | 356.00 |
| 07/17/23 | STARK | PREPARE FOR AND ATTEND MEDIATION | 8.00 | 15,600.00 |
| 07/17/23 | SILVERBERG | COMMITTEE CALLS REGARDING PLAN MEDIATION (2.2); ATTEND AND PARTICIPATE IN PLAN MEDIATION (3.8); CONSIDER INSURANCE COVERAGE ISSUES IN CONNECTION WITH PLAN MEDIATION (.3); CONFERENCE WITH M. MANNING REGARDING MEDIATION ISSUES, TERM SHEET (.2) | 6.50 | 9,035.00 |
| 07/17/23 | AULET | STRATEGIZE RE: MEDIATION (.7) MEDIATING PLAN SETTLEMENT (5.5); FOLLOW-UP WORK ON SETTLEMENT ISSUES (1.6) | 7.80 | 9,360.00 |
| 07/18/23 | SILVERBERG | CONSIDER SETTLEMENT STRATEGY WITH R. STARK, K. AULET (.3); CONFERENCE WITH JPL, K. AULET, R. BERNARD REGARDING PLAN STRUCTURAL ISSUES (.4); CONSIDER SETTLEMENT ISSUES, TERM SHEET (3.5); ANALYSIS OF CORESCI PLAN PROPOSALS WITH M. MANNING, R. STARK, M. RENZI, ET AL. (.8) | 5.00 | 6,950.00 |
| 07/18/23 | AULET | MEETING WITH JPLS (.5); MEETING WITH COMMITTEE RE: PLAN ISSUES (.9); WORK RE: POTENTIAL SETTLEMENT (3.9) | 5.30 | 6,360.00 |
| 07/18/23 | STARK | SETTLEMENT NEGOTIATIONS | 2.00 | 3,900.00 |
| 07/19/23 | SAWYER | ANALYZE COUNTER SETTLEMENT OFFER FROM DEBTORS (.8); MEETINGS WITH COMMITTEE AND PROFESSIONALS RE SAME (3.1); DRAFT MEMO RE SAME (3.8) | 7.70 | 6,853.00 |
| 07/19/23 | SILVERBERG | SETTLEMENT TERM SHEET NEGOTIATIONS | 4.50 | 6,255.00 |
| 07/19/23 | AXELROD | REVIEW SETTLEMENT RESPONSE COMMUNICATION AND RELATED UPDATES AND STRATEGIZE AND FORWARD MATERIALS RE ESTATE/INDIVIDUAL CLAIMS | 0.40 | 400.00 |
| 07/19/23 | STARK | ALL DAY SETTLEMENT NEGOTIATIONS | 8.50 | 16,575.00 |
| 07/19/23 | AULET | COMMITTEE CALL RE: SETTLEMENT POSITION (1.9); NEGOTIATIONS WITH K&E (4.6); SECOND COMMITTEE CALL RE: SETTLEMENT (.9) | 7.40 | 8,880.00 |
| 07/20/23 | KASNETZ | ANALYZE ISSUES RE SETTLEMENT TERMS | 0.30 | 267.00 |
| 07/20/23 | SILVERBERG | CONSIDER REVISIONS AND STRUCTURAL ISSUES TO SETTLEMENT TERM SHEET | 5.00 | 6,950.00 |
| 07/20/23 | SAWYER | RESEARCH RE SETTLEMENT TERMS | 2.60 | 2,314.00 |
| 07/20/23 | SAWYER | MEETING WITH B. SILVERBERG, C. MOXLEY, AND S. DWOSKIN RE SETTLEMENT STRATEGY | 1.00 | 890.00 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
August 9, 2023

Invoice 6964002
Page 17

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/20/23 | AXELROD | REVIEW AND STRATEGIZE RE SETTLEMENT TERM SHEET AND MEDIATION UPDATE | 0.30 | 300.00 |
| 07/20/23 | DWOSKIN | MEMO RE ESTATE RELEASES | 1.00 | 1,025.00 |
| 07/20/23 | MOXLEY | CONFER WITH B. SILVERBERG, S. DWOSKIN AND M. SAWYER REGARDING STRATEGIC ISSUES WITH RESPECT TO RELEASED CLAIMS UNDER PROPOSED SETTLEMENT (1.0) AND PREPARE FOR THE SAME (.2) | 1.20 | 1,326.00 |
| 07/20/23 | AULET | NEGOTIATING TERM SHEET (3.2); DISCUSSIONS WITH COMMITTEE AND COMMITTEE MEMBERS RE: SETTLEMENT TERMS AND SECURING APPROVAL (2.0); FINALIZING SETTLEMENT TERM SHEET (.4) | 5.60 | 6,720.00 |
| 07/20/23 | STARK | CONTINUED SETTLEMENT NEGOTIATIONS | 2.50 | 4,875.00 |
| 07/21/23 | MALDONADO | RESEARCH RE TERM SHEET ISSUE | 3.80 | 2,907.00 |
| 07/21/23 | LIN | RESEARCH RE TERM SHEET ISSUE | 6.30 | 4,315.50 |
| 07/21/23 | SILVERBERG | ANALYSIS OF ISSUES REGARDING PLAN RELEASES | 1.20 | 1,668.00 |
| 07/21/23 | MALDONADO | RESEARCH RE TERM SHEET ISSUE | 2.80 | 2,142.00 |
| 07/21/23 | STARK | CONTINUED SETTLEMENT NEGOTIATIONS | 3.00 | 5,850.00 |
| 07/21/23 | SILVERBERG | WORK ON DOCUMENTATION OF SETTLEMENT MEMORIALIZED IN TERM SHEET | 3.70 | 5,143.00 |
| 07/21/23 | MOXLEY | ANALYZE RELEASE OF THIRD-PARTY CLAIMS RESEARCH | 3.90 | 4,309.50 |
| 07/21/23 | AULET | ORGANIZING CONVERSION OF AGREED TERM SHEET INTO IMPLEMENTATION ITEMS INCLUDING BUDGET, DRAFTING (1.5); DISCUSSIONS OF TAX CHANGES AND STRUCTURAL CHANGES TO PLAN (2.5); REVIEW WALLET WITHDRAWAL LETTER (.2); REVIEW AGREED-UPON BUDGET (1.0); RESOLVING COMMITTEE ISSUES SURROUNDING GATEKEEPER ISSUES (1.2) | 6.40 | 7,680.00 |
| 07/22/23 | LIN | RESEARCH RE GATE KEEPING ANALYSIS | 10.80 | 7,398.00 |
| 07/22/23 | MOXLEY | ANALYZE SCOPE OF PLAN RELEASE | 0.30 | 331.50 |
| 07/22/23 | SILVERBERG | CORRESPONDENCE WITH C. MOXLEY, M. WINOGRAD REGARDING SCOPE OF RELEASE MEMORANDUM | 0.20 | 278.00 |
| 07/23/23 | LIN | RESEARCH RE CLAIM ANALYSIS | 12.10 | 8,288.50 |
| 07/23/23 | MALDONADO | CONDUCT RESEARCH RE SCOPE OF PLAN RELEASE | 3.50 | 2,677.50 |
| 07/23/23 | MOXLEY | RESEARCH CONCERNING SCOPE OF ESTATE RELEASES | 1.60 | 1,768.00 |
| 07/24/23 | KASNETZ | ANALYZE SETTLEMENT ISSUES | 0.30 | 267.00 |
| 07/24/23 | MALDONADO | ANALYSIS OF DERIVATIVE CLAIMS RELEASED UNDER PLAN | 4.60 | 3,519.00 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
August 9, 2023

