## UNITED STATES BANKRUPTCY COURT
### DISTRICT OF NEW JERSEY

### MONTHLY FEE STATEMENT COVER SHEET FOR THE PERIOD APRIL 1, 2023 THROUGH APRIL 30, 2023

| | | | |
|---|---|---|---|
| Debtor: | BlockFi Inc. | Applicant: | McCarter & English, LLP |
| Case No.: | 22-19361(MBK) | Client: | Unsecured Creditors Committee |
| Chapter: | 11 | Case Filed: | November 28, 2022 |

### SECTION 1
### FEE SUMMARY

X  Monthly Fee Statement No. __4__ or ☐ Final Fee Application

Summary of Amounts Requested for the Period from April 1, 2023 through April 30, 2023 (the "**Fourth Statement Period**")

| | |
|---|---|
| Total Fees: | $233,856.50 |
| Total Disbursements: | $11,312.27 |
| Minus 20% holdback of Fees ($46,771.30): | $187,085.20 |
| Amount Sought at this Time: | $198,397.47 |

| NAME OF PROFESSIONAL & TITLE | YEAR ADMITTED (Or Years Of Professional Service) | HOURS | RATE | FEE |
|---|---|---|---|---|
| David J. Adler, Partner | 1991 | 19.70 | $900.00 | $17,730.00 |
| Lisa S. Bonsall, Partner | 1988 | 73.40 | $835.00 | $61,289.00 |
| Joseph R. Scholz, Partner | 1992 | 0.50 | $725.00 | $362.50 |
| Lawrence Sannicandro, Partner | 2011 | 10.20 | $625.00 | $6,375.00 |
| Jessica J. Macarone, Special Counsel | 2001 | 105.70 | $595.00 | $62,891.50 |
| Kathleen Keating, Associate | 1985 | 45.30 | $550.00 | $24,915.00 |
| Timothy Salter, Associate | 2010 | 10.60 | $475.00 | $5,035.00 |
| Shannon D. Humiston, Associate | 2012 | 4.30 | $530.00 | $2,279.00 |
| Scott Weingart, Associate | 2013 | 14.10 | $565.00 | $7,966.50 |
| Stephanie A. Pisko, Associate | 2015 | 50.50 | $530.00 | $26,765.00 |
| Jamie Zug, Associate | 2016 | 0.70 | $495.00 | $346.50 |
| Gregory A. Hall, Associate | 2017 | 36.30 | $465.00 | $16,879.50 |

| | | | | |
|---|---|---|---|---|
| Michael F. Finkler, Litigation Technology Manager | | 5.30 | $165.00 | $874.50 |
| Carla Landry, Project Manager | | 0.50 | $295.00 | $147.50 |

Fee Totals:                          $233,856.40

Disbursements Totals:          $11,312.27

Total Fee Application           $245,168.67

ME1 45709882v.1

**SECTION II SUMMARY OF
SERVICES**

| SERVICES RENDERED | HOURS | FEE |
|---|---|---|
| a) **Asset Analysis and Recovery:**<br><br>Identification and review of potential assets including causes of action and non-litigation recoveries. | 6.10 | $3,233.00 |
| b) **Asset Disposition**<br>Sales, leases, abandonment and related transaction work. | | |
| c) **Avoidance Action Litigation**<br>Preference and fraudulent transfer litigation. | | |
| d) **Business Operations**<br>Issues related to debtor-in-possession operating in chapter 11 such as employee, vendor, tenant issues and other similar problems. | | |
| e) **Case Administration**<br><br>Coordination and compliance activities, including preparation of statement of financial affairs, schedules, list of contracts, United States Trustee interim statements and operating reports; contacts with the United States Trustee; general creditor inquires. | 65.20 | $54,497.50 |
| f) **Claims Administration and Objections**<br><br>Specific claim inquiries; bar date motions; analyses, objections and allowance of claims. | | |
| g) **Employee Benefits/Pensions**<br><br>Review issues such as severance, retention, 401K coverage and continuance of pension plan. | | |
| h) **Fee/Employment Applications**<br><br>Preparations of employment and fee applications for self or others; motions to Establish interim procedures. | 10.50 | $9,147.50 |
| i) **Fee/Employment Objections**<br>Review of an objections to the employment and fee applications of others. | | |
| j) **Financing**<br><br>Matters under 361, 363 and 364 including cash collateral and secured clams; loan document analysis. | | |
| k) **Litigation**<br><br>Other than Avoidance Action Litigation (there should be a separate category established for each major matter). | | |
| l) **Meetings of Creditors**<br><br>Preparing for and attending the conference of creditors, the 341(a) meeting and other creditors' committee meetings. | | |
| m) **Plan and Disclosure Statement**<br><br>Formulation, presentation and confirmation; compliance with the plan confirmation order, related orders and rules; disbursement and case closing activities, except those related to allowance and objections to allowance of claims. | | |

3

| SERVICES RENDERED | HOURS | FEE |
|---|---|---|
| n) **Relief from Stay Proceedings** <br> Matters relating to termination or continuation of automatic stay under 362. | | |
| o) **Accounting/Auditing** <br> Activities related to maintaining and auditing books of account, preparation of financial statements and account analysis. | | |
| p) **Business Analysis** <br> Preparation and review of company business plan; development and review of strategies; preparation and review of cash flow forecasts and feasibility studies. | | |
| q) **Corporate Finance** <br> Review financial aspects of potential mergers, acquisitions and disposition of company or subsidiaries. | | |
| r) **Data Analysis** <br> Management information systems review, installation and analysis, construction, maintenance and reporting of significant case financial data, lease rejection, claims, etc. | | |
| s) **Litigation Consulting** <br> Providing consulting and expert witness services related to various bankruptcy matters such as insolvency, feasibility, avoiding actions; forensic accounting, etc. | | |
| t) **Reconstruction Accounting** <br> Reconstructing books and records from past transactions and brining accounting current. | | |
| u) **Tax Issues** <br> Analysis of tax issues and preparation of state and federal tax returns. | 29.00 | $22,355.00 |
| v) **Valuation** <br> Appraise or review appraisals of assets. | | |
| w) **Travel Time** | | |
| x) **Investigation and Due Diligence** <br> Committee Investigation | 266.30 | $144,623.50 |
| **SERVICE TOTALS:** | 377.10 | $233,856.50 |

4

## SECTION III
## SUMMARY OF DISBURSEMENTS

| DISBURSEMENTS | AMOUNT |
|---|---|
| a) **Filing Fees**<br>Payable to Clerk of Court. | |
| b) **Computer Assisted Legal Research**<br>Westlaw, Lexis and a description of manner calculated. | |
| c) **Pacer Fees**<br>Payable to the Pacer Service Center for search and/or print. | |
| d) **Fax**<br>Include per page fee charged. | |
| e) **Case Specific Telephone/Conference Call Charges**<br>Exclusive of overhead charges. | |
| f) **In-house Reproduction Services**<br>Exclusive of overhead charges. | $28.80 |
| g) **Outside Reproduction Services**<br>Including scanning services. | |
| h) **Other Research**<br>Title searches, UCC searches, Asset searches, Accurint. | |
| i) **Court Reporting**<br>Transcripts. | |
| j) **Travel**<br>Mileage, tolls, airfare, parking. | |
| k) **Courier & Express Carriers**<br>Overnight and personal delivery. | |
| l) **Postage** | |
| m) **Other (specify) Meals, Litigation Support Vendors**<br>E-Discovery Charges from Epiq | $11,283.47 |
| **DISBURSEMENTS TOTAL:** | $11,312.27 |

I certify under penalty of perjury that the above is true.

*/s/ David J. Adler*
DAVID J. ADLER

Dated:  August 9, 2023

5

**Exhibit A**



BlockFi, Inc. Official Committee of
Unsecured Creditors
New York, NY 10036

Invoice Date: July 27, 2023

Invoice Number: 9055166

Matter Number: 138158-00001

Client**:**    Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:    Committee matters

*For professional services rendered through April 30, 2023*

Currency: USD

Fees                                                                $20,900.50

_____

Total Due This Invoice                                    $20,900.50

**Payment Due Upon Receipt Unless Otherwise Negotiated**

**Please Remit to:**

*Mail To:*                          *Electronic Payment Instructions:*
*McCarter & English, LLP*   AccountsReceivable@McCarter.com
*Four Gateway Center*        *Account Name:  McCarter & English, LLP*
*100 Mulberry Street*          *Account Number: 2020080016953*
*Newark, NJ 07102*            *Financial Institution:  Wells Fargo Bank, N.A.*
*Tel  973.622.4444*             *ACH ABA: 021200025*
*Fax 973.624.7070*            *Wire Transfer ABA: 121000248*
*www.mccarter.com*           *SWIFT: WFBIUS6S  (International payments)*
*Tax I.D. # 22-1534652*       **(Please Reference Invoice Number)**



## MULTIPAYOR BREAKDOWN

TOTAL DUE FOR FEES BLOCKFI, INC. OFFICIAL
COMMITTEE OF UNSECURED CREDITORS
(80.00%).............................................................................$16,720.40

TOTAL DUE FOR COSTS BLOCKFI, INC.
OFFICIAL COMMITTEE OF UNSECURED
CREDITORS ......................................................................$0.00

TOTAL DUE FOR FEES HOLDBACK (20.00%).................$4,180.10

TOTAL DUE FOR COSTS HOLDBACK......................................$0.00

**Payment Due Upon Receipt Unless Otherwise Negotiated**

**Please Remit to:**

*Mail To:*                          *Electronic Payment Instructions:*
*McCarter & English, LLP*     AccountsReceivable@McCarter.com
*Four Gateway Center*         *Account Name:  McCarter & English, LLP*
*100 Mulberry Street*         *Account Number: 2020080016953*
*Newark, NJ 07102*            *Financial Institution:  Wells Fargo Bank, N.A.*
*Tel 973.622.4444*            *ACH ABA: 021200025*
*Fax 973.624.7070*            *Wire Transfer ABA: 121000248*
*www.mccarter.com*            *SWIFT: WFBIUS6S  (International payments)*
*Tax I.D. # 22-1534652*       **(Please Reference Invoice Number)**

Client: Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter: Committee matters

Invoice Date: July 27, 2023

Invoice Number: 9055166

Matter Number: 138158-00001

---

**Time Detail**

**:** B110 - Case Administration

| | | | | |
|---|---|---|---|---|
| 04/06/23 | Lisa S. Bonsall | Participate in weekly creditor committee call. | 1.80 | 1,503.00 |
| 04/14/23 | Lisa S. Bonsall | Participate in weekly Creditor committee call. | 0.10 | 83.50 |
| 04/15/23 | Lisa S. Bonsall | Review recently filed pleadings and debtor's reply. | 0.30 | 250.50 |
| 04/15/23 | Lisa S. Bonsall | Email to Brown Rudnick and team regarding debtor's reply. | 0.10 | 83.50 |
| 04/17/23 | Joseph R. Scholz | Analysis of applications/filings/notices. | 0.50 | 362.50 |
| 04/17/23 | Lisa S. Bonsall | Review recently filed pleadings, including debtors' response to committee objection to extension of exclusivity and follow up. | 0.50 | 417.50 |
| 04/18/23 | Lisa S. Bonsall | Review various status items in preparation for committee call. | 0.20 | 167.00 |
| 04/18/23 | Lisa S. Bonsall | Consider plan related issues raised on creditor committee call. | 0.20 | 167.00 |
| 04/18/23 | Lisa S. Bonsall | Attend and participate in creditors committee call. | 2.00 | 1,670.00 |
| 04/19/23 | Lisa S. Bonsall | Attend pretrial on exclusivity and hearing on pending motions. | 1.10 | 918.50 |
| 04/19/23 | David J. Adler | Participate telephonically in exclusivity hearing (.80); Further consideration of issues with respect to status of plan related issues (.90). | 1.70 | 1,530.00 |
| 04/24/23 | Lisa S. Bonsall | Review communications to and from Committee relating to pertinent issues in the bankruptcy. | 1.00 | 835.00 |
| 04/25/23 | Lisa S. Bonsall | Attend creditor committee call and consider issues raised therein. | 2.30 | 1,920.50 |
| | B110 - Case Administration | | **11.80** | **$9,908.50** |