Invoice 6964002
Page 18

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 07/24/23 | LIN | RESEARCH RE DERIVATIVE DIRECT ANALYSIS | 15.70 | 10,754.50 |
| 07/24/23 | MALDONADO | PREPARE MEMO RE SCOPE OF PLAN RELEASES | 6.10 | 4,666.50 |
| 07/24/23 | SAWYER | CALL WITH S. DWOSKIN AND C. MOXLEY RE SETTLEMENT STRATEGY (.4); RESEARCH RE SAME (3.1) | 3.50 | 3,115.00 |
| 07/24/23 | DWOSKIN | RESEARCH RE SCOPE OF ESTATE RELEASES | 2.30 | 2,357.50 |
| 07/24/23 | MOXLEY | RESEARCH RELATED TO DIRECT CAUSES OF ACTION TO BE RETAINED UNDER PROPOSED SETTLEMENT AND PLAN AND DRAFT MEMORANDUM TO COMMITTEE RE THE SAME | 12.00 | 13,260.00 |
| 07/24/23 | SILVERBERG | CONSIDER MODIFICATIONS TO PLAN TO IMPLEMENT SETTLEMENT | 5.50 | 7,645.00 |
| 07/24/23 | WINOGRAD | RESEARCH RE PLAN RELEASES | 2.00 | 2,560.00 |
| 07/25/23 | MALDONADO | RESEARCH RE SCOPE OF RELEASES | 1.70 | 1,300.50 |
| 07/25/23 | LIN | WORK ON SCOPE OF RELEASES MEMO | 6.00 | 4,110.00 |
| 07/25/23 | SAWYER | WORK ON MEMO RE SETTLEMENT | 1.10 | 979.00 |
| 07/25/23 | KASNETZ | ANALYZE SETTLEMENT ISSUES | 0.40 | 356.00 |
| 07/25/23 | SILVERBERG | CONSIDER RESEARCH REGARDING SCOPE OF RELEASES | 3.00 | 4,170.00 |
| 07/25/23 | AXELROD | REVIEW EMAILS AND FILINGS RE PLAN/DS ISSUES AND TIMING | 0.30 | 300.00 |
| 07/25/23 | DWOSKIN | REVIEW MEMO ON PLAN RELEASE SCOPE | 2.10 | 2,152.50 |
| 07/25/23 | MOXLEY | DRAFT MEMORANDUM RE PLAN RELEASES | 5.20 | 5,746.00 |
| 07/25/23 | AULET | ANALYSING AND REVISING PLAN | 6.50 | 7,800.00 |
| 07/26/23 | KASNETZ | REVIEW PROPOSED AMENDED CONFIRMATION TIMELINE | 0.10 | 89.00 |
| 07/26/23 | SILVERBERG | REVISIONS TO PROPOSED PLAN, REVISED DISCLOSURE STATEMENT (5.5); SOLICITATION DOCUMENTS (1.0) | 6.50 | 9,035.00 |
| 07/26/23 | SAWYER | REVIEW DRAFT SOLICITATION LETTER (.4); REVIEW REVISIONS TO DS (.8) | 1.20 | 1,068.00 |
| 07/26/23 | DWOSKIN | DRAFT SOLICITATION LETTER (2.3); REVIEW PLAN AND DISCLOSURE STATEMENT (1.7) | 4.00 | 4,100.00 |
| 07/26/23 | MOXLEY | REVISE DRAFT MEMORANDUM RE CLAIM RELEASES UNDER PROPOSED PLAN | 3.30 | 3,646.50 |
| 07/26/23 | BOUCHARD | REVIEW AND REVISE DISCLOSURE STATEMENT | 1.40 | 1,680.00 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