**:** B120 - Asset Analysis and Recovery

| | | | | |
|---|---|---|---|---|
| 04/27/23 | Jessica J. Macarone | Reviewing revised order and declaration in support of motion in preparation for hearing re: deposit requirements and collateralization. | 1.00 | 595.00 |

Client: Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter: Committee matters

Invoice Date: July 27, 2023

Invoice Number: 9055166

Matter Number: 138158-00001

| | | | | |
|---|---|---|---|---|
| 04/27/23 | Jessica J. Macarone | Attending zoom hearing re: motion concerning deposit requirements and collateralization. | 0.50 | 297.50 |
| 04/27/23 | Jessica J. Macarone | Preparing summary of hearing re: emergent motion. | 0.70 | 416.50 |
| 04/27/23 | Jessica J. Macarone | Further analyzing relevant information and responding to follow-up inquiries related to hearing. | 0.90 | 535.50 |
| | **B120 - Asset Analysis and Recovery** | | **3.10** | **$1,844.50** |

**:**                                    B160 - Fee/Employment Applications

| | | | | |
|---|---|---|---|---|
| 04/17/23 | David J. Adler | Reviewing and working on pro formas for January, February and March in connection with preparation of monthly fee statements. | 2.30 | 2,070.00 |
| 04/18/23 | David J. Adler | Consider plan related issue; participate for portion of UCC call; confer with LSB with respect to Plan related issues. | 1.60 | 1,440.00 |
| 04/19/23 | Carla Landry | Correspondence and calls regarding production of Monthly Fee Statements. | 0.50 | 147.50 |
| 04/24/23 | David J. Adler | Reviewing monthly statements for January, February and March. | 1.20 | 1,080.00 |
| 04/26/23 | David J. Adler | Review and Revise monthly fee statements | 1.40 | 1,260.00 |
| 04/27/23 | David J. Adler | Working on January, February and March monthly fee applications. | 1.60 | 1,440.00 |
| 04/28/23 | David J. Adler | Working on January, February and March monthly fee statements. | 1.90 | 1,710.00 |
| | **B160 - Fee/Employment Applications** | | **10.50** | **$9,147.50** |

**Total**                                                            **25.40**      **$20,900.50**



BlockFi, Inc. Official Committee of
Unsecured Creditors
New York, NY 10036

Invoice Date: July 27, 2023

Invoice Number: 9055166

Matter Number: 138158-00001

**REMITTANCE COPY**

**Committee matters**

| Invoice Date | Invoice Number | Balance Due |
|---|---|---|
| Current Invoice | | |
| 07/27/23 | 9055166 | $16,720.40 |
| **Balance Due** | | $16,720.40 |

**Payment Due Upon Receipt Unless Otherwise Negotiated**

**Please Remit to:**

*Mail To:*
*McCarter & English, LLP*
*Four Gateway Center*
*100 Mulberry Street*
*Newark, NJ 07102*
*Tel  973.622.4444*
*Fax 973.624.7070*
*www.mccarter.com*
*Tax I.D. # 22-1534652*

*Electronic Payment Instructions:*
AccountsReceivable@McCarter.com
*Account Name:  McCarter & English, LLP*
*Account Number: 2020080016953*
*Financial Institution:  Wells Fargo Bank, N.A.*
*ACH ABA: 021200025*
*Wire Transfer ABA: 121000248*
*SWIFT: WFBIUS6S  (International payments)*
**(Please Reference Invoice Number)**



Official Committee of Unsecured Creditors
of BlockFi, Inc.
Elisabeth Carabas
Official Committee of Unsecured Creditors
of BlockFi, Inc.
c/o Brown Rudnick LLP - Seven Times
Square
New York, NY 10036

Invoice Date: July 28, 2023

Invoice Number: 9055260

Matter Number: 138158-00002

---

Client**:**   Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:   Document Review

*For professional services rendered through April 30, 2023*

Currency: USD

| | |
|---|---|
| Fees | $190,601.00 |
| Disbursements | $11,495.83 |
| **Total Amount Due** | **$202,096.83** |

**Payment Due Upon Receipt Unless Otherwise Negotiated**

**Please Remit to:**

**Mail To:**
*McCarter & English, LLP*
*Four Gateway Center*
*100 Mulberry Street*
*Newark, NJ 07102*
*Tel  973.622.4444*
*Fax 973.624.7070*
*www.mccarter.com*
*Tax I.D. # 22-1534652*

**Electronic Payment Instructions:**
AccountsReceivable@McCarter.com
*Account Name:  McCarter & English, LLP*
*Account Number: 2020080016953*
*Financial Institution:  Wells Fargo Bank, N.A.*
*ACH ABA: 021200025*
*Wire Transfer ABA: 121000248*
*SWIFT: WFBIUS6S  (International payments)*
**(Please Reference Invoice Number)**

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:  Document Review

Invoice Date: July 28, 2023

Invoice Number: 9055260

Matter Number: 138158-00002

**Time Detail**

:                                                     B110 - Case Administration

| | | | | |
|---|---|---|---|---|
| 04/01/23 | Lisa S. Bonsall | Review emails from. P. Gilman exploring issues in connection with upcoming depositions. | 0.10 | 83.50 |
| 04/01/23 | Lisa S. Bonsall | Circulate email inquiry to team with questions regarding results of their document reviews and proposed response. | 0.40 | 334.00 |
| 04/01/23 | Lisa S. Bonsall | Emails to J. Macarone regarding status of document review issues and response to email to P. Gilman requesting information. | 0.50 | 417.50 |
| 04/01/23 | Lisa S. Bonsall | Emails regarding document review outcomes in response to P. Gilman inquiry. | 0.20 | 167.00 |
| 04/01/23 | Lisa S. Bonsall | Draft proposed response to P. Gilman and circulate for review and accuracy. | 0.30 | 250.50 |
| 04/01/23 | Lisa S. Bonsall | Emails with Weingart regarding response to P. Gilman inquiry in connection with GBTC as collateral for Alameda loans. | 0.50 | 417.50 |
| 04/01/23 | Lisa S. Bonsall | Prepare summaries for batches of documents reviewed. | 1.20 | 1,002.00 |
| 04/02/23 | Lisa S. Bonsall | Review and consider emails from P. Gilman with questions relating to issues in connection with depositions. | 0.20 | 167.00 |
| 04/02/23 | Lisa S. Bonsall | Confer with team lead, J. Macarone, regarding response to P. Gilman email requesting information. | 0.70 | 584.50 |
| 04/02/23 | Lisa S. Bonsall | Conference call with J. Macarone and then with S. Weingart regarding potential searches to respond to P. Gilman request. | 1.20 | 1,002.00 |
| 04/02/23 | Lisa S. Bonsall | Email response to P. Gilman regarding inquiry in preparation for depositions. | 0.30 | 250.50 |
| 04/02/23 | Lisa S. Bonsall | Draft proposed responses to BR inquiry based on consultation with team. | 1.20 | 1,002.00 |
| 04/02/23 | Lisa S. Bonsall | Review incoming emails from Brown Rudnick regarding issues for deposition. | 0.20 | 167.00 |
| 04/03/23 | Lisa S. Bonsall | Attend Zoom call regarding issues for Zac Prince's deposition. | 0.50 | 417.50 |
| 04/03/23 | Lisa S. Bonsall | Review documents circulated in advance of Zoom meeting with Brown Rudnick in preparation for CEO deposition. | 0.30 | 250.50 |
| 04/03/23 | Lisa S. Bonsall | Attend investigative document review team meeting to provide update and discuss status. | 0.40 | 334.00 |

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:  Document Review

Invoice Date: July 28, 2023

Invoice Number: 9055260

Matter Number: 138158-00002

| | | | | |
|---|---|---|---|---|
| 04/03/23 | Lisa S. Bonsall | Confer with J. Macarone regarding status of Kirkland production of missing links and reconciliation. | 0.20 | 167.00 |
| 04/03/23 | Lisa S. Bonsall | Review Zac Prince's deposition outline and consideration of issues and documents related thereto. | 1.50 | 1,252.50 |
| 04/03/23 | Lisa S. Bonsall | Review daily summaries from team digesting documents reviewed. | 0.40 | 334.00 |
| 04/03/23 | Lisa S. Bonsall | Review emails, attachments, and follow up with Relativity Team and documents not clearly produced. | 0.90 | 751.50 |
| 04/03/23 | Lisa S. Bonsall | Confer with D. Adler regarding status of document production to date. | 0.30 | 250.50 |
| 04/04/23 | Lisa S. Bonsall | Attend morning session of deposition of Zac Prince, BlockFi CEO. | 4.00 | 3,340.00 |
| 04/04/23 | Lisa S. Bonsall | Confer with J. Macarone regarding Zac Prince's testimony relating to website disclosures and review relevant documents. | 0.30 | 250.50 |
| 04/04/23 | Lisa S. Bonsall | Attend afternoon session of deposition of Zac Prince, debtor CEO. | 4.50 | 3,757.50 |
| 04/04/23 | Lisa S. Bonsall | Reviewed documents produced, charts, relating to intercompany transfers. | 0.40 | 334.00 |
| 04/05/23 | Lisa S. Bonsall | Communications relating to discovery, Grant Thornton subpoena, review what was produced, review requests, compile list of additional items. | 0.70 | 584.50 |
| 04/07/23 | Lisa S. Bonsall | Review emails and attached documents from investigation team. | 0.10 | 83.50 |
| 04/07/23 | Lisa S. Bonsall | Communications relating to impact of documents, status of review. | 0.10 | 83.50 |
| 04/10/23 | Lisa S. Bonsall | Confer with J. Macarone with respect to status of recent production and Grant Thornton upload (two calls). | 0.30 | 250.50 |
| 04/10/23 | Lisa S. Bonsall | Email exchange with J. Macarone relating to recent production of documents and status. | 0.40 | 334.00 |
| 04/10/23 | Lisa S. Bonsall | Telephone calls to Kramer Levin regarding access to Grant Thorton documents. | 0.20 | 167.00 |
| 04/10/23 | Lisa S. Bonsall | Update to Brown Rudnick team regarding Grant Thornton production. | 0.10 | 83.50 |
| 04/10/23 | Lisa S. Bonsall | Communications relating to upcoming depositions. | 0.10 | 83.50 |
| 04/11/23 | Lisa S. Bonsall | Attend morning portion of deposition of COO Flori Marquez. | 3.00 | 2,505.00 |