August 9, 2023

Invoice 6964002

Page 19

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/26/23 | AULET | PREPARING FOR AND MEETING WITH JPLS TO DISCUSS POST-CONFIRMATION STRUCTURE FOR INTERNATIONAL (.8); DISCUSSION WITH CO-CHAIRS RE: STRUCTURE OF POST-CONFIRMATION DEBTORS (1.5); REVIEWING AND REVISING PLAN AND ASSOCIATED DOCUMENTS (5.5) | 7.80 | 9,360.00 |
| 07/27/23 | KASNETZ | ANALYZE PLAN SOLICITATION ISSUES (.5); ANALYZE REVISED PLAN DRAFT AND COMMENTS THERETO (.9) | 1.40 | 1,246.00 |
| 07/27/23 | SILVERBERG | CONFERENCE WITH K. AULET, C. OKIKE, M. SLADE, R. KANOWITZ REGARDING PLAN REVISIONS | 0.80 | 1,112.00 |
| 07/27/23 | AULET | REVIEW AND REVISE SOLICITATION MATERIALS (5.5); MEETING RE: ISSUES WITH DEBTOR (.8) | 6.30 | 7,560.00 |
| 07/27/23 | MOXLEY | REVISE MEMORANDUM RE PLAN RELEASES (1.1) AND DISCUSS THE SAME WITH B. SILVERBERG, K. AULET AND S. DWOSKIN (.3) | 1.40 | 1,547.00 |
| 07/27/23 | BOUCHARD | REVIEW REVISED DISCLOSURE STATEMENT | 0.90 | 1,080.00 |
| 07/27/23 | SILVERBERG | REVIEW REVISED SOLICITATION MATERIALS, SOLICITATION LETTER (2.0); REVIEW PLAN IN CONNECTION WITH SUBORDINATION CLAIMHOLDER ISSUES (.2); CONSIDER ISSUES REGARDING PLAN GATEKEEPING FUNCTION (1.6); REVIEW TURN OF PLAN, REVISIONS (1.4); REVIEW ISSUES REGARDING M3/COMPANY TRANSITION ISSUES (.1) | 5.30 | 7,367.00 |
| 07/28/23 | AULET | REVIEWING AND REVISING PLAN/DS | 4.20 | 5,040.00 |
| 07/28/23 | MOXLEY | REVISE DRAFT MEMORANDUM CONCERNING PLAN RELEASES | 2.00 | 2,210.00 |
| 07/28/23 | SILVERBERG | CONSIDER REVISED SOLICITATION DOCUMENTS, PROPOSED REVISIONS TO PLAN (4.5); CORRESPONDENCE WITH KE REGARDING GATEKEEPING PLAN PROVISION (.2), FOLLOW-UP REGARDING SAME (.2) | 4.90 | 6,811.00 |
| 07/29/23 | SILVERBERG | CORRESPONDENCE WITH KE, SHEARMAN REGARDING GATEKEEPING PLAN LANGUAGE (.2); REVIEW IT PROPOSED LANGUAGE FOR PLAN (.3); REVIEW MEMORANDUM REGARDING OPERATION OF RELEASES (.3) | 0.80 | 1,112.00 |
| 07/30/23 | SILVERBERG | REVISED PROPOSED REVISIONS TO SOLICITATION LETTER (.3); REVIEW REVISED SUPPLEMENTAL DS MOTION, ORDER (.2); REVIEW REVISED PLAN/DS (.3), EXHIBITS (.2) | 1.00 | 1,390.00 |

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                              Invoice 6964002
August 9, 2023                                                                                         Page 20

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 07/31/23 | KASNETZ | ANALYZE ISSUES RE SUPPLEMENTAL DS MOTION AND RELATED MATTERS | 0.70 | 623.00 |
| 07/31/23 | SILVERBERG | CONFERENCE WITH K. AULET, J. SUSSBERG, C. OKIKE, SHEARMAN TEAM REGARDING PLAN GATEKEEPING LANGUAGE (.2); CONFERENCE WITH R. KANOWITZ, K. AULET REGARDING PLAN SOLICITATION PLANNING. (.3) | 0.50 | 695.00 |
| 07/31/23 | AULET | FINALIZING PLAN/DISCLOSURE STATEMENT/SOLICITATION LETTER AND APPROVING FOR FILING | 5.20 | 6,240.00 |
| 07/31/23 | SILVERBERG | CONSIDERATION TO BIA IT COMMENTS TO PLAN (.2); REVIEW REVISED SOLICITATION LETTER (.3); REVIEW FINAL TURNS OF PLAN AND DISCLOSURE STATEMENT (1.5) | 2.00 | 2,780.00 |
| 07/31/23 | RIZKALLA | ANALYZE DEBTORS' SUPPLEMENTAL DISCLOSURE STATEMENT MOTION | 0.90 | 571.50 |
| | **Total Hours and Fees** | | **478.40** | **547,899.00** |

# brown rudnick

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6964002 |
| Date | Aug 9, 2023 |
| Client | 039246 |

RE: STAY RELIEF/INJUNCTION LITIGATION

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through July 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039246.0007 | STAY RELIEF/INJUNCTION LITIGATION | 615.00 | 0.00 | 615.00 |
| | **Total** | **615.00** | **0.00** | **615.00** |

| | |
|---|---|
| Total Current Fees | $615.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$615.00** |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
August 9, 2023

Invoice 6964002
Page 22

RE: STAY RELIEF/INJUNCTION LITIGATION

| **T I M E   D E T A I L** |
|---|

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 07/31/23 | DWOSKIN | REVIEW JPL MOTION TO INTERVENE | 0.60 | 615.00 |
| | **Total Hours and Fees** | | **0.60** | **615.00** |

# brown rudnick

| | | |
|---|---|---|
| BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice | 6964002 |
| | Date | Aug 9, 2023 |
| NEW YORK, NY 10036 | Client | 039246 |

RE: COMMITTEE GOVERNANCE MATTERS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through July 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039246.0008 | COMMITTEE GOVERNANCE MATTERS | 556.00 | 0.00 | 556.00 |
| | **Total** | **556.00** | **0.00** | **556.00** |

| | |
|---|---|
| Total Current Fees | $556.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$556.00** |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice 6964002
August 9, 2023                                                                            Page 24