Client: Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter: Document Review

Invoice Date: July 28, 2023

Invoice Number: 9055260

Matter Number: 138158-00002

| 04/11/23 | Lisa S. Bonsall | Continued attendance at Flori Marquez deposition. | 0.60 | 501.00 |
|---|---|---|---|---|
| 04/11/23 | Lisa S. Bonsall | Follow-up regarding access to Grant Thornton documents and format, etc. for review. | 0.20 | 167.00 |
| 04/11/23 | Lisa S. Bonsall | Attend afternoon session of Flori Marquez's deposition. | 3.50 | 2,922.50 |
| 04/11/23 | Lisa S. Bonsall | Debrief David Adler regarding depositions, status of investigation and document review. | 0.50 | 417.50 |
| 04/12/23 | Lisa S. Bonsall | Attend morning session of Yuri Muskin deposition. Attend continued Yuri Muskin deposition after break. | 3.30 | 2,755.50 |
| 04/12/23 | Lisa S. Bonsall | Attend continued Yuri Muskin deposition after break. | 0.00 | 0.00 |
| 04/12/23 | Lisa S. Bonsall | Attend Yuri Muskin deposition following lunch break. | 1.80 | 1,503.00 |
| 04/12/23 | Lisa S. Bonsall | Attend continuing afternoon deposition of Yuri Muskin. | 2.00 | 1,670.00 |
| 04/12/23 | Lisa S. Bonsall | Review document summaries and communications regarding whether any document should be immediately forwarded for deposition. | 0.10 | 83.50 |
| 04/12/23 | Lisa S. Bonsall | Conference call with document review team regarding status, issues and coding of Grant Thornton documents. | 0.90 | 751.50 |
| 04/13/23 | Lisa S. Bonsall | Participate in weekly creditor committee call re updated status of document review. | 1.50 | 1,252.50 |
| 04/13/23 | Lisa S. Bonsall | Conference call with document review team regarding status of review of Grant Thornton documents, issues and update. | 0.50 | 417.50 |
| 04/13/23 | Lisa S. Bonsall | Confer with J. Macarone (team lead) regarding issues in connection with review of Grant Thornton documents. | 0.10 | 83.50 |
| 04/14/23 | Lisa S. Bonsall | Confer with Team Lead, Jessica Macarone, regarding coding issues and solution. | 0.10 | 83.50 |
| 04/14/23 | Lisa S. Bonsall | Review and revise update email to R. Ingato regarding status. | 0.00 | 0.00 |
| 04/15/23 | Lisa S. Bonsall | Follow up regarding receipt and uploading of new documents. | 0.10 | 83.50 |
| 04/15/23 | Lisa S. Bonsall | Review document review summaries and follow up regarding certain coding issues. | 0.50 | 417.50 |
| 04/15/23 | Lisa S. Bonsall | Review documents (coded and re-coded ) potentially related to depositions and follow up requests. | 0.40 | 334.00 |

Client: Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter: Document Review

Invoice Date: July 28, 2023

Invoice Number: 9055260

Matter Number: 138158-00002

| 04/15/23 | Lisa S. Bonsall | Follow up regarding digital asset valuation. | 0.90 | 751.50 |
|---|---|---|---|---|
| 04/15/23 | Lisa S. Bonsall | Checking/ Review documents identified in depositions re: earn-out. | 0.40 | 334.00 |
| 04/15/23 | Lisa S. Bonsall | Emails regarding document loading (in .J.M. absence). | 0.10 | 83.50 |
| 04/15/23 | Lisa S. Bonsall | Email from Gilman and forward to draft response. | 0.10 | 83.50 |
| 04/17/23 | Lisa S. Bonsall | Review status of finalization of document requests. | 0.10 | 83.50 |
| 04/17/23 | Lisa S. Bonsall | Review status of production by third parties. | 0.10 | 83.50 |
| 04/17/23 | Lisa S. Bonsall | Consider and draft email response regarding status to BrownRudnick investigation team. | 0.10 | 83.50 |
| 04/17/23 | Lisa S. Bonsall | Review notes taken at depositions to ascertain any potential remaining document to be requested. | 1.30 | 1,085.50 |
| 04/17/23 | Lisa S. Bonsall | Cull additional information for follow up and response. | 0.10 | 83.50 |
| 04/17/23 | Lisa S. Bonsall | Respond to BrownRudnick investigation team regarding potential additional documents to request based on data and document review. | 0.30 | 250.50 |
| 04/17/23 | Lisa S. Bonsall | Review and consider email response from BR investigation team. | 0.10 | 83.50 |
| 04/17/23 | Lisa S. Bonsall | Communications related to Grant Thornton production and follow up with Kirkland. | 0.10 | 83.50 |
| 04/17/23 | Lisa S. Bonsall | Review and consider response from H. Lennon, including follow up regarding status of CA lending license. | 0.10 | 83.50 |
| 04/17/23 | Lisa S. Bonsall | Communications from Jessica regarding status of California lending license, and review of CA docket, documents/summaries previously produced (CA subpoena and response). | 0.70 | 584.50 |
| 04/17/23 | Lisa S. Bonsall | Email BrownRudnick team regarding status of Blockfi's CA license revocation. | 0.20 | 167.00 |
| 04/18/23 | Lisa S. Bonsall | Email from Brown Rudnick team regarding pending litigation. | 0.10 | 83.50 |
| 04/18/23 | Lisa S. Bonsall | Briefly discuss status (document reconciliation and assistance to BR) with team lead. | 0.20 | 167.00 |
| 04/18/23 | Lisa S. Bonsall | Follow up and review documents, compose email to A Buscarino and team attaching pleadings from other litigation in response to request. | 0.80 | 668.00 |

McCarter & English, LLP

Client: Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter: Document Review

Invoice Date: July 28, 2023

Invoice Number: 9055260

Matter Number: 138158-00002

| 04/18/23 | Lisa S. Bonsall | Review Brown Rudnick team emails regarding documents. | 0.10 | 83.50 |
|---|---|---|---|---|
| 04/18/23 | Lisa S. Bonsall | Review summaries prepared with respect to most recent production. | 1.30 | 1,085.50 |
| 04/19/23 | Lisa S. Bonsall | Review documents in Relativity and summaries regarding compliance protocol and understanding of issues. | 1.70 | 1,419.50 |
| 04/19/23 | Lisa S. Bonsall | Further review of documents previously produced, relating to FTX Loan Agreement. | 0.50 | 417.50 |
| 04/24/23 | Lisa S. Bonsall | Follow up with J. Macarone regarding status of Grant Thornton and Deloitte document production and review. | 0.20 | 167.00 |
| 04/24/23 | Lisa S. Bonsall | Update D. Adler regarding status of investigations. | 0.30 | 250.50 |
| 04/26/23 | Lisa S. Bonsall | Confer with J. Macarone regarding status and content of recent document review, issues raised and addressed on call, and related issues. | 0.50 | 417.50 |
| 04/26/23 | Lisa S. Bonsall | Review summaries of documents produced by Deloitte and chart with missing metadata. | 0.30 | 250.50 |
| 04/26/23 | Lisa S. Bonsall | Draft and send email to team regarding coding issues and summaries. | 0.50 | 417.50 |
| 04/26/23 | Lisa S. Bonsall | Review new summary for recently produced documents from Kirkland and follow up regarding same. | 0.20 | 167.00 |
| 04/26/23 | Lisa S. Bonsall | Review and comment on summary for recently produced Kirkland documents. | 0.20 | 167.00 |
| | B110 - Case Administration | | **53.40** | **$44,589.00** |

:                                          B120 - Asset Analysis and Recovery

| 04/01/23 | Shannon D. Humiston | Further revise and supplement memorandum analyzing documents produced by Debtors on 3/25 to incorporate information regarding greyscale trust in connection with Committee's investigation of Debtors' conduct and activities. | 0.30 | 159.00 |
|---|---|---|---|---|

McCarter & English, LLP

Client: Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter: Document Review

Invoice Date: July 28, 2023

Invoice Number: 9055260

Matter Number: 138158-00002

| 04/01/23 | Shannon D. Humiston | Further review and analyze documents produced by Debtors on 3/25 regarding greyscale trust in connection with Committee's investigation of Debtors' conduct and activities. | 1.70 | 901.00 |
|---|---|---|---|---|
| 04/01/23 | Kathleen O. Keating | Reviewing documents recently produced with focus on communications of key employees with investors and other third parties. | 1.40 | 770.00 |
| 04/01/23 | Kathleen O. Keating | continuing review of recently-produced documents with focus on communications of key employee with focus on insider transactions. | 1.20 | 660.00 |
| 04/01/23 | Kathleen O. Keating | Consideration of document review outcomes and preparing summary of batch with communications relating to insider transactions. | 1.40 | 770.00 |
| 04/01/23 | Kathleen O. Keating | Consideration of document review outcomes and preparing outline for purpose of further review. | 1.10 | 605.00 |
| 04/01/23 | Kathleen O. Keating | Reviewing documents with focus on new batch of custodian files of trading desk employees for trends as to specific investments. | 4.40 | 2,420.00 |
| 04/01/23 | Jessica J. Macarone | Analyzing documents, and revising and finalizing document review summaries. | 2.40 | 1,428.00 |
| 04/01/23 | Jessica J. Macarone | Communications with review team re: summary inquiries, questions from co-counsel, coordination of final review and review-related items. | 1.20 | 714.00 |
| 04/01/23 | Jessica J. Macarone | Updating document review tracker. | 0.50 | 297.50 |
| 04/01/23 | Jessica J. Macarone | Email communications with Epiq re: additional documents for review and issues with review system. | 0.50 | 297.50 |
| 04/01/23 | Jessica J. Macarone | Email communication with co-counsel re: daily summaries. | 0.10 | 59.50 |
| 04/01/23 | Jessica J. Macarone | Assessing information and tracker re: review status, document production and open items to be address for most recent set. | 0.60 | 357.00 |
| 04/01/23 | Jessica J. Macarone | Preliminary assessment of most recently reviewed documents for conflict coding. | 0.50 | 297.50 |
| 04/01/23 | Jessica J. Macarone | Considering issues related to responses to co-counsel's inquiries related to certain documents. | 0.40 | 238.00 |

McCarter & English, LLP

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:  Document Review

Invoice Date: July 28, 2023

Invoice Number: 9055260

Matter Number: 138158-00002

| 04/01/23 | Kathleen O. Keating | Consideration of document review outcomes and preparing summary of batches with third party communications. | 1.30 | 715.00 |
|---|---|---|---|---|
| 04/01/23 | Scott Weingart | Review and coding of documents produced by debtor. | 0.60 | 339.00 |
| 04/01/23 | Scott Weingart | run searches and review documents in order to answer L Bonsall inquiry re: terms of loans. | 0.80 | 452.00 |
| 04/01/23 | Scott Weingart | Correspondence w/ colleagues re: document review. | 0.20 | 113.00 |
| 04/01/23 | Scott Weingart | Correspondence w/ L. Bonsall re: collateralization of loans. | 0.20 | 113.00 |
| 04/01/23 | Stephanie A. Pisko | Draft detailed summary of documents reviewed in multiple Project Sage batches produced by Debtor. | 0.60 | 318.00 |
| 04/01/23 | Stephanie A. Pisko | Draft detailed summary of documents reviewed in multiple BK batches produced by Debtor. | 1.20 | 636.00 |
| 04/01/23 | Stephanie A. Pisko | Analysis and consideration of Compilation of Document Review Summaries. | 0.70 | 371.00 |
| 04/02/23 | Gregory A. Hall | Analysis of BlockFi International financial statements in connection with investigation of Debtors' conduct and activities. | 2.40 | 1,116.00 |
| 04/02/23 | Gregory A. Hall | Consideration of issues with respect to financial slide decks produced in connection with investigation of Debtors's conduct and activities. | 0.30 | 139.50 |
| 04/02/23 | Gregory A. Hall | Preparation of project sage batch summary in support of document review protocols. | 0.40 | 186.00 |
| 04/02/23 | Timothy W. Salter | Analyze compilation of general review summaries for 3/31. | 0.20 | 95.00 |
| 04/02/23 | Timothy W. Salter | Analyze compilation of general review summaries for 4/1. | 0.20 | 95.00 |
| 04/02/23 | Timothy W. Salter | Email correspondence with document review team re: GBTC transactions & other issues. | 0.20 | 95.00 |
| 04/02/23 | Kathleen O. Keating | Reviewing documents produced by Debtor focus on communications of trading desk employees as to specific investments. | 1.40 | 770.00 |
| 04/02/23 | Kathleen O. Keating | Consideration of document review outcomes and preparing summary of batch with communications relating to chronology as to specific investments. | 1.70 | 935.00 |
| 04/02/23 | Kathleen O. Keating | Reviewing documents with focus on coding documents for specific topic. | 1.20 | 660.00 |