RE: COMMITTEE GOVERNANCE MATTERS

| T I M E   D E T A I L |
|---|

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 07/27/23 | SILVERBERG | PROCESS ISSUES REGARDING RESIGNATION OF COMMITTEE MEMBER | 0.30 | 417.00 |
| 07/29/23 | SILVERBERG | ADMINISTRATIVE MATTERS REGARDING COMMITTEE MEMBER RESIGNATION | 0.10 | 139.00 |
| | **Total Hours and Fees** | | **0.40** | **556.00** |

**brown**rudnick

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6964002 |
| Date | Aug 9, 2023 |
| Client | 039246 |

RE: NON-WORKING TRAVEL @ 50%

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through July 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039246.0009 | NON-WORKING TRAVEL @ 50% | 13,926.50 | 0.00 | 13,926.50 |
| | **Total** | **13,926.50** | **0.00** | **13,926.50** |

| | |
|---|---|
| Total Current Fees | $13,926.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$13,926.50** |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice 6964002
August 9, 2023                                                                        Page 26

RE: NON-WORKING TRAVEL @ 50%

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/13/23 | AULET | NON-WORKING TRAVEL TO (1.5) AND FROM (1.5) TRENTON COURTHOUSE | 3.00 | 1,800.00 |
| 07/13/23 | RIZKALLA | NON-WORKING TRAVEL TO (1.5) /FROM (1.5) 7/13 HEARING/MEDIATION | 3.00 | 1,027.50 |
| 07/13/23 | SILVERBERG | NON-WORKING TRAVEL FROM NY TO TRENTON FOR EXCLUSIVITY HEARING (1.7) ; RETURN TRAVEL TO 7TS OFFICE (2.3) | 4.00 | 2,780.00 |
| 07/13/23 | STARK | NON-WORKING TRAVEL TO (2.0) / FROM (2.0) HEARING | 4.00 | 3,900.00 |
| 07/17/23 | SILVERBERG | NON-WORKING TRAVEL FROM WESTCHESTER TO TRENTON (1.9); AND TRENTON TO WESTCHESTER (2.3) | 4.20 | 2,919.00 |
| 07/17/23 | AULET | NON-WORKING TRAVEL TO (1.2) / FROM (1.3) TRENTON | 2.50 | 1,500.00 |
| | **Total Hours and Fees** | | **20.70** | **13,926.50** |

# brownrudnick

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6964002 |
| Date | Aug 9, 2023 |
| Client | 039246 |

RE: COMMITTEE INVESTIGATION

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through July 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039246.0010 | COMMITTEE INVESTIGATION | 55,556.00 | 0.00 | 55,556.00 |
| | **Total** | **55,556.00** | **0.00** | **55,556.00** |

| | |
|---|---|
| Total Current Fees | $55,556.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$55,556.00** |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

Invoice 6964002

August 9, 2023

Page 28

RE: COMMITTEE INVESTIGATION

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/05/23 | JOYNSON | REVIEW STATEMENT TO MEDIATOR TO IDENTIFY POTENTIALLY RELEVANT DOCUMENTS AND COMMUNICATIONS | 2.30 | 1,759.50 |
| 07/05/23 | PALLEY | REVIEW Z. PRINCE AND F. MARQUEZ SUBPOENAS AND COMMUNICATION WITH COUNSEL RE SAME | 0.80 | 1,112.00 |
| 07/06/23 | FRANZESE | CORRESPONDENCE WITH BR TEAM RE QUALIFICATION OF CERTAIN DOCUMENTS PRODUCED BY DEBTORS AS HIGHLY CONFIDENTIAL | 0.30 | 190.50 |
| 07/06/23 | AULET | PREPARING RESPONSE LETTER TO DE-DESIGNATION RESPONSE BY DEBTORS | 3.90 | 4,680.00 |
| 07/06/23 | BUSCARINO | REVISE SUBPOENA FOR THE PRODUCTION OF DOCUMENTS TO GEMINI | 0.80 | 752.00 |
| 07/06/23 | GILMAN | REVIEW LITIGATION STRATEGY | 0.80 | 956.00 |
| 07/06/23 | PALLEY | CALL WITH AND EMAILS REGARDING Z. PRINCE SUBPOENA | 0.60 | 834.00 |
| 07/06/23 | LENNON | ATTENTION TO SUBPOENAS AND PROSPECTIVE CLAIMS | 0.60 | 585.00 |
| 07/07/23 | PALLEY | CALL WITH F. MARQUEZ COUNSEL RE SUBPOENA | 0.40 | 556.00 |
| 07/10/23 | BUSCARINO | REVIEW, REVISE, AND EDIT SUBPOENA FOR THE PRODUCTION OF DOCUMENTS TO AON PLC | 0.70 | 658.00 |
| 07/10/23 | DWOSKIN | DRAFT REPLY IN SUPPORT OF MOTION TO UNSEAL INVESTIGATIVE REPORT | 6.50 | 6,662.50 |
| 07/11/23 | JOYNSON | REVIEW STATEMENT TO MEDIATOR IN PREPARATION FOR FUTURE DEPOSITION OF BLOCKFI EXECUTIVE | 0.50 | 382.50 |
| 07/11/23 | DWOSKIN | REVISE REPLY IN SUPPORT OF MOTION TO UNSEAL INVESTIGATION REPORT | 2.30 | 2,357.50 |
| 07/11/23 | BUSCARINO | STRATEGIZE APPROACH TO SERVING SUBPOENA FOR THE PRODUCTION OF DOCUMENTS TO AON PLC (.9); STRATEGIZE APPROACH TO PREPARATION FOR THE JULY 26, 2023 DEPOSITION OF F. MARQUEZ AND AUGUST 4, 2023 DEPOSITION OF Z. PRINCE (1.2) | 2.10 | 1,974.00 |
| 07/11/23 | PALLEY | EMAIL TO F. MARQUEZ COUNSEL RE DEPOSITION | 0.20 | 278.00 |
| 07/12/23 | JOYNSON | REVIEW DEBTOR MEDIATION STATEMENT AND REVIEW DOCUMENT DATABASE FOR ASSOCIATED DOCUMENTS | 5.30 | 4,054.50 |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
August 9, 2023