Client: Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter: Document Review

Invoice Date: July 28, 2023

Invoice Number: 9055260

Matter Number: 138158-00002

| 04/02/23 | Jessica J. Macarone | Analyzing documents, and revising and finalizing document review summaries. | 2.20 | 1,309.00 |
|---|---|---|---|---|
| 04/02/23 | Jessica J. Macarone | Further analyzing documents and coding to address conflicts. | 0.80 | 476.00 |
| 04/02/23 | Jessica J. Macarone | Email communications with Epiq re: status of database and additional document production. | 0.30 | 178.50 |
| 04/02/23 | Jessica J. Macarone | Email communications with review team re: conflicts, summaries and related items. | 0.40 | 238.00 |
| 04/02/23 | Jessica J. Macarone | Email communications with co-counsel re: summaries and status issues. | 0.10 | 59.50 |
| 04/02/23 | Jessica J. Macarone | Updating document review tracker. | 0.40 | 238.00 |
| 04/02/23 | Jessica J. Macarone | Considering issues re: Alameda loans and information previously assessed from documents. | 1.70 | 1,011.50 |
| 04/02/23 | Jessica J. Macarone | Preliminary assessment of inquiries of co-counsel and corresponding documents in preparation for conference call. | 0.30 | 178.50 |
| 04/02/23 | Jessica J. Macarone | Analyzing certain documents referenced in summaries and revising coding on same. | 0.90 | 535.50 |
| 04/02/23 | Jessica J. Macarone | Analyzing summaries and coding in light of specific instructions for recently produced documents, including communications with team member re: same | 0.80 | 476.00 |
| 04/02/23 | Shannon D. Humiston | Further analysis of memorandum summarizing documents produced by Debtors on 3/25 in connection with Committee's investigation of Debtors' conduct and activities. | 0.10 | 53.00 |
| 04/02/23 | Scott Weingart | Review compiled document review summaries prepared by J Macarone. | 0.30 | 169.50 |
| 04/02/23 | Scott Weingart | Prepare summary of document review batches completed today. | 0.40 | 226.00 |
| 04/02/23 | Scott Weingart | Call w/ L. Bonsall and J. Macarone re: document review. | 0.80 | 452.00 |
| 04/02/23 | Scott Weingart | Review and coding of documents produced by debtor. | 0.90 | 508.50 |
| 04/02/23 | Scott Weingart | Correspondence w/ colleagues re: document review, summaries. | 0.20 | 113.00 |
| 04/02/23 | Stephanie A. Pisko | Draft detailed summary of additional documents reviewed in multiple Project Sage batches produced by Debtor. | 1.00 | 530.00 |

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:  Document Review

Invoice Date: July 28, 2023

Invoice Number: 9055260

Matter Number: 138158-00002

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 04/02/23 | Stephanie A. Pisko | Revise detailed summaries of documents reviewed to include additional detail regarding relation of BlockFi entities with each other. | 1.50 | 795.00 |
| 04/02/23 | Stephanie A. Pisko | Attention to quality control and further analysis of documents reviewed regarding relation of BlockFi entities with each other. | 1.50 | 795.00 |
| 04/02/23 | Stephanie A. Pisko | Analysis and consideration of Compilation of Document Review Summaries relating to inter-entity activities. | 0.50 | 265.00 |
| 04/03/23 | Timothy W. Salter | Analyze compilation of document review summaries from April 2nd. | 0.20 | 95.00 |
| 04/03/23 | Timothy W. Salter | Team meeting with respect to document review, strategy & issues. | 0.40 | 190.00 |
| 04/03/23 | Jessica J. Macarone | Team teleconference with respect to document review status, issues and questions. | 0.20 | 119.00 |
| 04/03/23 | Jessica J. Macarone | Conference call with co-counsel and consultants in preparation for BlockFi President Z. Prince's deposition. | 0.30 | 178.50 |
| 04/03/23 | Jessica J. Macarone | Updating document review tracker. | 0.50 | 297.50 |
| 04/03/23 | Jessica J. Macarone | Analyzing documents, and revising and finalizing document review summaries. | 1.90 | 1,130.50 |
| 04/03/23 | Jessica J. Macarone | Assessing documentation, coding and information in preparation for conference call with co-counsel. | 0.80 | 476.00 |
| 04/03/23 | Jessica J. Macarone | Analyzing strategy for proceeding with respect to updating tech and link issue charts. | 0.90 | 535.50 |
| 04/03/23 | Jessica J. Macarone | Email communications with vendor re: QC-related searches, new documents to be prepared and review-related items | 0.90 | 535.50 |
| 04/03/23 | Jessica J. Macarone | Email communications with review team re: coding conflict resolution, NR QC and summaries. | 0.60 | 357.00 |
| 04/03/23 | Jessica J. Macarone | Assessing information and considering strategy for proceeding re: quality control review of most recent productions. | 1.30 | 773.50 |
| 04/03/23 | Jessica J. Macarone | Considering strategy for proceeding with respect to coding conflicts to be addressed from recent production sets. | 1.10 | 654.50 |
| 04/03/23 | Jessica J. Macarone | Assessing documents and information re: most recent production to determine review strategy. | 0.40 | 238.00 |

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:  Document Review

Invoice Date: July 28, 2023

Invoice Number: 9055260

Matter Number: 138158-00002

| | | | | |
|---|---|---|---|---|
| 04/03/23 | Gregory A. Hall | Analyze documents regarding BlockFi products and investments in connection with investigation of Debtors' conduct and activities. | 0.20 | 93.00 |
| 04/03/23 | Gregory A. Hall | Conduct document quality control analysis in connection with investigation of Debtors' conduct and activities. | 1.20 | 558.00 |
| 04/03/23 | Shannon D. Humiston | Teleconference regarding greyscale trust and related documents produced by Debtors in preparation to further investigate Debtors' conduct and activities | 0.40 | 212.00 |
| 04/03/23 | Kathleen O. Keating | Attend Team meeting for purpose of status update as to document review protocol and related updates to summaries. | 1.00 | 550.00 |
| 04/03/23 | Kathleen O. Keating | Reviewing documents with focus on communications of key employees with investors and third parties. | 1.40 | 770.00 |
| 04/03/23 | Scott Weingart | Review compiled doc review summaries prepared by J Macarone | 0.30 | 169.50 |
| 04/03/23 | Stephanie A. Pisko | Attention to quality control of documents reviewed for conflicting coding. | 0.50 | 265.00 |
| 04/03/23 | Stephanie A. Pisko | Review and consideration of BlockFi International Financial documents. | 1.00 | 530.00 |
| 04/03/23 | Stephanie A. Pisko | Analysis and consideration of Compilation of Document Review Summaries. | 0.30 | 159.00 |
| 04/04/23 | Timothy W. Salter | Analyze compilation of document review summaries for April 3rd. | 0.10 | 47.50 |
| 04/04/23 | Michael F. Finkler | Re-organize Intralinks documents that were loaded into Relativity. | 0.20 | 33.00 |
| 04/04/23 | Jessica J. Macarone | Further analyzing documents and addressing issues regarding Epiq. | 0.80 | 476.00 |
| 04/04/23 | Jessica J. Macarone | Updating document review Tracker. | 0.40 | 238.00 |
| 04/04/23 | Jessica J. Macarone | Email communications with vendor re: most recent batch of documents produced and loaded, and instructions re: same. | 0.80 | 476.00 |
| 04/04/23 | Jessica J. Macarone | Email communications with co-counsel re: tech and hyper link charts and summaries for most recent set of documents reviewed. | 0.10 | 59.50 |
| 04/04/23 | Jessica J. Macarone | Email communication with review team re: batch of documents to be reviewed and daily summary. | 0.10 | 59.50 |
| 04/04/23 | Jessica J. Macarone | Considering issues re: additional quality control review from project sage documents. | 0.40 | 238.00 |

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:  Document Review

Invoice Date: July 28, 2023

Invoice Number: 9055260

Matter Number: 138158-00002

| | | | | |
|---|---|---|---|---|
| 04/04/23 | Jessica J. Macarone | Analyzing previously produced documents to address inquiries related to certain categories of documents provided by debtors and current status re: topic. | 1.30 | 773.50 |
| 04/04/23 | Jessica J. Macarone | Implementing and coordinating document review of specific set of documents for quality control. | 0.40 | 238.00 |
| 04/04/23 | Scott Weingart | Confer w/ colleagues re: notable documents produced by debtor, Zac Prince deposition. | 0.70 | 395.50 |
| 04/04/23 | Scott Weingart | Review and coding of documents produced by debtor. | 0.20 | 113.00 |
| 04/04/23 | Scott Weingart | Listen to Zoom feed of Zac Prince deposition. | 2.40 | 1,356.00 |
| 04/04/23 | Stephanie A. Pisko | Review large quantity of documents identified as having missing data, links, and attachments.  Perform quality control then compile in spreadsheet the incomplete production from the Debtor. | 4.90 | 2,597.00 |
| 04/04/23 | Stephanie A. Pisko | Attention to quality control review of lengthy document production with missing data, links, and attachments. | 1.20 | 636.00 |
| 04/05/23 | Jessica J. Macarone | Analyzing documents, and revising and finalizing document review summary. | 1.30 | 773.50 |
| 04/05/23 | Jessica J. Macarone | Email communication with review team re: daily summary. | 0.10 | 59.50 |
| 04/05/23 | Jessica J. Macarone | Email communication with co-counsel re: daily summary. | 0.10 | 59.50 |
| 04/05/23 | Jessica J. Macarone | Further analyzing documents and addressing review conflicts. | 0.60 | 357.00 |
| 04/05/23 | Jessica J. Macarone | Email communications with vendor re: updated tracker, additional document loaded and comments to tech issue chart. | 0.70 | 416.50 |
| 04/05/23 | Jessica J. Macarone | Upon receipt, reviewing one document produced by debtors. | 0.10 | 59.50 |
| 04/05/23 | Jessica J. Macarone | Assessing GT responses, initial production and communications to determine production scope. | 1.60 | 952.00 |
| 04/05/23 | Jessica J. Macarone | Further assessing items related to outstanding tech issues and comments to same. | 0.60 | 357.00 |
| 04/05/23 | Jessica J. Macarone | Considering issues re: proposed search terms to locate relevant documents. | 0.90 | 535.50 |
| 04/05/23 | Gregory A. Hall | Analyze documents relating to series financing in connection with Debtors' conduct and activities. | 1.80 | 837.00 |

Client: Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter: Document Review

Invoice Date: July 28, 2023

Invoice Number: 9055260

Matter Number: 138158-00002

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 04/05/23 | Scott Weingart | Prepare summary of document review batches completed previous day. | 0.20 | 113.00 |
| 04/05/23 | Stephanie A. Pisko | Analysis and consideration of Compilation of Document Review Summaries. | 0.10 | 53.00 |
| 04/06/23 | Michael F. Finkler | Review and analyze BK_BF produced documents for technical issues. | 1.50 | 247.50 |
| 04/06/23 | Jessica J. Macarone | Further analyzing documents in connection with updated tech issue sweeps to determine final treatment of same. | 1.40 | 833.00 |
| 04/06/23 | Jessica J. Macarone | Detailed email communication with co-counsel re: follow-up concerning tech issues, missing hyper link documents and related items. | 0.90 | 535.50 |
| 04/06/23 | Jessica J. Macarone | Finalizing updated tech issue chart. | 1.40 | 833.00 |
| 04/06/23 | Jessica J. Macarone | Analyzing documents in connection with missing hyper links to determine final treatment and categorization. | 1.80 | 1,071.00 |
| 04/06/23 | Jessica J. Macarone | Finalizing updated missing hyper link chart. | 1.40 | 833.00 |
| 04/06/23 | Jessica J. Macarone | Email communications with review team re: QC review information and missing hyper link assessment. | 0.20 | 119.00 |
| 04/06/23 | Jessica J. Macarone | Considering issues re: additional proposed search terms from co-counsel and related communications. | 0.30 | 178.50 |
| 04/06/23 | Gregory A. Hall | Preparation of batch summary in connection with Debtors' activities and conduct in support of document review protocols. | 0.40 | 186.00 |
| 04/06/23 | Gregory A. Hall | Analyze documents in support of quality control protocols in connection with Debtors' activities and conduct. | 2.50 | 1,162.50 |
| 04/06/23 | Gregory A. Hall | Analyze documents regarding series financing in connection with Debtors' conduct and activities. | 2.30 | 1,069.50 |
| 04/06/23 | Lisa S. Bonsall | Communications with BF investigation team (Gilman) regarding Grant Thornton documents. | 0.30 | 250.50 |
| 04/07/23 | Jessica J. Macarone | Upon receipt, reviewing documents and related assessment circulated by co-counsel for review. | 0.20 | 119.00 |
| 04/07/23 | Jessica J. Macarone | Email communication with vendor re: production of additional documents received from debtors. | 0.10 | 59.50 |