Invoice 6964002
Page 29

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/12/23 | DWOSKIN | CALL WITH STATE REGULATORY BODIES (1.0); REVISE REPLY IN SUPPORT OF MOTION TO UNSEAL (2.3) | 3.30 | 3,382.50 |
| 07/12/23 | BUSCARINO | REVIEW AND ANALYZE AON'S RESPONSE TO SUBPOENA FOR THE PRODUCTION OF DOCUMENTS (.8); REVIEW AND ANALYZE DOCUMENTS CITED IN KIRKLAND'S REPORT CONCERNING BLOCKFI (1.5); REVIEW AND ANALYZE F. MARQUEZ'S RESPONSE TO SUBPOENA FOR PRODUCTION OF DOCUMENTS AND INTERROGATORIES (.9); STRATEGIZE APPROACH TO PREPARATION FOR THE JULY 26, 2023 DEPOSITION OF F. MARQUEZ AND AUGUST 4, 2023 DEPOSITION OF Z. PRINCE (.5) | 3.70 | 3,478.00 |
| 07/13/23 | FRANZESE | STRATEGIZE WITH BR TEAM RE DEPOSITION PREPARATION | 0.70 | 444.50 |
| 07/13/23 | JOYNSON | STRATEGIZE REGARDING DEPOSITIONS OF BLOCKFI EXECUTIVES | 0.60 | 459.00 |
| 07/13/23 | BUSCARINO | STRATEGIZE PREPARATION FOR F. MARQUEZ AND Z. PRINCE DEPOSITIONS (.6); REVIEW AND ANALYZE DOCUMENTS CITED IN KIRKLAND'S REPORT CONCERNING BLOCKFI (.7) | 1.30 | 1,222.00 |
| 07/14/23 | KASNETZ | REVIEW STIPULATION RE UCC REPORT (.1); ANALYZE ISSUES RE FILED REPORT (.3) | 0.40 | 356.00 |
| 07/17/23 | FRANZESE | REVIEW DOCUMENTS RE BLOCKFI EXECUTIVES D&O LIABILITY INSURANCE | 0.20 | 127.00 |
| 07/17/23 | JOYNSON | REVIEW OUTSTANDING REQUESTS FOR INFORMATION FOR Z. PRINCE IN PREPARATION FOR DEPOSITION | 0.40 | 306.00 |
| 07/18/23 | FRANZESE | REVIEW INTERROGATORIES, SUBPOENAS AND PROPOSALS IN PREPARATION FOR DEPOSITION (.9); REVIEW DOCUMENTS RE F. MARQUEZ'S ASSETS (.3); DRAFT DEPOSITION OUTLINE (1.2); INTERNAL CORRESPONDENCE RE Z. PRINCE'S ASSETS (.3) | 2.70 | 1,714.50 |
| 07/18/23 | JOYNSON | REVIEW OUTSTANDING SUBPOENAS AND INTERROGATORIES IN PREPARATION FOR Z. PRINCE DEPOSITION | 0.30 | 229.50 |
| 07/18/23 | BUSCARINO | REVIEW AND ANALYZE DOCUMENTS CONCERNING PERSONAL ASSETS OF Z. PRINCE IN CONNECTION WITH PREPARATION FOR AUGUST 2, 2023 DEPOSITION | 1.10 | 1,034.00 |
| 07/19/23 | FRANZESE | DRAFT OUTLINE FOR DEPOSITION OF F. MARQUEZ | 3.50 | 2,222.50 |
| 07/19/23 | JOYNSON | PREPARE DEPOSITION MATERIAL FOR DEPOSITION OF BLOCKFI EXECUTIVE | 0.40 | 306.00 |

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

Invoice 6964002

August 9, 2023

Page 30

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/19/23 | BUSCARINO | STRATEGIZE PREPARATION FOR THE JULY 26, 2023 AND AUGUST 2, 2023 DEPOSITIONS OF F. MARQUEZ AND Z. PRINCE | 0.70 | 658.00 |
| 07/19/23 | PALLEY | EMAIL WITH D. GOLD REGARDING DOCUMENT PRODUCTION AND DEPOSITION ON Z. PRINCE ASSETS (.3); EMAIL WITH J. FRIESEN RE F. MARQUEZ DOCUMENT PRODUCTION AND DEPOSITION (.1) | 0.40 | 556.00 |
| 07/20/23 | JOYNSON | DRAFT DEPOSITION OUTLINE FOR Z. PRINCE DEPOSITION | 2.40 | 1,836.00 |
| 07/20/23 | FRANZESE | DRAFT OUTLINE FOR DEPOSITION OF F. MARQUEZ | 1.40 | 889.00 |
| 07/20/23 | BUSCARINO | REVIEW AND ANALYZE DOCUMENTS CONCERNING BLOCKFI INTEREST ACCOUNT TERMS AND CONDITIONS | 1.90 | 1,786.00 |
| 07/21/23 | WINOGRAD | DISCUSS POTENTIAL CLAIMS (.9); RESEARCH AND OUTLINE RE POTENTIAL CLAIMS (4.2) | 5.10 | 6,528.00 |
| 07/27/23 | JOYNSON | DRAFT LANGUAGE REGARDING INTERVIEWS AND DOCUMENTS REVIEWED | 0.30 | 229.50 |
| | **Total Hours and Fees** | | **58.90** | **55,556.00** |

**brown**rudnick

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6964002 |
| Date | Aug 9, 2023 |
| Client | 039246 |