Client: Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter: Document Review

Invoice Date: July 28, 2023

Invoice Number: 9055260

Matter Number: 138158-00002

| | | | | |
|---|---|---|---|---|
| 04/08/23 | Jessica J. Macarone | Further assessing documents circulated by co-counsel to address related inquiries. | 0.50 | 297.50 |
| 04/08/23 | Jessica J. Macarone | Email communication with co-counsel re: most recently produced documents and related information. | 0.40 | 238.00 |
| 04/08/23 | Jessica J. Macarone | Attending to and analyzing most recently produced documents to determine contents and related information to be provided to co-counsel. | 0.80 | 476.00 |
| 04/08/23 | Scott Weingart | Review compiled doc review summaries prepared by J. Macarone. | 0.10 | 56.50 |
| 04/10/23 | Timothy W. Salter | Analyze correspondence & background documents re: new Grant Thorton document production. | 0.50 | 237.50 |
| 04/10/23 | Jessica J. Macarone | Assessing relevant information and preparing detailed email communication to review team with instructions and samples for assessing grant thornton documents. | 0.90 | 535.50 |
| 04/10/23 | Jessica J. Macarone | Further assessing information re: second Grant Thornton production and next steps re: same. | 0.60 | 357.00 |
| 04/10/23 | Jessica J. Macarone | Email communications with vendor re: specific instructions for Grant Thornton production. | 0.40 | 238.00 |
| 04/10/23 | Jessica J. Macarone | Email communications with co-counsel re: Grant Thornton production and strategy for proceeding. | 0.20 | 119.00 |
| 04/10/23 | Jessica J. Macarone | Considering issues re: strategy for proceeding with respect to assessment instructions for most recently produced documents. | 0.70 | 416.50 |
| 04/10/23 | Jessica J. Macarone | Analyzing sample documents and coding of first Grant Thornton production in preparation for review of second. | 1.40 | 833.00 |
| 04/10/23 | Jessica J. Macarone | Considering issues re: revisions to hyper link chart and additional linked documents to be requested. | 0.40 | 238.00 |
| 04/10/23 | Jessica J. Macarone | Considering additional review topics to be considered when reviewing documents based on production set. | 0.80 | 476.00 |
| 04/10/23 | Kathleen O. Keating | Consideration of document review outcomes and outline of issues as reflected in compiled summaries. | 0.60 | 330.00 |

McCarter & English, LLP

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:  Document Review

Invoice Date: July 28, 2023

Invoice Number: 9055260

Matter Number: 138158-00002

| | | | | |
|---|---|---|---|---|
| 04/10/23 | Stephanie A. Pisko | In connection with review of documents from Grant Thornton productions, review and consider discovery responses from Grant Thornton. | 1.00 | 530.00 |
| 04/10/23 | Stephanie A. Pisko | In connection with review of documents from Grant Thornton review and consider discovery protocol and key information related to Grant Thornton productions. | 0.40 | 212.00 |
| 04/11/23 | Timothy W. Salter | Email correspondence re: Grant Thornton's document production. | 0.10 | 47.50 |
| 04/11/23 | Timothy W. Salter | Review/analyze first 43 documents in a 100 document batch produced by Grant Thornton in response to subpoena mostly consisting of hundreds of pages of excel spreadsheets. | 2.00 | 950.00 |
| 04/11/23 | Michael F. Finkler | Download, prepare and load Grant Thorton document production in to Relativity; Create Relativity document review batches and a new Relativity batch view. | 1.60 | 264.00 |
| 04/11/23 | Jessica J. Macarone | Email communications with review team re: additional documents being prepared for review and providing instructions re: same. | 0.50 | 297.50 |
| 04/11/23 | Jessica J. Macarone | Email communications with co-counsel re: new production and preparation of same for review. | 0.30 | 178.50 |
| 04/11/23 | Jessica J. Macarone | Implementing and coordinating document review and review team, including providing instructions re: additional documents to review. | 0.90 | 535.50 |
| 04/11/23 | Jessica J. Macarone | Further considering issues re: hyper link chart and related items. | 0.70 | 416.50 |
| 04/11/23 | Jessica J. Macarone | Assessing relevant information and updating document review tracker. | 0.90 | 535.50 |
| 04/11/23 | Jessica J. Macarone | Analyzing certain memoranda from initial production to respond to inquiries. | 0.50 | 297.50 |
| 04/11/23 | Jessica J. Macarone | Email communications with vendor re: status of documents and production assessment. | 0.30 | 178.50 |
| 04/11/23 | Jessica J. Macarone | Searching and analyzing results in light of decks produced and to respond to inquiries. | 1.60 | 952.00 |
| 04/11/23 | Gregory A. Hall | Analyze Grant Thornton's responses and objections to the committee's subpoena for the production of documents in preparation of analysis of the same. | 1.90 | 883.50 |

Client: Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter: Document Review

Invoice Date: July 28, 2023

Invoice Number: 9055260

Matter Number: 138158-00002

| 04/11/23 | Gregory A. Hall | Analyze Grant Thornton's Client Re: Acceptance Memorandum of BlockFi, in preparation of review of documents produced by Grant Thornton. | 2.90 | 1,348.50 |
|---|---|---|---|---|
| 04/11/23 | Gregory A. Hall | Analyze documents relating to BlockFi's financial condition in support of Grant Thornton's audit in connection with Debtors' conduct and activities. | 2.50 | 1,162.50 |
| 04/11/23 | Gregory A. Hall | Preparation of batch summary of documents relating to BlockFi's financial condition produced by Grant Thornton in support of document review protocols. | 0.30 | 139.50 |
| 04/11/23 | Kathleen O. Keating | Reviewing documents produced by Debtors' auditors Grant Thornton by completing initial review of entire batch for general content. | 2.10 | 1,155.00 |
| 04/11/23 | Scott Weingart | Review correspondence from J Macarone containing instructions from Grant Thornton regarding document review and coding. | 0.10 | 56.50 |
| 04/12/23 | Timothy W. Salter | Review/analyze remaining documents in a 100 document batch produced by Grant Thornton in response to subpoena mostly consisting of hundreds of pages of excel spreadsheets. | 1.50 | 712.50 |
| 04/12/23 | Timothy W. Salter | Review/analyze documents produced by Grant Thornton in response to subpoena. | 1.50 | 712.50 |
| 04/12/23 | Timothy W. Salter | Draft summary of document review batches. | 0.40 | 190.00 |
| 04/12/23 | Timothy W. Salter | Teleconference with doc review team re: results of BlockFi depositions & GT's document review. | 0.90 | 427.50 |
| 04/12/23 | Timothy W. Salter | Recode relevant documents in recent document batch. | 0.20 | 95.00 |
| 04/12/23 | Jessica J. Macarone | Team teleconference with respect to document review status, issues and questions. | 1.00 | 595.00 |
| 04/12/23 | Jessica J. Macarone | Analyzing documents and addressing preliminary issues re: review and additional topics to be addressed. | 1.50 | 892.50 |
| 04/12/23 | Jessica J. Macarone | Assessing status and open items in preparation for team call. | 0.70 | 416.50 |
| 04/12/23 | Jessica J. Macarone | Consideration of issues re: topic of interest in Grant Thornton production and assessment of same. | 1.30 | 773.50 |

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:  Document Review

Invoice Date: July 28, 2023

Invoice Number: 9055260

Matter Number: 138158-00002

| 04/12/23 | Jessica J. Macarone | Email communications with team re: summaries and certain search terms. | 0.60 | 357.00 |
|---|---|---|---|---|
| 04/12/23 | Gregory A. Hall | Analyze documents relating to BlockFi's consolidated statement of financial condition for 2019-2022 in connection with Debtors' conduct and activities. | 2.20 | 1,023.00 |
| 04/12/23 | Gregory A. Hall | Participate in team teleconference regarding review of recently released Grant Thornton documents. | 1.00 | 465.00 |
| 04/12/23 | Gregory A. Hall | Communication with J. Macarone and L. Bonsall regarding review of documents released by Grant Thornton. | 0.30 | 139.50 |
| 04/12/23 | Gregory A. Hall | Analyze documents relating to Grant Thornton's analysis of BlockFi's financial statements in connection with Debtors' conduct and activities. | 1.90 | 883.50 |
| 04/12/23 | Gregory A. Hall | Preparation of batch summary of reviewed documents relating to Grant Thornton's audit of BlockFi in support of document review protocols. | 0.60 | 279.00 |
| 04/12/23 | Shannon D. Humiston | Teleconference analyzing documents produced to Committee in connection with Committee's investigation of Debtors' conduct and activities. | 0.90 | 477.00 |
| 04/12/23 | Stephanie A. Pisko | Document review of Debtor's production related to documents from its auditor Grant Thornton. | 3.20 | 1,696.00 |
| 04/12/23 | Stephanie A. Pisko | Continued document review of Debtor's production related to documents from its auditor Grant Thornton. | 1.50 | 795.00 |
| 04/12/23 | Stephanie A. Pisko | Discussion with document review team regarding production of documents related to audits and communications with auditors. | 0.90 | 477.00 |
| 04/12/23 | Kathleen O. Keating | Reviewing documents produced by Debtors' auditors Grant Thornton in connection with investigation of Debtors' financial condition and consisting of first group of assigned batch with detailed charts and lengthy financial documents. | 3.30 | 1,815.00 |
| 04/12/23 | Kathleen O. Keating | Reviewing documents produced by Debtors' auditors Grant Thornton in connection with investigation of Debtors' financial condition and consisting of second group of assigned batch with numerous financial statements. | 2.40 | 1,320.00 |

Client:  Official Committee of Unsecured Creditors of BlockFi,
Inc.