RE: WALLET MOTION AND RELATED ANALYSIS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through July 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 039246.0011 | WALLET MOTION AND RELATED ANALYSIS | 1,418.00 | 0.00 | 1,418.00 |
| | **Total** | **1,418.00** | **0.00** | **1,418.00** |

| | |
|---|---:|
| Total Current Fees | $1,418.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$1,418.00** |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

August 9, 2023

Invoice 6964002

Page 32

RE: WALLET MOTION AND RELATED ANALYSIS

## T I M E  D E T A I L

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 07/11/23 | SAWYER | REPLY TO WALLET OBJECTION TO TRUSTEE MOTION | 0.30 | 267.00 |
| 07/17/23 | KASNETZ | REVIEW WALLET WITHDRAWAL ORDER | 0.20 | 178.00 |
| 07/26/23 | SILVERBERG | ANALYSIS OF WALLET FUNDS DISTRIBUTION ISSUES | 0.30 | 417.00 |
| 07/29/23 | SILVERBERG | REVIEW PROPOSED COMMUNICATION WITH BIA CLIENTS REGARDING WITHDRAWALS | 0.20 | 278.00 |
| 07/31/23 | SILVERBERG | CONSIDERATION OF DISTRIBUTION ISSUES | 0.20 | 278.00 |
| | **Total Hours and Fees** | | **1.20** | **1,418.00** |

# **brown**rudnick

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6964002 |
| Date | Aug 9, 2023 |
| Client | 039246 |

RE: CLAIMS ADMINISTRATION AND OBJECTIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through July 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039246.0012 | CLAIMS ADMINISTRATION AND OBJECTIONS | 21,974.00 | 0.00 | 21,974.00 |
| | **Total** | **21,974.00** | **0.00** | **21,974.00** |

| | |
|---|---|
| Total Current Fees | $21,974.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$21,974.00** |



RE: CLAIMS ADMINISTRATION AND OBJECTIONS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 07/08/23 | SILVERBERG | CONSIDERATION OF CLAIM DOLLARIZATION, UPPER BOUND ON CLAIMS | 0.30 | 417.00 |
| 07/10/23 | SCHEIN | RESEARCH FOR CLAIM VALUATION MEMO (3.4); PREPARE CLAIM VALUATION MEMO (3.6); CONFERENCE WITH K. AUTLET RE SAME (.2) | 7.20 | 5,508.00 |
| 07/11/23 | SCHEIN | RESEARCH FOR MEMO ON DISTRIBUTION AND DOLLARIZATION OF CLAIMS (3.5); FURTHER PREPARE MEMO (5.6) | 9.10 | 6,961.50 |
| 07/12/23 | SCHEIN | PREPARE AND REVISE CLAIM DOLLARIZATION MEMO | 6.50 | 4,972.50 |
| 07/13/23 | SCHEIN | SUPPLEMENTAL RESEARCH FOR CLAIM DOLLARIZATION MEMO | 0.70 | 535.50 |
| 07/14/23 | SILVERBERG | REVIEW REVISED DOLLARIZATION MEMO | 0.30 | 417.00 |
| 07/14/23 | AULET | FINALIZING MEMO RE: CLAIM DOLLARIZATION | 2.00 | 2,400.00 |
| 07/24/23 | LEVINE | CONFERENCE WITH B. SILVERBERG RE STRUCTURE OF LOAN DENOMINATED IN BITCOIN RECEIVED IN SETTLEMENT OF CLAIMS AGAINST CORE SCIENTIFIC | 0.50 | 762.50 |
| **Total Hours and Fees** | | | **26.60** | **21,974.00** |

**brown**rudnick

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6964002 |
| Date | Aug 9, 2023 |
| Client | 039246 |

RE: TAX

## INVOICE

For professional services rendered in connection with the above captioned matter
through July 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039246.0013 | TAX | 49,136.50 | 0.00 | 49,136.50 |
| | **Total** | **49,136.50** | **0.00** | **49,136.50** |

| | |
|---|---|
| Total Current Fees | $49,136.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$49,136.50** |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                Invoice 6964002
August 9, 2023                                                                                        Page 36

RE: TAX

## T I M E  D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/03/23 | GUGLIELMOTTI | REVIEW OF LOSS DEDUCTION MEMORANDUM (1.4); PREPARATION OF CORRESPONDENCE RE: SAME (.2) | 1.60 | 2,200.00 |
| 07/05/23 | GUGLIELMOTTI | REVIEW OF DS RE TAX ISSUES (1.6); REVIEW OF NJ COUNSEL POSITION ON DS INSERT (.8); STRATEGIZE RE: SAME (.4) | 2.80 | 3,850.00 |
| 07/05/23 | BOUCHARD | LEGAL ANALYSIS RE: TAX IMPLICATIONS OF PROPOSED POST-EFFECTIVE DATE STRUCTURE | 1.80 | 2,160.00 |
| 07/06/23 | GUGLIELMOTTI | CORRESPONDENCE RE: LOSS ISSUES | 1.00 | 1,375.00 |
| 07/06/23 | BOUCHARD | LEGAL ANALYSIS RE: TAX IMPLICATIONS OF CREDITOR RECOVERIES | 2.90 | 3,480.00 |
| 07/10/23 | BOUCHARD | REVIEW AND REVISE TRUST SECTIONS OF PLAN | 1.10 | 1,320.00 |
| 07/12/23 | GUGLIELMOTTI | REVIEW OF DECK AND REPORT (.8); PREPARATION OF CORRESPONDENCE IN RESPONSE (.4); STRATEGIZE RE: SAME (.4) | 1.60 | 2,200.00 |
| 07/12/23 | SILVERBERG | FOLLOW-UP WITH V. GUGLIELMOTTI, N. BOUCHARD REGARDING CUSTOMER DEDUCTION FOR LOSSES | 0.30 | 417.00 |
| 07/12/23 | BOUCHARD | REVIEW AND ANALYSIS OF DRAFT PRESENTATION FOR HEARING | 1.20 | 1,440.00 |
| 07/13/23 | SILVERBERG | CORRESPONDENCE WITH V. GUGLIELMOTTI, N. BOUCHARD REGARDING CUSTOMER DEDUCTION | 0.20 | 278.00 |
| 07/14/23 | GUGLIELMOTTI | CORRESPONDENCE RE: SETTLEMENT | 0.30 | 412.50 |
| 07/14/23 | BOUCHARD | LEGAL ANALYSIS RE: TAX IMPLICATIONS OF TRANSACTION STEPS | 0.90 | 1,080.00 |
| 07/20/23 | BOUCHARD | REVIEW AND ANALYSIS OF TAX IMPLICATIONS OF PLAN AND SETTLEMENT | 2.10 | 2,520.00 |
| 07/21/23 | BOUCHARD | REVIEW AND ANALYSIS OF TAX IMPLICATIONS OF PLAN AND SETTLEMENT | 2.60 | 3,120.00 |
| 07/24/23 | GUGLIELMOTTI | STRATEGIZE RE: PLAN STRUCTURE (.4); TELECONFERENCE RE: SAME (.5); REVIEW OF APPLICABLE LAW (1.2) | 2.10 | 2,887.50 |
| 07/24/23 | BLANES | LEGAL RESEARCH AND ANALYSIS RE: CLAIMING LOSSES PRIOR TO REALIZATION EVENTS | 8.20 | 5,207.00 |
| 07/24/23 | BOUCHARD | REVIEW AND ANALYSIS OF TAX IMPLICATIONS OF PLAN AND SETTLEMENT | 1.80 | 2,160.00 |