Matter:  Document Review

Invoice Date: July 28, 2023

Invoice Number: 9055260

Matter Number: 138158-00002

| 04/12/23 | Kathleen O. Keating | Reviewing documents produced by Debtors' auditors and examining same with focus on particular topics critical to analysis of Debtors' financial condition. | 1.70 | 935.00 |
|---|---|---|---|---|
| 04/12/23 | Kathleen O. Keating | Team meeting with respect to document review stratus, trends in documents and instructions for continued review. | 1.00 | 550.00 |
| 04/12/23 | Scott Weingart | Conference call with document review team. | 0.90 | 508.50 |
| 04/13/23 | Timothy W. Salter | Further review of GT document production re: specific issue in connection with Fair Value Measurement. | 1.00 | 475.00 |
| 04/13/23 | Timothy W. Salter | Further revisions to document review summaries. | 0.20 | 95.00 |
| 04/13/23 | Timothy W. Salter | Strategy call with doc review team re: GT document review & other issues. | 0.50 | 237.50 |
| 04/13/23 | Jessica J. Macarone | Considering issues re: certain term hits within Grant Thornton documents and analysis of same. | 1.10 | 654.50 |
| 04/13/23 | Jessica J. Macarone | Email communications with review team re: summaries and revisions to same, as well as conflicts and coding checks. | 0.90 | 535.50 |
| 04/13/23 | Jessica J. Macarone | Analyzing documents and responding to inquiries of team re: coding same. | 0.70 | 416.50 |
| 04/13/23 | Jessica J. Macarone | Team teleconference with respect to document review status, issues and questions. | 0.50 | 297.50 |
| 04/13/23 | Jessica J. Macarone | Analyzing documents, and revising and finalizing document review summaries. | 1.50 | 892.50 |
| 04/13/23 | Jessica J. Macarone | Analyzing most recent production for conflicts and coding checks. | 0.90 | 535.50 |
| 04/13/23 | Jessica J. Macarone | Assessing relevant information and updating document review tracker. | 0.80 | 476.00 |
| 04/13/23 | Jessica J. Macarone | Assessing status information and open items to be addressed on team call. | 0.40 | 238.00 |
| 04/13/23 | Jessica J. Macarone | Assessing information re: documents retrieved in searches and coding of same. | 0.90 | 535.50 |
| 04/13/23 | Jessica J. Macarone | Considering issues re: quality control review, including email instructions to team member re: same. | 1.40 | 833.00 |
| 04/13/23 | Shannon D. Humiston | Teleconference further analyzing documents from Grant Thornton in connection with further investigation of Debtors' conduct and activities. | 0.50 | 265.00 |

Client: Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter: Document Review

Invoice Date: July 28, 2023

Invoice Number: 9055260

Matter Number: 138158-00002

| 04/13/23 | Gregory A. Hall | Analyze documents relating to BlockFi's Financial Statements and Grant Thornton's report/analysis of the same in connection with Debtors' conduct and activities. | 0.90 | 418.50 |
|---|---|---|---|---|
| 04/13/23 | Gregory A. Hall | Correspondence with J. Macarone regarding quality control review of Grant Thornton documents. | 0.60 | 279.00 |
| 04/13/23 | Gregory A. Hall | Participate in team teleconference regarding coding protocols in connection with recently produced Grant Thornton documents. | 0.60 | 279.00 |
| 04/13/23 | Stephanie A. Pisko | Draft detailed summary of hot documents in Debtor's produced documents regarding audits and communications with auditors. | 1.20 | 636.00 |
| 04/13/23 | Stephanie A. Pisko | Discussion with document review team regarding review of Debtor's produced documents regarding audits and communications with auditors. | 1.20 | 636.00 |
| 04/13/23 | Stephanie A. Pisko | Attention to and identifying highly relevant "hot docs" from Debtor's produced documents regarding audits and communications with auditors. | 1.80 | 954.00 |
| 04/13/23 | Stephanie A. Pisko | Analysis for J. Macarone of audited draft and financials of BlockFi and entities related to accounting standard employed to value assets. | 1.40 | 742.00 |
| 04/13/23 | Stephanie A. Pisko | Attention to quality control of document production. | 2.10 | 1,113.00 |
| 04/13/23 | Kathleen O. Keating | Consideration of document review outcomes and preparing initial outline of significant documents for summaries. | 1.90 | 1,045.00 |
| 04/13/23 | Kathleen O. Keating | Reviewing documents produced by Debtors' auditors Grant Thornton in connection with investigation of Debtors financial condition consisting of third group of assigned batch with extensive charts and financial statements. | 2.30 | 1,265.00 |
| 04/13/23 | Kathleen O. Keating | Consideration of document review outcomes and preparing outline of coded documents for compilation of summaries. | 0.90 | 495.00 |
| 04/13/23 | Kathleen O. Keating | Reviewing documents produced by Debtors' auditors with focus on financial statements in assigned batch. | 0.80 | 440.00 |
| 04/13/23 | Kathleen O. Keating | Reviewing significant documents culled from production by Debtors' auditors Grant Thornton to identify trends particularly as to financial issues and valuation theories. | 1.90 | 1,045.00 |

McCarter & English, LLP

Client:  Official Committee of Unsecured Creditors of BlockFi,
Inc.

Matter:  Document Review

Invoice Date: July 28, 2023
Invoice Number: 9055260
Matter Number: 138158-00002

| | | | | |
|---|---|---|---|---|
| 04/13/23 | Kathleen O. Keating | Reviewing significant documents culled from assigned batch. | 0.60 | 330.00 |
| 04/13/23 | Kathleen O. Keating | Consideration of document review outcomes and preparing outline of coded documents for compilation of summaries. | 1.40 | 770.00 |
| 04/13/23 | Kathleen O. Keating | Team meeting with respect to document review status, trends in documents and instructions for continued review. | 1.00 | 550.00 |
| 04/13/23 | Scott Weingart | Conference call with document review team. | 0.50 | 282.50 |
| 04/13/23 | Stephanie A. Pisko | Analysis and consideration of Compilation of Document Review Summaries. | 0.40 | 212.00 |
| 04/13/23 | Stephanie A. Pisko | Consideration and analysis of documents review in ongoing review. | 0.60 | 318.00 |
| 04/14/23 | Timothy W. Salter | Analyze summaries from team's review of GT's document production. | 0.20 | 95.00 |
| 04/14/23 | Michael F. Finkler | Review current data tracker and provide outstanding document count for processing and loading in to Relativity along with costs to legal team; Coordinate for the processing and loading of new Intralinks files with ediscovery vendor. | 0.20 | 33.00 |
| 04/14/23 | Jessica J. Macarone | Analyzing documents, and revising and finalizing document review summaries. | 1.90 | 1,130.50 |
| 04/14/23 | Jessica J. Macarone | Email instructions and inquiries to review team in connection with summaries and additional documents produced. | 0.70 | 416.50 |
| 04/14/23 | Jessica J. Macarone | Assessing outstanding production items and responding to related questions. | 1.20 | 714.00 |
| 04/14/23 | Jessica J. Macarone | Email communications with vendor re: strategy with respect to individually reviewed documents. | 0.20 | 119.00 |
| 04/14/23 | Shannon D. Humiston | Further analysis of memo regarding documents from Grant Thornton in connection with investigation of Debtors' conduct and activities. | 0.10 | 53.00 |
| 04/14/23 | Gregory A. Hall | Analyze documents previously marked non responsive from recently released Grant Thornton batches in support of quality control protocols. | 2.10 | 976.50 |
| 04/14/23 | Gregory A. Hall | Analyze documents relating to BlockFi's financial condition spanning from 2020 to 2022 in connection Grant Thornton's audit re the same. | 2.50 | 1,162.50 |

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:  Document Review

Invoice Date: July 28, 2023

Invoice Number: 9055260

Matter Number: 138158-00002

| 04/14/23 | Kathleen O. Keating | Reviewing specific documents in assigned batch of documents produced by Debtors' auditors Grant Thornton for analysis of Debtors' financial condition. | 1.80 | 990.00 |
|---|---|---|---|---|
| 04/14/23 | Kathleen O. Keating | Further consideration of document review outcomes and preparing additional content for compilation of summaries. | 1.90 | 1,045.00 |
| 04/14/23 | Scott Weingart | Review compiled doc review summaries prepared by J. Macarone. | 0.10 | 56.50 |
| 04/14/23 | Stephanie A. Pisko | Analysis and consideration of Compilation of Document Review Summaries. | 0.30 | 159.00 |
| 04/15/23 | Jessica J. Macarone | Assessing information from tracker and inquiring with vendor re: revisions to same. | 0.20 | 119.00 |
| 04/15/23 | Jessica J. Macarone | Email communication with review team member re: status of review of most recent set of documents. | 0.10 | 59.50 |
| 04/15/23 | Shannon D. Humiston | Further analysis of memorandum summarizing documents produced to Committee in connection with Committee's investigation of Debtors' conduct and activities. | 0.10 | 53.00 |
| 04/15/23 | Gregory A. Hall | Preparation of batch summary of recently released documents in connection with Grant Thornton's audit of BlockFi. | 0.80 | 372.00 |
| 04/16/23 | Gregory A. Hall | Analyze project sage documents relating to BlockFi's financial condition in 2022 and 2023 in connection with Debtors' conduct and activities. | 1.50 | 697.50 |
| 04/16/23 | Gregory A. Hall | Preparation of batch summary for project sage documents in support of document review protocols. | 0.30 | 139.50 |
| 04/16/23 | Jessica J. Macarone | Analyzing documents, and revising and finalizing document review summaries. | 0.70 | 416.50 |
| 04/16/23 | Jessica J. Macarone | Email communication to co-counsel re: summaries. | 0.10 | 59.50 |
| 04/16/23 | Jessica J. Macarone | Email communication with review team re: summaries. | 0.20 | 119.00 |
| 04/16/23 | Stephanie A. Pisko | Analysis and consideration of Compilation of Document Review Summaries. | 0.10 | 53.00 |
| 04/17/23 | Timothy W. Salter | Analyze document review summaries from April 14 and April 16. | 0.10 | 47.50 |
| 04/17/23 | Shannon D. Humiston | Further analysis of memorandum summarizing documents produced to Committee regarding Project Sage in connection with Committee's investigation of Debtors' conduct and activities. | 0.10 | 53.00 |

McCarter & English, LLP

Client:   Official Committee of Unsecured Creditors of BlockFi,
          Inc.

Matter:   Document Review

Invoice Date: July 28, 2023

Invoice Number: 9055260

Matter Number: 138158-00002

| 04/17/23 | Kathleen O. Keating | Reviewing documents produced by Debtors' auditors Grant Thornton to focus on particular search term within assigned batch. | 1.10 | 605.00 |
|----------|---------------------|------------------------------------------------------------------------------------------------------------------------|------|--------|
| 04/17/23 | Jessica J. Macarone | Further considering issues re: outstanding document productions, requests and related communications to co-counsel. | 1.20 | 714.00 |
| 04/17/23 | Jessica J. Macarone | Updating document review tracker. | 1.20 | 714.00 |
| 04/17/23 | Jessica J. Macarone | Further considering issues re: specific documents produced and those that remain for follow-up. | 1.20 | 714.00 |
| 04/17/23 | Jessica J. Macarone | Updating cumulative document review summaries. | 0.40 | 238.00 |
| 04/17/23 | Jessica J. Macarone | Further consideration of additional documents produced, summaries and existing information re: same. | 2.10 | 1,249.50 |
| 04/17/23 | Scott Weingart | Review compiled doc review summaries prepared by J. Macarone. | 0.20 | 113.00 |
| 04/18/23 | Gregory A. Hall | Analyze article regarding Heeding PCAOB's Warning on Proof-Of-Reserves Reports in support of document review analysis. | 0.90 | 418.50 |
| 04/18/23 | Kathleen O. Keating | Reviewing documents within prior assigned batches and confirming proper issue coding for particular topic. | 1.10 | 605.00 |
| 04/18/23 | Jessica J. Macarone | Email communications with review team member re: coding checks to be addressed. | 0.10 | 59.50 |
| 04/18/23 | Jessica J. Macarone | Further considering issues re: outstanding document requests, inquiries from co-counsel concerning certain topics and documents and related items. | 0.90 | 535.50 |
| 04/18/23 | Jessica J. Macarone | Further assessing and resolving coding conflicts. | 0.40 | 238.00 |
| 04/19/23 | Michael F. Finkler | Locate and export requested file from Relativity and provide to Brown Rudnick legal team. | 0.30 | 49.50 |
| 04/19/23 | Jessica J. Macarone | Assessing communications with vendor and information re: certain produced documents. | 0.40 | 238.00 |
| 04/19/23 | Jessica J. Macarone | Email communication with vendor re: status of production of documents. | 0.10 | 59.50 |
| 04/20/23 | Jessica J. Macarone | Email communication with vendor re: status of production of documents. | 0.10 | 59.50 |