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                Invoice 6964002
August 9, 2023                                                                             Page 37

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/25/23 | GUGLIELMOTTI | CORRESPONDENCE RE: STRUCTURE OF WIND DOWN ENTITY (1.1); REVIEW OF APPLICABLE LAW (.5); TELECONFERENCE WITH DEBTOR COUNSEL (.6) | 2.20 | 3,025.00 |
| 07/25/23 | KELLY | REVIEW TAX ANALYSIS FOR PROPOSED ALTERNATIVE STRUCTURES AND COMMENT ON IDENTIFIED TAX ISSUES (.5); TAX RESEARCH ON IRS GUIDANCE RE CERTAIN RELEVANT  TAX CHARACTERIZATIONS (.3) | 0.80 | 1,100.00 |
| 07/25/23 | BOUCHARD | CONFERENCE WITH K&E TAX RE: STRUCTURE OF POST-CONFIRMATION VEHICLE (.6); LEGAL ANALYSIS RE: TAX IMPLICATIONS OF SAME (1.6); DRAFT LANGUAGE FOR DISCLOSURE STATEMENT RELATED TO SAME (1.2) | 3.40 | 4,080.00 |
| 07/25/23 | SILVERBERG | CONFERENCES WITH N. BOUCHARD, ET AL., REGARDING PLAN STRUCTURE, TAX OPTIMIZATION | 0.80 | 1,112.00 |
| 07/26/23 | GUGLIELMOTTI | REVIEW OF REVISED DISCLOSURE STATEMENT FOR TAX ISSUES (.9); CORRESPONDENCE RE: SAME (.4); STRATEGIZE RE: SAME (.5) | 1.80 | 2,475.00 |
| 07/27/23 | GUGLIELMOTTI | REVIEW OF DISCLOSURE STATEMENT (.5); CORRESPONDENCE RE: SAME (.4) | 0.90 | 1,237.50 |
| | **Total Hours and Fees** | | **42.40** | **49,136.50** |

**brown**rudnick

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6964002 |
| Date | Aug 9, 2023 |
| Client | 039246 |

RE: HEARINGS

**I N V O I C E**

For professional services rendered in connection with the above captioned matter
through July 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039246.0015 | HEARINGS | 114,304.50 | 0.00 | 114,304.50 |
| | **Total** | **114,304.50** | **0.00** | **114,304.50** |

| | |
|---|---|
| Total Current Fees | $114,304.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$114,304.50** |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS

Invoice 6964002

August 9, 2023

Page 39

RE: HEARINGS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/03/23 | STARK | PREPARE FOR (2.5); AND ATTEND CHAMBERS CONFERENCE (1.0) | 3.50 | 6,825.00 |
| 07/03/23 | SILVERBERG | PREPARATIONS FOR CHAMBERS CONFERENCE (.3); ATTEND SCHEDULING CONFERENCE (1.0) | 1.30 | 1,807.00 |
| 07/03/23 | AXELROD | ATTEND HEARING RE DS AND OBJECTION TIMING | 0.90 | 900.00 |
| 07/03/23 | AULET | ATTENDING SCHEDULING CONFERENCE RE: DS CONFIRMATION AND COMMITTEE CROSS-MOTIONS | 1.00 | 1,200.00 |
| 07/06/23 | SAWYER | MEETING WITH M3 AND BR TEAM RE 7/13 HEARING PREPARATION | 0.60 | 534.00 |
| 07/06/23 | STARK | PREP FOR 7/13 HEARING | 2.50 | 4,875.00 |
| 07/06/23 | DWOSKIN | PREPARE FOR HEARING ON MOTION TO TERMINATE EXCLUSIVITY | 1.20 | 1,230.00 |
| 07/07/23 | STARK | PREP FOR 7/13 HEARING | 3.00 | 5,850.00 |
| 07/07/23 | DWOSKIN | PREPARE FOR HEARING ON MOTION TO UNSEAL INVESTIGATION | 2.10 | 2,152.50 |
| 07/07/23 | RIZKALLA | ASSIST W/ PREPARATIONS FOR 7/13 HEARING | 1.50 | 952.50 |
| 07/10/23 | SAWYER | WORK ON 7/13 HEARING SLIDES (6.0); MEETINGS WITH BR AND M3 TEAMS RE SAME (1.8) | 7.80 | 6,942.00 |
| 07/10/23 | AXELROD | RESEARCH AND DRAFT PORTIONS OF 7/13 EXCLUSIVITY HEARING DECK | 5.40 | 5,400.00 |
| 07/10/23 | STARK | PREPARE FOR EXCLUSIVITY HEARING | 8.00 | 15,600.00 |
| 07/11/23 | SOLIMAN | PREPARE HEARING BINDERS | 2.50 | 1,175.00 |
| 07/12/23 | SILVERBERG | CORRESPONDENCE WITH KE RE 7/13 HEARING AGENDA, RESOLVED MATTER | 0.10 | 139.00 |
| 07/12/23 | STARK | PREPARE FOR 7/13 COURT HEARING | 12.00 | 23,400.00 |
| 07/13/23 | SILVERBERG | CORRESPONDENCE REGARDING 7/13 AGENDA WITH KE, BR | 0.10 | 139.00 |
| 07/13/23 | STARK | PREPARE FOR (3.5); AND ATTEND HEARING (4.5) | 8.00 | 15,600.00 |
| 07/13/23 | RIZKALLA | ATTENDANCE AT 7/13 HEARING/MEDIATION | 5.50 | 3,492.50 |
| 07/13/23 | SILVERBERG | PREMEETING IN ADVANCE OF CHAMBERS CONFERENCE (.8); CHAMBERS CONFERENCES (1.6) | 2.40 | 3,336.00 |
| 07/13/23 | LENNON | LISTEN TO BLOCKFI HEARING | 1.20 | 1,170.00 |
| 07/13/23 | AXELROD | ATTEND HEARING AND MEDIATION | 2.10 | 2,100.00 |