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter: Document Review

Invoice Date: July 28, 2023

Invoice Number: 9055260

Matter Number: 138158-00002

| 04/21/23 | Michael F. Finkler | Prepare and load CFTC_SEC Letters_Requests, PDF files in to Relativity, run image conversion and OCR process. | 0.70 | 115.50 |
|---|---|---|---|---|
| 04/21/23 | Jessica J. Macarone | Assessing most recent email communications with co-counsel re: potential follow-up for certain items. | 0.50 | 297.50 |
| 04/21/23 | Jessica J. Macarone | Considering issues related to certain produced requests and related documents, information re: communications with co-counsel and next steps for proceeding with treatment of same. | 1.50 | 892.50 |
| 04/21/23 | Jessica J. Macarone | Email communication with vendor re: status of production of documents by BlockFi. | 0.10 | 59.50 |
| 04/21/23 | Jessica J. Macarone | Email communications with vendor re: additional Intralinks document production and coordinating preparation of same. | 0.20 | 119.00 |
| 04/22/23 | Jessica J. Macarone | Assessing information re: document production by Deloitte and coordinating same. | 0.40 | 238.00 |
| 04/22/23 | Jessica J. Macarone | Email communications to review team member re: additional documents for review and summarization. | 0.30 | 178.50 |
| 04/22/23 | Jessica J. Macarone | Email communications with vendor re: additional documents being produced by Deloitte and instructions re: same. | 0.30 | 178.50 |
| 04/23/23 | Gregory A. Hall | Analyze project sage documents in connection with Debtors' conduct and activity. | 0.60 | 279.00 |
| 04/23/23 | Gregory A. Hall | Communication with J. Macarone regarding review of recently released project sage documents. | 0.20 | 93.00 |
| 04/23/23 | Gregory A. Hall | Preparation of batch summary in connection with recently reviewed project sage documents in support of document review protocols. | 0.20 | 93.00 |
| 04/23/23 | Jessica J. Macarone | Analyzing documents, and revising and finalizing document review summaries. | 1.00 | 595.00 |
| 04/23/23 | Jessica J. Macarone | Email communications with co-counsel re: status of production, summaries and pending production assessment. | 0.40 | 238.00 |
| 04/23/23 | Jessica J. Macarone | Email communications with review team re: summaries and additional instructions concerning new production set. | 0.50 | 297.50 |

Client:  Official Committee of Unsecured Creditors of BlockFi,            Invoice Date: July 28, 2023
         Inc.                                                             Invoice Number: 9055260
Matter:  Document Review                                                  Matter Number: 138158-00002

| 04/23/23 | Jessica J. Macarone | Email communications with vendor re: status of Deloitte production and access to same. | 0.20 | 119.00 |
|---|---|---|---|---|
| 04/23/23 | Jessica J. Macarone | Assessing open items with respect to tech issues, missing hyper links/docs and recent email communications re: same. | 0.60 | 357.00 |
| 04/23/23 | Jessica J. Macarone | Email communication with vendor re: status of production of documents by debtors. | 0.10 | 59.50 |
| 04/23/23 | Jessica J. Macarone | Email communications with M&E team member re: treatment of documents to be loaded to Relativity. | 0.20 | 119.00 |
| 04/23/23 | Jessica J. Macarone | Assessing information with respect to certain documents and requests previously produced to determine next steps. | 0.50 | 297.50 |
| 04/24/23 | Timothy W. Salter | Email correspondence re: Deloitte document production. | 0.10 | 47.50 |
| 04/24/23 | Jessica J. Macarone | Reviewing email communications from Deloitte re: status of production. | 0.10 | 59.50 |
| 04/24/23 | Jessica J. Macarone | Assessing specific fields in Deloitte document production and determining strategy re: same. | 0.70 | 416.50 |
| 04/24/23 | Jessica J. Macarone | Assessing relevant information and updating document review tracker. | 1.30 | 773.50 |
| 04/24/23 | Jessica J. Macarone | Considering issues re: strategy for proceeding with respect to review of additional documents. | 0.70 | 416.50 |
| 04/24/23 | Jessica J. Macarone | Email communications with vendor re: processing of recently received production and instructions re: same. | 0.60 | 357.00 |
| 04/24/23 | Jessica J. Macarone | Email communications with review team re: review of most recently loaded production. | 0.10 | 59.50 |
| 04/24/23 | Jessica J. Macarone | Email communications with co-counsel re: summaries and specifics re: production meta data. | 0.20 | 119.00 |
| 04/24/23 | Stephanie A. Pisko | Attention to document review of e-discovery. | 0.90 | 477.00 |
| 04/24/23 | Shannon D. Humiston | Further analysis of memo summarizing Project Sage documents and review protocol in preparation to further review and analyze documents produced by Deloitte in connection with investigation of Debtors' conduct and activities. | 0.10 | 53.00 |
| 04/24/23 | Stephanie A. Pisko | Attention to quality control issues of document review of e-discovery. | 1.50 | 795.00 |

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:  Document Review

Invoice Date: July 28, 2023

Invoice Number: 9055260

Matter Number: 138158-00002

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 04/25/23 | Timothy W. Salter | Email correspondence re: new BF doc production. | 0.10 | 47.50 |
| 04/25/23 | Michael F. Finkler | Download BF_BK_010 production volume from K&E FTP site, prepare and load in to Relativity; Create Relativity document review batches. | 0.80 | 132.00 |
| 04/25/23 | Jessica J. Macarone | Considering issues re: additional blockfi production and initial preparations for processing and review. | 0.70 | 416.50 |
| 04/25/23 | Jessica J. Macarone | Analyzing documents, and revising and finalizing document review summaries. | 0.80 | 476.00 |
| 04/25/23 | Jessica J. Macarone | Conferring with review team member to respond to inquiries related to coding of most recent documents. | 0.40 | 238.00 |
| 04/25/23 | Jessica J. Macarone | Email communications with review team re: recently received production and summaries from prior set. | 0.50 | 297.50 |
| 04/25/23 | Jessica J. Macarone | Email communications with co-counsel re: recently received production and summaries. | 0.20 | 119.00 |
| 04/25/23 | Stephanie A. Pisko | Attention to document review of e-discovery. | 2.60 | 1,378.00 |
| 04/25/23 | Stephanie A. Pisko | Attention to detailed analysis and summary of document review of e-discovery. | 0.60 | 318.00 |
| 04/26/23 | Jessica J. Macarone | Assessing status and open information in preparation for call with review team. | 0.40 | 238.00 |
| 04/26/23 | Jessica J. Macarone | Team teleconference with respect to document review status, issues and questions. | 0.20 | 119.00 |
| 04/26/23 | Jessica J. Macarone | Analyzing existing documents to determine additional information re: entities included in Deloitte's productions. | 0.80 | 476.00 |
| 04/26/23 | Jessica J. Macarone | Considering issues re: strategy for proceeding with respect to document review, coding of certain documents and related items. | 0.80 | 476.00 |
| 04/26/23 | Jessica J. Macarone | Assessing relevant information and responding to inquiries of review team re: current BF_BK production set and coding same. | 0.90 | 535.50 |
| 04/26/23 | Jessica J. Macarone | Analyzing documents, and revising document review summaries. | 0.80 | 476.00 |
| 04/26/23 | Stephanie A. Pisko | Analysis and review of financial discovery documents. | 4.30 | 2,279.00 |
| 04/26/23 | Stephanie A. Pisko | Detailed analysis and summary of financial discovery documents. | 1.90 | 1,007.00 |

Client:  Official Committee of Unsecured Creditors of BlockFi,
Inc.

Matter:  Document Review

Invoice Date: July 28, 2023

Invoice Number: 9055260

Matter Number: 138158-00002

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 04/26/23 | Scott Weingart | Prepare summary of document review batches completed today. | 0.50 | 282.50 |
| 04/26/23 | Scott Weingart | Review and coding of documents produced by debtor. | 1.70 | 960.50 |
| 04/26/23 | Scott Weingart | Conference call w/ S. Pisko & J. Macarone regarding current document review. | 0.20 | 113.00 |
| 04/27/23 | Jessica J. Macarone | Analyzing documents, and revising and finalizing document review summaries. | 1.80 | 1,071.00 |
| 04/27/23 | Jessica J. Macarone | Email communications with vendor re: status of document productions. | 0.10 | 59.50 |
| 04/27/23 | Jessica J. Macarone | Email communications with review team re: inquiries, revisions related to summaries and summaries themselves. | 0.70 | 416.50 |
| 04/27/23 | Jessica J. Macarone | Assessing certain coding and information related to categories of documents in most recent summaries for potential revision. | 1.20 | 714.00 |
| 04/27/23 | Jessica J. Macarone | Email communication with co-counsel re: document review summaries. | 0.20 | 119.00 |
| 04/27/23 | Scott Weingart | Prepare summary of document review batches completed today. | 0.40 | 226.00 |
| 04/27/23 | Scott Weingart | Respond to inquiry from J Macarone re: summary. | 0.10 | 56.50 |
| 04/27/23 | Scott Weingart | Review and coding of documents produced by debtor. | 1.10 | 621.50 |
| 04/27/23 | Stephanie A. Pisko | Analysis and consideration of Compilation of Document Review Summaries. | 0.20 | 106.00 |
| 04/27/23 | Stephanie A. Pisko | Draft summary and analysis of documents reviewed from ongoing discovery. | 1.30 | 689.00 |
| 04/28/23 | Jessica J. Macarone | Email communications from vendor re: status of documents productions. | 0.10 | 59.50 |
| 04/29/23 | Jessica J. Macarone | Email communication with vendor re: status of document productions. | 0.10 | 59.50 |
| | **B120 - Asset Analysis and Recovery** | | **263.20** | **$142,779.00** |

**:**                                              B420 - Restructurings

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 04/03/23 | Stephanie A. Pisko | Quality control of document review. | 3.80 | 2,014.00 |
| 04/03/23 | Stephanie A. Pisko | Review of discovery documents. | 1.30 | 689.00 |
| 04/03/23 | Stephanie A. Pisko | Strategize with team regarding ongoing document review. | 1.00 | 530.00 |
| | **B420 - Restructurings** | | **6.10** | **$3,233.00** |

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:  Document Review

Invoice Date: July 28, 2023

Invoice Number: 9055260

Matter Number: 138158-00002

---

| | | |
|---|---|---|
| **Total** | **322.70** | **$190,601.00** |
| **Total Disbursements** | | **$11,495.83** |
| **Total Due** | | **$202,096.83** |

**Disbursement Detail**

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 04/13/23 | WELLS FARGO FACILITIES - NEWARK OFFICE CLIENT LUNCH ZOOM CALL | 1.00 | 43.22 |
| 04/14/23 | Hobby's Delicatessen & Restaurant - LUNCH MEETINGS | 1.00 | 140.34 |
| | E-Discovery (Epiq) | 3.00 | 11,283.47 |
| | Photocopies | 192.00 | 28.80 |
| **Total** | | | **$11,495.83** |



Official Committee of Unsecured Creditors
of BlockFi, Inc.
Elisabeth Carabas
Official Committee of Unsecured Creditors
of BlockFi, Inc.
c/o Brown Rudnick LLP - Seven Times
Square
New York, NY 10036

Invoice Date: July 28, 2023
Invoice Number: 9055260
Matter Number: 138158-00002

---

**REMITTANCE COPY**

**Document Review**

| **Invoice Date** | **Invoice Number** | **Balance Due** |
|---|---|---|
| Current Invoice | | |
| 07/28/23 | 9055260 | $202,096.83 |
| **Balance Due** | | $202,096.83 |

**Payment Due Upon Receipt Unless Otherwise Negotiated**

**Please Remit to:**

*Mail To:*
*McCarter & English, LLP*
*Four Gateway Center*
*100 Mulberry Street*
*Newark, NJ 07102*
*Tel  973.622.4444*
*Fax 973.624.7070*
*www.mccarter.com*
*Tax I.D. # 22-1534652*

*Electronic Payment Instructions:*
AccountsReceivable@McCarter.com
*Account Name:  McCarter & English, LLP*
*Account Number: 2020080016953*
*Financial Institution:  Wells Fargo Bank, N.A.*
*ACH ABA: 021200025*
*Wire Transfer ABA: 121000248*
*SWIFT: WFBIUS6S  (International payments)*
**(Please Reference Invoice Number)**



Official Committee of Unsecured Creditors
of BlockFi, Inc.
Elisabeth Carabas
Official Committee of Unsecured Creditors
of BlockFi, Inc.
c/o Brown Rudnick LLP - Seven Times
Square
New York, NY 10036

Invoice Date: July 28, 2023

Invoice Number: 9055259

Matter Number: 138158-00003

---

Client**:**    Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:    Tax Matters

*For professional services rendered through April 30, 2023*

Currency: USD

| | |
|---|---|
| Fees | $22,355.00 |
| **Total Amount Due** | **$22,355.00** |

**Payment Due Upon Receipt Unless Otherwise Negotiated**

**Please Remit to:**

*Mail To:*                          *Electronic Payment Instructions:*
*McCarter & English, LLP*     AccountsReceivable@McCarter.com
*Four Gateway Center*        *Account Name:  McCarter & English, LLP*
*100 Mulberry Street*        *Account Number: 2020080016953*
*Newark, NJ 07102*          *Financial Institution:  Wells Fargo Bank, N.A.*
*Tel  973.622.4444*          *ACH ABA: 021200025*
*Fax 973.624.7070*          *Wire Transfer ABA: 121000248*
*www.mccarter.com*          *SWIFT: WFBIUS6S  (International payments)*
*Tax I.D. # 22-1534652*       **(Please Reference Invoice Number)**

| | | | | | |
|---|---|---|---|---|---|
| Client: | Official Committee of Unsecured Creditors of BlockFi, Inc. | | Invoice Date: July 28, 2023 | | |
| Matter: | Tax Matters | | Invoice Number: 9055259 | | |
| | | | Matter Number: 138158-00003 | | |

**Time Detail**

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/19/23 | Lawrence A. Sannicandro | Confer with David Adler, Esq. and Bob Mintz, Esq. re: tax-related advice to creditors committee and relevant background.  Very high-level review of memorandum prepared by Brown Rudnick with respect to theft loss-related conclusions. | 0.40 | 625.00 | 250.00 |
| 04/19/23 | Lisa S. Bonsall | Review tax memo supplement. | 0.30 | 835.00 | 250.50 |
| 04/19/23 | Lisa S. Bonsall | Review tax memo and consider issues in connection with tax status and treatment of different classes of cryptocurrency holders/creditors. | 1.00 | 835.00 | 835.00 |
| 04/19/23 | Lisa S. Bonsall | Review current case status in connection with tax treatment issues. | 0.50 | 835.00 | 417.50 |
| 04/19/23 | Lisa S. Bonsall | Confer with R. Stark regarding follow up on tax issues and potential deductions impacting BlockFi creditors. | 0.20 | 835.00 | 167.00 |
| 04/20/23 | David J. Adler | Consideration of issues with respect to potential tax loss and review 3/31 memo to discuss with L. Bonsall. | 0.60 | 900.00 | 540.00 |
| 04/20/23 | Lawrence A. Sannicandro | Examination of law in connection with tax treatment analysis of various cryptocurrency holders/creditors and confer with L. Bonsall. | 0.60 | 625.00 | 375.00 |
| 04/21/23 | David J. Adler | Consideration of issues with respect to tax issue and potential loss-related deduction. | 1.20 | 900.00 | 1,080.00 |
| 04/21/23 | Jamie M. Zug | Conferred with Larry Sannicandro regarding potential tax loss deductions. | 0.40 | 495.00 | 198.00 |
| 04/21/23 | Lawrence A. Sannicandro | Consider ability of accountholders to take deduction.  Confer with Jamie Zug, Esq. re: same. | 0.40 | 625.00 | 250.00 |

Client:  Official Committee of Unsecured Creditors of BlockFi,
Inc.

Matter:  Tax Matters

Invoice Date: July 28, 2023

Invoice Number: 9055259

Matter Number: 138158-00003

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/24/23 | David J. Adler | Consideration of issues with respect to tax liability. | 1.40 | 900.00 | 1,260.00 |
| 04/24/23 | Jamie M. Zug | Conferred with Larry Sannicandro regarding tax loss analysis. | 0.20 | 495.00 | 99.00 |
| 04/24/23 | Lawrence A. Sannicandro | Telephone conference with Lisa Bonsall, Esq. re: tax positions, background, and related relief potentially available to differing creditor classes.  Follow-up with Jamie Zug, Esq. re: same. | 0.70 | 625.00 | 437.50 |
| 04/24/23 | Lisa S. Bonsall | Follow up with N. Bouchard regarding tax-related issue. | 0.10 | 835.00 | 83.50 |
| 04/24/23 | Lisa S. Bonsall | Meet and confer with D. Adler regarding recent crypto developments, particularly with respect to potential impact on tax issues. | 0.40 | 835.00 | 334.00 |
| 04/24/23 | Lisa S. Bonsall | Review Committee memos/comments related to tax treatment and issues. | 0.50 | 835.00 | 417.50 |
| 04/24/23 | Lisa S. Bonsall | Meet and confer with D. Adler regarding tax investigation, tax and related updates from other cases with potential impact, and tax analysis for benefit of Committee. | 1.30 | 835.00 | 1,085.50 |
| 04/24/23 | Lisa S. Bonsall | Confer with Larry Sannicandro regarding various tax loss deductions potentially available to differing classes of cryptocurrency holders, creditors, etc. | 0.50 | 835.00 | 417.50 |
| 04/24/23 | Lisa S. Bonsall | In office communications related to tax issues, terms of use, background for tax analysis. | 0.40 | 835.00 | 334.00 |
| 04/25/23 | David J. Adler | Consideration of issues related to customer tax liability. | 1.00 | 900.00 | 900.00 |

Client: Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter: Tax Matters

Invoice Date: July 28, 2023

Invoice Number: 9055259

Matter Number: 138158-00003

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/25/23 | Lawrence A. Sannicandro | Review and comment on memorandum relating to tax issues. Examine law with respect to potential deductions. Prepare written comments in preparation for call with Nicole Bouchard, Esq. | 3.60 | 625.00 | 2,250.00 |
| 04/25/23 | Lisa S. Bonsall | Emails to N. Bouchard and L. Sannicandro regarding tax positions. | 0.30 | 835.00 | 250.50 |
| 04/25/23 | Lisa S. Bonsall | Review communications to and from Committee. | 0.50 | 835.00 | 417.50 |
| 04/25/23 | David J. Adler | Consideration of issues with respect to tax liability. | 1.80 | 900.00 | 1,620.00 |
| 04/26/23 | David J. Adler | Review correspondence and consideration of issues with respect to tax liability. | 0.80 | 900.00 | 720.00 |
| 04/26/23 | Lawrence A. Sannicandro | High-level review of law with respect to applicability of analysis/facts to achieve a potential favorable tax result. Confer with Lisa Bonsall, Esq. re: same. | 1.30 | 625.00 | 812.50 |
| 04/26/23 | Lawrence A. Sannicandro | Prepare for and attend Zoom call with Nicole Bouchard, Esq. and Lisa Bonsall, Esq. Confer with Lisa Bonsall, Esq. before and after the call concerning various issues in connection with tax treatment. | 1.80 | 625.00 | 1,125.00 |
| 04/26/23 | Lawrence A. Sannicandro | Follow-up email correspondence with Nicole Bouchard, Esq. re: potential tax treatment and related issues. Further follow-up with Lisa Bonsall, Esq. re: tax status and treatment of different classes of cryptocurrency holders/creditors. | 0.40 | 625.00 | 250.00 |
| 04/26/23 | Lisa S. Bonsall | Review and respond to emails from Committee and then with creditor committee member regarding status of tax issues. | 0.10 | 835.00 | 83.50 |
| 04/26/23 | Lisa S. Bonsall | Review Committee's stance in connection with issues raised on tax deduction. | 0.50 | 835.00 | 417.50 |

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:  Tax Matters

Invoice Date: July 28, 2023

Invoice Number: 9055259

Matter Number: 138158-00003

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/26/23 | Lisa S. Bonsall | Follow up call with L. Sannicandro regarding New Jersey research. | 0.30 | 835.00 | 250.50 |
| 04/26/23 | Lisa S. Bonsall | Consider follow up on tax issue (criminal defense lawyers at firm). | 0.20 | 835.00 | 167.00 |
| 04/26/23 | Lisa S. Bonsall | Confer with D. Adler regarding tax issues. | 0.50 | 835.00 | 417.50 |
| 04/26/23 | Lisa S. Bonsall | Follow up with Committee regarding tax issues. | 0.10 | 835.00 | 83.50 |
| 04/26/23 | Lisa S. Bonsall | Conference call with N. Bouchard and L. Sannicandro regarding tax issues. | 0.60 | 835.00 | 501.00 |
| 04/26/23 | Lisa S. Bonsall | Review tax analysis from L. Sannicandro and prepare for call. | 0.50 | 835.00 | 417.50 |
| 04/26/23 | Lisa S. Bonsall | Confer with L. Sannicandro regarding tax analysis, elements and issues under New Jersey law. | 0.50 | 835.00 | 417.50 |
| 04/27/23 | David J. Adler | Review correspondence and consideration of issues with respect to tax liability. | 1.20 | 900.00 | 1,080.00 |
| 04/27/23 | Jamie M. Zug | Conferred with Larry Sannicandro re: updates to tax analysis request. | 0.10 | 495.00 | 49.50 |
| 04/27/23 | Lawrence A. Sannicandro | Confer with Nicole Bouchard, Esq. and Lisa Bonsall, Esq. re: New Jersey aspects of tax issues. | 0.20 | 625.00 | 125.00 |
| 04/27/23 | Lawrence A. Sannicandro | Confer with Lisa Bonsall, Esq. and David Adler, Esq. re: examination of NJ cases related to consideration of tax treatment for various cryptocurrency holders/creditors. | 0.30 | 625.00 | 187.50 |
| 04/27/23 | Lisa S. Bonsall | Confer at length with committee member regarding cryptocurrency tax issues. | 0.80 | 835.00 | 668.00 |
| 04/28/23 | Lawrence A. Sannicandro | Confer with Lisa Bonsall, Esq., David Adler, Esq., and Brandon Ashe, Esq. re: State law implications of tax issues and related treatment of same. | 0.30 | 625.00 | 187.50 |

Client: Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter: Tax Matters

Invoice Date: July 28, 2023

Invoice Number: 9055259

Matter Number: 138158-00003

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/29/23 | Lawrence A. Sannicandro | Follow-up by email with Lisa Bonsall, Esq. and David Adler, Esq. re: State law implications of tax issues. | 0.20 | 625.00 | 125.00 |
| **Total Hourly** | | | **29.00** | | **$22,355.00** |
| **Total Fees** | | | **29.00** | | **$22,355.00** |



Official Committee of Unsecured Creditors
of BlockFi, Inc.
Elisabeth Carabas
Official Committee of Unsecured Creditors
of BlockFi, Inc.
c/o Brown Rudnick LLP - Seven Times
Square
New York, NY 10036

Invoice Date: July 28, 2023
Invoice Number: 9055259
Matter Number: 138158-00003

---

**REMITTANCE COPY**

**Tax Matters**

| **Invoice Date** | **Invoice Number** | **Balance Due** |
| --- | --- | --- |
| Current Invoice | | |
| 07/28/23 | 9055259 | $22,355.00 |
| **Balance Due** | | $22,355.00 |

**Payment Due Upon Receipt Unless Otherwise Negotiated**

**Please Remit to:**

| *Mail To:* | *Electronic Payment Instructions:* |
| --- | --- |
| *McCarter & English, LLP* | AccountsReceivable@McCarter.com |
| *Four Gateway Center* | *Account Name:  McCarter & English, LLP* |
| *100 Mulberry Street* | *Account Number: 2020080016953* |
| *Newark, NJ 07102* | *Financial Institution:  Wells Fargo Bank, N.A.* |
| *Tel  973.622.4444* | *ACH ABA: 021200025* |
| *Fax 973.624.7070* | *Wire Transfer ABA: 121000248* |
| *www.mccarter.com* | *SWIFT: WFBIUS6S  (International payments)* |
| *Tax I.D. # 22-1534652* | **(Please Reference Invoice Number)** |