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS
August 9, 2023

| Date | Professional | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 07/13/23 | AULET | PREPARATORY STRATEGIZING (.8) AND CHAMBERS CONFERENCE AND ASSOCIATED MEETINGS (4.5) | 5.30 | 6,360.00 |
| 07/15/23 | STARK | PREPARE FOR AND ATTEND CALL WITH JUDGE KAPLAN | 1.00 | 1,950.00 |
| 07/31/23 | SOLIMAN | PREPARE AND CIRCULATE HEARING BINDERS | 2.50 | 1,175.00 |
| | **Total Hours and Fees** | | **81.50** | **114,304.50** |

# brown rudnick

| | | |
|---|---|---|
| BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice | 6964002 |
| | Date | Aug 9, 2023 |
| NEW YORK, NY 10036 | Client | 039246 |

RE: ASSET RECOVERY AND ANALYSIS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through July 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039246.0017 | ASSET RECOVERY AND ANALYSIS | 12,387.50 | 0.00 | 12,387.50 |
| | **Total** | **12,387.50** | **0.00** | **12,387.50** |

| | |
|---|---|
| Total Current Fees | $12,387.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$12,387.50** |



BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice 6964002
August 9, 2023                                                                          Page 42

RE: ASSET RECOVERY AND ANALYSIS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/10/23 | KASNETZ | ANALYZE ISSUES RE SEC STIPULATION | 0.20 | 178.00 |
| 07/13/23 | SILVERBERG | ANALYSIS OF SETTLEMENT OF CORE SCIENTIFIC RESOLUTION (.2); REVIEW PROPOSED RESOLUTION RE MINING EQUIPMENT SALE (.2) | 0.40 | 556.00 |
| 07/14/23 | SILVERBERG | CONSIDER ISSUES REGARDING CORE SCI CLAIM SETTLEMENT (.3); CORRESPONDENCE WITH KE REGARDING US FARMS RESOLUTION (.2) | 0.50 | 695.00 |
| 07/18/23 | HEALY | ANALYSIS OF D&O POLICY TERMS RE COVERAGE ISSUES FOR POTENTIAL CLAIMS | 1.10 | 1,017.50 |
| 07/18/23 | HEALY | CF W/ S. PALLEY RE INSURANCE ISSUE IN BANKRUPTCY CASE AND POLICY REVIEW NEEDED FOR SAME | 0.40 | 370.00 |
| 07/21/23 | KASNETZ | ANALYZE BLOCKFI ANSWER TO AMENDED ADVERSARY COMPLAINT (.3); RESEARCH DEVELOPMENTS IN CRYPTO SECURITIES REGULATION (.7) | 1.00 | 890.00 |
| 07/24/23 | KASNETZ | REVIEW NEW PLEADINGS AND UPDATES RE EMERGENT ADVERSARY PROCEEDING | 0.20 | 178.00 |
| 07/24/23 | SILVERBERG | CONFERENCE WITH M. RENZI, K. AULET, M. MANNING REGARDING CORE SCI SETTLEMENT STRUCTURE | 0.90 | 1,251.00 |
| 07/24/23 | AULET | DISCUSSION ON CORE SETTLEMENT (.9); STRATEGIZE RE RESOLUTION OF OPEN ISSUES (4.3) | 5.20 | 6,240.00 |
| 07/25/23 | KASNETZ | ANALYZE ISSUES RE DEVELOPMENTS IN COMMITTEE V. BLOCKFI ADVERSARY PROCEEDING | 0.20 | 178.00 |
| 07/26/23 | SILVERBERG | REVIEW PROPOSED PLEADINGS REGARDING LIFTING OF AUTOMATIC STAY WITH RESPECT TO INSURANCE POLICIES | 0.60 | 834.00 |
| | **Total Hours and Fees** | | **10.70** | **12,387.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
NEW YORK, NY 10036

RE: BLOCKFI INC. OFFICIAL COMMITTEE OF UNSECURED
CREDITORS

| Invoice | 6964002 |
| Date | Aug 9, 2023 |
| Client | 039246 |



Remittance

Balance Due:  **$731,434.80**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 23079
New York, NY 10087-3079

**Wire Instructions**
JP Morgan Chase
270 Park Avenue
New York, NY 10017
ABA Number:
SWIFT Code:

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number: