## UNITED STATES BANKRUPTCY COURT
### DISTRICT OF NEW JERSEY

**MONTHLY FEE STATEMENT COVER SHEET FOR THE PERIOD**
**MAY 1, 2023 THROUGH MAY 31, 2023**

| | | | |
|---|---|---|---|
| Debtor: | BlockFi Inc. | Applicant: | McCarter & English, LLP |
| Case No.: | 22-19361(MBK) | Client: | Unsecured Creditors Committee |
| Chapter: | 11 | Case Filed: | November 28, 2022 |

## SECTION 1
## FEE SUMMARY

X  Monthly Fee Statement No.  5          or  ☐ Final Fee Application

Summary of Amounts Requested for the Period from May 1, 2023 through May 31, 2023 (the "**Fifth Statement Period**")

| | |
|---|---|
| Total Fees: | $373,713.50 |
| Total Disbursements: | $4,764.32 |
| Minus 20% holdback of Fees ($74,742.70): | $298,970.80 |
| Amount Sought at this Time: | $303,735.12 |

| NAME OF PROFESSIONAL & TITLE | YEAR ADMITTED (Or Years Of Professional Service) | HOURS | RATE | FEE |
|---|---|---|---|---|
| David J. Adler, Partner | 1991 | 64.20 | $900.00 | $57,780.00 |
| Lisa S. Bonsall, Partner | 1988 | 98.60 | $835.00 | $82,331.00 |
| Joseph R. Scholz, Partner | 1992 | 3.20 | $725.00 | $2,320.00 |
| Lawrence Sannicandro, Partner | 2011 | 50.70 | $625.00 | $31,687.50 |
| Jessica J. Macarone, Special Counsel | 2001 | 88.60 | $595.00 | $52,717.00 |
| Kathleen Keating, Associate | 1985 | 36.10 | $550.00 | $19,855.00 |
| Timothy Salter, Associate | 2010 | 16.00 | $475.00 | $7,600.00 |
| Scott Weingart, Associate | 2013 | 9.30 | $565.00 | $5,254.50 |
| Stephanie A. Pisko, Associate | 2015 | 53.70 | $530.00 | $28,461.00 |
| Jamie Zug, Associate | 2016 | 110.80 | $495.00 | $54,846.00 |
| Gregory A. Hall, Associate | 2017 | 29.90 | $465.00 | $13,903.50 |
| Brendan Ashe, Associate | 2022 | 9.40 | $375.00 | $3,525.00 |
| Cecilia Beirne, Paralegal | | 38.20 | $310.00 | $11,842.00 |
| Michael F. Finkler, Litigation Technology Manager | | 4.10 | $165.00 | $676.50 |

| | | 3.10 | $295.00 | $914.50 |
|---|---|---|---|---|
| Carla Landry, Project Manager | | | | |

Fee Totals: <u>$373,713.50</u>

Disbursements Totals: <u>$4,764.32</u>

Total Fee Application <u>$378,477.82</u>

2

ME1 45709882v.1

**SECTION II SUMMARY OF**
**SERVICES**

| SERVICES RENDERED | HOURS | FEE |
|---|---|---|
| a)  **Asset Analysis and Recovery:** <br><br> Identification and review of potential assets including causes of action and non-litigation recoveries. | | |
| b)  **Asset Disposition** <br> Sales, leases, abandonment and related transaction work. | | |
| c)  **Avoidance Action Litigation** <br> Preference and fraudulent transfer litigation. | | |
| d)  **Business Operations** <br> Issues related to debtor-in-possession operating in chapter 11 such as employee, vendor, tenant issues and other similar problems. | | |
| e)  **Case Administration** <br><br> Coordination and compliance activities, including preparation of statement of financial affairs, schedules, list of contracts, United States Trustee interim statements and operating reports; contacts with the United States Trustee; general creditor inquires. | 23.00 | $19,339.00 |
| f)  **Claims Administration and Objections** <br> Specific claim inquiries; bar date motions; analyses, objections and allowance of claims. | | |
| g)  **Employee Benefits/Pensions** <br> Review issues such as severance, retention, 401K coverage and continuance of pension plan. | | |
| h)  **Fee/Employment Applications** <br> Preparations of employment and fee applications for self or others; motions to Establish interim procedures. | 55.20 | $25,061.00 |
| i)  **Fee/Employment Objections** <br> Review of an objections to the employment and fee applications of others. | | |
| j)  **Financing** <br> Matters under 361, 363 and 364 including cash collateral and secured clams; loan document analysis. | | |
| k)  **Litigation** <br> Other than Avoidance Action Litigation (there should be a separate category established for each major matter). | | |
| l)  **Meetings of Creditors** <br> Preparing for and attending the conference of creditors, the 341(a) meeting and other creditors' committee meetings. | 14.50 | $12.172.50 |
| m) **Plan and Disclosure Statement** <br><br> Formulation, presentation and confirmation; compliance with the plan confirmation order, related orders and rules; disbursement and case closing activities, except those related to allowance and objections to allowance of claims. | 53.40 | $46,910.50 |

3

| SERVICES RENDERED | HOURS | FEE |
|---|---|---|
| n)  **Relief from Stay Proceedings**<br>Matters relating to termination or continuation of automatic stay under 362. | | |
| o)  **Accounting/Auditing**<br>Activities related to maintaining and auditing books of account, preparation of financial statements and account analysis. | | |
| p)  **Business Analysis**<br>Preparation and review of company business plan; development and review of strategies; preparation and review of cash flow forecasts and feasibility studies. | | |
| q)  **Corporate Finance**<br>Review financial aspects of potential mergers, acquisitions and disposition of company or subsidiaries. | | |
| r)  **Data Analysis**<br>Management information systems review, installation and analysis, construction, maintenance and reporting of significant case financial data, lease rejection, claims, etc. | | |
| s)  **Litigation Consulting**<br>Providing consulting and expert witness services related to various bankruptcy matters such as insolvency, feasibility, avoiding actions; forensic accounting, etc. | | |
| t)  **Reconstruction Accounting**<br>Reconstructing books and records from past transactions and brining accounting current. | | |
| u)  **Tax Issues**<br>Analysis of tax issues and preparation of state and federal tax returns. | 207.40 | $121,056.00 |
| v)  **Valuation**<br>Appraise or review appraisals of assets. | | |
| w)  **Travel Time** | 2.00 | $1,670.00 |
| x)  **Investigation and Due Diligence**<br>Committee Investigation | 260.40 | $147,504.00 |
| **SERVICE TOTALS:** | 615.90 | $373,713.00 |

ME1 45709882v.1

## SECTION III
## SUMMARY OF DISBURSEMENTS

| DISBURSEMENTS | | AMOUNT |
|---|---|---|
| a) | **Filing Fees**<br>Payable to Clerk of Court. | |
| b) | **Computer Assisted Legal Research**<br>Westlaw, Lexis and a description of manner calculated. | $648.00 |
| c) | **Pacer Fees**<br>Payable to the Pacer Service Center for search and/or print. | |
| d) | **Fax**<br>Include per page fee charged. | |
| e) | **Case Specific Telephone/Conference Call Charges**<br>Exclusive of overhead charges. | |
| f) | **In-house Reproduction Services**<br>Exclusive of overhead charges. | $321.60 |
| g) | **Outside Reproduction Services**<br>Including scanning services. | |
| h) | **Other Research**<br>Title searches, UCC searches, Asset searches, Accurint. | |
| i) | **Court Reporting**<br>Transcripts. | |
| j) | **Travel**<br>Mileage, tolls, airfare, parking. | $20.00 |
| k) | **Courier & Express Carriers**<br>Overnight and personal delivery. | |
| l) | **Postage** | |
| m) | **Other (specify) Meals, Litigation Support Vendors**<br>E-Discovery Charges from Epiq | $3,774.72 |
| **DISBURSEMENTS TOTAL:** | | $4,764.32 |

I certify under penalty of perjury that the above is true.

*/s/  David J. Adler*
DAVID J. ADLER

Dated:  August 11, 2023

ME1 45709882v.1

**Exhibit A**



BlockFi, Inc. Official Committee of
Unsecured Creditors
New York, NY 10036

Invoice Date: August 11, 2023
Invoice Number: 9057833
Matter Number: 138158-00001

Client**:**    Official Committee of Unsecured Creditors of BlockFi, Inc.
Matter:    Committee matters

*For professional services rendered through May 31, 2023*

Currency: USD

Fees                                    $103,824.00

Disbursements                            $963.65
                                        _____

Total Due This Invoice                   $104,787.65

**Payment Due Upon Receipt Unless Otherwise Negotiated**

**Please Remit to:**

*Mail To:*                    *Electronic Payment Instructions:*
*McCarter & English, LLP*      AccountsReceivable@McCarter.com
*Four Gateway Center*          *Account Name:  McCarter & English, LLP*
*100 Mulberry Street*          *Account Number: 2020080016953*
*Newark, NJ 07102*            *Financial Institution:  Wells Fargo Bank, N.A.*
*Tel  973.622.4444*            *ACH ABA: 021200025*
*Fax 973.624.7070*            *Wire Transfer ABA: 121000248*
*www.mccarter.com*            *SWIFT: WFBIUS6S  (International payments)*
*Tax I.D. # 22-1534652*        **(Please Reference Invoice Number)**



### MULTIPAYOR BREAKDOWN

TOTAL DUE FOR FEES BLOCKFI, INC. OFFICIAL
COMMITTEE OF UNSECURED CREDITORS
(80.00%)..............................................................................$83,059.20

TOTAL DUE FOR COSTS BLOCKFI, INC.
OFFICIAL COMMITTEE OF UNSECURED
CREDITORS ........................................................................$963.65

TOTAL DUE FOR FEES HOLDBACK (20.00%)..............$20,764.80

TOTAL DUE FOR COSTS HOLDBACK .........................................$0.00

**Payment Due Upon Receipt Unless Otherwise Negotiated**

**Please Remit to:**

*Mail To:*                          *Electronic Payment Instructions:*
*McCarter & English, LLP*           AccountsReceivable@McCarter.com
*Four Gateway Center*               *Account Name:  McCarter & English, LLP*
*100 Mulberry Street*               *Account Number: 2020080016953*
*Newark, NJ 07102*                  *Financial Institution:  Wells Fargo Bank, N.A.*
*Tel  973.622.4444*                 *ACH ABA: 021200025*
*Fax 973.624.7070*                  *Wire Transfer ABA: 121000248*
*www.mccarter.com*                  *SWIFT: WFBIUS6S  (International payments)*
*Tax I.D. # 22-1534652*             **(Please Reference Invoice Number)**

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:  Committee matters

Invoice Date: August 11, 2023

Invoice Number: 9057833

Matter Number: 138158-00001

---

**Time Detail**

**:**          B110 - Case Administration

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 05/01/23 | Lisa S. Bonsall | Review BlockFi recently filed complaint (against borrower). | 0.20 | 167.00 |
| 05/01/23 | Lisa S. Bonsall | Review recent filings (motions, orders) and communications related thereto. | 0.60 | 501.00 |
| 05/01/23 | Jessica J. Macarone | Consideration of issues related to order and status with respect to motion hearing re: collateralization | 0.30 | 178.50 |
| 05/01/23 | David J. Adler | Review NON-DISCHARGEABILITY STIPULATION BETWEEN BLOCKFI AND UNIIED STATES AND CONSIDERATION OF ISSUES WITH RESPECT TO SAME (.60); Consideration of issues with respect to investigation and report (.70) | 0.60 | 540.00 |
| 05/03/23 | Joseph R. Scholz | Analysis of submission by the Committee | 0.30 | 217.50 |
| 05/03/23 | Lisa S. Bonsall | Consider issues relating to wallets (and status of crypto/collateral/BIA) with D. Adler. | 0.20 | 167.00 |
| 05/04/23 | David J. Adler | Further review of pro formas in connection with preparation of monthly invoices (.70); further review of draft report of the prepetition actions of management (1.70). | 2.40 | 2,160.00 |
| 05/08/23 | Lisa S. Bonsall | Attend hearing on Debtor's Motion to Release Wallet funds. | 2.30 | 1,920.50 |
| 05/09/23 | Lisa S. Bonsall | Review recent reports prepared regarding status of various projects and financial issues related to debtor and potential plan. | 1.00 | 835.00 |
| 05/09/23 | David J. Adler | Review issues with respect to motion to release wallet funds and other pending motions (.50); consideration of issues with respect to draft report of ucc counsel concerning actions of prepetition management. | 2.20 | 1,980.00 |
| 05/11/23 | Lisa S. Bonsall | Review opinion on wallet motion and consider impact of same. | 0.40 | 334.00 |
| 05/11/23 | David J. Adler | Attending to BlockFi matters - DJA to revise | 2.20 | 1,980.00 |
| 05/14/23 | Lisa S. Bonsall | Review and comment draft papers circulated by Brown Rudnick in connection with debtor's recent filing of surprise plan and improper solicitation. | 1.00 | 835.00 |

McCarter & English, LLP

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:  Committee matters

Invoice Date: August 11, 2023

Invoice Number: 9057833

Matter Number: 138158-00001

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 05/15/23 | Lisa S. Bonsall | Review Debtor's recent filings (motion to extend exclusivity). | 0.20 | 167.00 |
| 05/15/23 | Lisa S. Bonsall | Review of Brown Rudnick emails/communications relating to response to Debtor's recent filings and solicitation. | 0.20 | 167.00 |
| 05/15/23 | Lisa S. Bonsall | Review emails regarding exclusivity and related strategy. | 0.20 | 167.00 |
| 05/15/23 | Lisa S. Bonsall | Continued review and consideration of recently filed Disclosure Statement and mis-statements, and consider questions and issues raised by same. | 1.00 | 835.00 |
| 05/15/23 | Lisa S. Bonsall | Review recently filed disclosure statement and fact check. | 1.00 | 835.00 |
| 05/17/23 | Lisa S. Bonsall | Confer with D. Adler regarding upcoming hearing on illegal solicitation. | 0.30 | 250.50 |
| 05/18/23 | Lisa S. Bonsall | Email communications with Brown Rudnick and McCarter team reviewing filed and redacted documents and otherwise relating to preparation of exhibits in connection with upcoming hearing on Debtors' improper solicitation. | 1.10 | 918.50 |
| 05/21/23 | Lisa S. Bonsall | Review emails from Committee regarding mediation in general and in particular here. | 0.10 | 83.50 |
| 05/22/23 | Lisa S. Bonsall | Follow up on status of outstanding issues in connection with projects (memo, doc production, fee application). | 0.20 | 167.00 |
| 05/23/23 | Lisa S. Bonsall | Review emails from court and local counsel regarding status and Government seizure of Robinhood shares. | 0.20 | 167.00 |
| 05/23/23 | Lisa S. Bonsall | Further review of bills. | 0.60 | 501.00 |
| 05/24/23 | Lisa S. Bonsall | Review recently filed pleadings, objection. | 0.20 | 167.00 |
| 05/25/23 | Lisa S. Bonsall | Attend hearing before Judge Kaplan regarding assets of estate. | 0.80 | 668.00 |
| | | **B110 - Case Administration** | **19.80** | **$16,909.00** |
| | | | | |
| : | | B120 - Asset Analysis and Recovery | | |
| | | | | |
| 05/02/23 | David J. Adler | Review Open Issues with respect to investigation and draft report with respect to same. | 2.30 | 2,070.00 |

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:  Committee matters

Invoice Date: August 11, 2023

Invoice Number: 9057833

Matter Number: 138158-00001

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 05/03/23 | David J. Adler | Further review of draft report on Debtor's prepetition conduct and consideration of issues with respect to same. | 1.90 | 1,710.00 |
| 05/17/23 | Lisa S. Bonsall | Cursory review of Investigative report filed with Court on behalf of Committee. | 0.50 | 417.50 |
| 05/18/23 | Lisa S. Bonsall | Consider and discuss Investigation report and relationship to/impact on various case issues and projects (including document production). | 0.50 | 417.50 |
| 05/18/23 | Lisa S. Bonsall | Further review of Investigation report prepared by counsel for the Unsecured Creditors Committee based in part of document review. | 1.00 | 835.00 |
| | | **B120 - Asset Analysis and Recovery** | **6.20** | **$5,450.00** |
| : | B150 - Meetings of and Communications with Creditors | | | |
| 05/02/23 | Lisa S. Bonsall | Attend weekly Unsecured Creditor Committee call in connection with status of settlement, plan, and related issues. | 1.50 | 1,252.50 |
| 05/09/23 | Lisa S. Bonsall | Attend weekly Unsecured Creditor Committee zoom meeting relating to status of case, exclusivity, settlement of term sheet/plan and related issues. | 2.00 | 1,670.00 |
| 05/10/23 | Lisa S. Bonsall | Attend Zoom call with committee members in connection with status, developments, issues regarding term sheet and plan issues. | 2.00 | 1,670.00 |
| 05/14/23 | Lisa S. Bonsall | Review Committee communications and comments in connection with current and upcoming issues and developments arising from Debtor's improper solicitation and filing of surprise plan. | 0.40 | 334.00 |
| 05/14/23 | Lisa S. Bonsall | Attend creditor committee meeting with counsel by Zoom to discuss status and strategy in connection with response to Debtors' filings. | 1.80 | 1,503.00 |
| 05/15/23 | Lisa S. Bonsall | Review Committee communications related to recent developments. | 0.30 | 250.50 |

Client:  Official Committee of Unsecured Creditors of BlockFi,
Inc.

Matter: Committee matters

Invoice Date: August 11, 2023

Invoice Number: 9057833

Matter Number: 138158-00001

| | | | | |
|---|---|---|---|---|
| 05/16/23 | Lisa S. Bonsall | Attend and participate in meeting between Unsecured Creditors Committee and their professionals to discuss status and strategy. | 1.00 | 835.00 |
| 05/18/23 | Lisa S. Bonsall | Attend Zoom call with client Creditors' Committee and its professionals relating to status and strategy following ruling on pending motion regarding debtors' solicitation and relief. | 0.60 | 501.00 |
| 05/18/23 | David J. Adler | Participate in committee meeting. | 1.00 | 900.00 |
| 05/23/23 | Lisa S. Bonsall | Participation in weekly call of UCC committee members and their professionals related to status and strategy to address outstanding issues. | 2.00 | 1,670.00 |
| 05/30/23 | Lisa S. Bonsall | Attend and participate in weekly committee call to discuss status, strategy, issues. | 1.90 | 1,586.50 |
| | | **B150 - Meetings of and Communications with Creditors** | **14.50** | **$12,172.50** |

| | | | | |
|---|---|---|---|---|
| : | | B160 - Fee/Employ ment Applications | | |
| 05/03/23 | Carla Landry | Call with DAdler regarding monthly invoices (.30); consideration of issues with respect to investigation report and review of various hot docs in connection with same (.60). | 0.90 | 265.50 |
| 05/09/23 | Lisa S. Bonsall | Communications regarding monthly fee invoices. | 0.20 | 167.00 |
| 05/16/23 | David J. Adler | Working on Monthly Fee Invoices for january, february and march. | 1.60 | 1,440.00 |
| 05/16/23 | Carla Landry | Correspondence with DAdler regarding Fee Applications; review and discuss changes to January invoices and next steps to produce Monthly Fee Application with team. | 1.10 | 324.50 |
| 05/17/23 | David J. Adler | Review and Revise Monthly Fee Invoices. | 1.50 | 1,350.00 |
| 05/19/23 | Lisa S. Bonsall | Confer with C. Beirne regarding status, dates for fee applications/invoices. | 0.30 | 250.50 |
| 05/19/23 | Lisa S. Bonsall | Confer with C. Beirne regarding fee applications, progress, issues. | 0.20 | 167.00 |

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter: Committee matters

Invoice Date: August 11, 2023

Invoice Number: 9057833

Matter Number: 138158-00001

| | | | | |
|---|---|---|---|---|
| 05/19/23 | Lisa S. Bonsall | Communications relating to preparation and execution of invoices and fee application. | 0.40 | 334.00 |
| 05/19/23 | Cecilia A. Beirne | Attending to preparation of monthly fee invoices, cover sheets and generation of LEDES files. | 5.90 | 1,829.00 |
| 05/22/23 | Lisa S. Bonsall | Follow up regarding finalization and status of invoices and application. | 0.20 | 167.00 |
| 05/22/23 | Lisa S. Bonsall | Confer with C. Beirne regarding preparation of March invoices. | 0.30 | 250.50 |
| 05/22/23 | Lisa S. Bonsall | Emails relating to finalization of invoices for January and February. | 0.10 | 83.50 |
| 05/22/23 | Cecilia A. Beirne | Continue review of March time entries; editing same in conjunction with multiple conferences with L. Bonsall for additional background or information for certain entries.  Contact certain timekeepers for more detailed descriptions of services. | 4.70 | 1,457.00 |
| 05/22/23 | Cecilia A. Beirne | Review and commence initial edits to April billing. | 1.20 | 372.00 |
| 05/23/23 | Lisa S. Bonsall | Update regarding status of fee application and invoicing. | 0.10 | 83.50 |
| 05/23/23 | Lisa S. Bonsall | Reviewing time entries for Matter #2 (March). | 1.40 | 1,169.00 |
| 05/23/23 | Lisa S. Bonsall | Follow up on status of various projects (including fee application). | 0.30 | 250.50 |
| 05/23/23 | Lisa S. Bonsall | Follow up and confer with D. Adler regarding fee applications. | 0.40 | 334.00 |
| 05/24/23 | Carla Landry | Follow up correspondence and calls to produce Monthly Fee Applications and related Exhibits. | 1.10 | 324.50 |
| 05/24/23 | Lisa S. Bonsall | Review of billing records and assistance with preparation of fee application. | 0.20 | 167.00 |
| 05/24/23 | Lisa S. Bonsall | Follow up regarding fee application. | 1.20 | 1,002.00 |
| 05/24/23 | Lisa S. Bonsall | Further work on preparation on monthly invoices and supporting material including cover sheet. | 2.00 | 1,670.00 |
| 05/25/23 | Lisa S. Bonsall | Review status of monthly invoices. | 0.10 | 83.50 |
| 05/25/23 | David J. Adler | review of draft monthly invoices and fees related to each task code (1.30) | 1.30 | 1,170.00 |
| 05/25/23 | Cecilia A. Beirne | Finalize and forward reviewed April time entries, to L. Bonsall, cc: D. Adler.  Email exchange with L. Bonsall re same.  Read email from C. Landry, with Status Update RE January and February Monthly Statements. | 1.50 | 465.00 |

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter: Committee matters

Invoice Date: August 11, 2023
Invoice Number: 9057833
Matter Number: 138158-00001

---

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 05/26/23 | Lisa S. Bonsall | Follow up on status of fee application. | 0.20 | 167.00 |
| 05/30/23 | Lisa S. Bonsall | Follow up with respect to April invoices and fee applications. | 0.10 | 83.50 |
| 05/30/23 | David J. Adler | Review Fees from April; consider issues with respect to tax - DJA to review. | 2.30 | 2,070.00 |
| | **B160 - Fee/Employment Applications** | | **30.80** | **$17,497.00** |
| : | **B195 - Non-Working Travel** | | | |
| 05/18/23 | Lisa S. Bonsall | Travel to Trenton for hearing and emergency delivery of exhibits in connection with improper solicitation. | 1.00 | 835.00 |
| 05/18/23 | Lisa S. Bonsall | Travel back to office from hearing in Trenton. | 1.00 | 835.00 |
| | **B195 - Non-Working Travel** | | **2.00** | **$1,670.00** |
| : | **B240 - Tax Issues** | | | |
| 05/08/23 | David J. Adler | Further consideration of issues with respect to NJ law and potential tax deductions of customers. | 1.80 | 1,620.00 |
| | **B240 - Tax Issues** | | **1.80** | **$1,620.00** |
| : | **B320 - Plan and Disclosure Statement (including Business Plan)** | | | |
| 05/10/23 | David J. Adler | Consideration of issues relating to posture of case concerning exclusivity/term sheet (.60); further analysis of tax related issues in connection with plan (1.10) | 1.70 | 1,530.00 |

Client:   Official Committee of Unsecured Creditors of BlockFi,
          Inc.

Matter:   Committee matters

Invoice Date: August 11, 2023

Invoice Number: 9057833

Matter Number: 138158-00001

| 05/15/23 | Lisa S. Bonsall | Review and provide proposed comments to draft of Committee Motion to Enforce the Bankruptcy Code anti-solicitation provisions. | 0.70 | 584.50 |
|---|---|---|---|---|
| 05/15/23 | Lisa S. Bonsall | Conferring with D. Adler regarding recent developments (disclosure statement, plan), impact on creditors, revisions to Committee response, and possible strategies. | 1.20 | 1,002.00 |
| 05/15/23 | Lisa S. Bonsall | Review draft Committee Statement Opposing Plan and provide comments on same. | 0.70 | 584.50 |
| 05/15/23 | Lisa S. Bonsall | Review revised Statement opposing plan and provide comments, support, for revisions. | 0.40 | 334.00 |
| 05/15/23 | Lisa S. Bonsall | Emails with Brown Rudnick team regarding revisions to Statement Opposing Plan. | 0.30 | 250.50 |
| 05/15/23 | Lisa S. Bonsall | Continued review of developments in case and impact on Creditor issues. | 0.40 | 334.00 |
| 05/15/23 | David J. Adler | Consideration of issues with respect to response to Debtors' filing of plan and related issues and review same (2.60); Consideration of issues with respect to tax issues (.70); attending to preparation of monthly invoices. | 4.40 | 3,960.00 |
| 05/16/23 | Joseph R. Scholz | Analysis of the Committee's motion concerning the Plan Solicitation and other filings | 0.50 | 362.50 |
| 05/16/23 | Lisa S. Bonsall | Review, consider and participate in communications related to termination of exclusivity. | 0.40 | 334.00 |
| 05/16/23 | David J. Adler | reviewing disclosure statement and Considering tax issues respect to deductions and review disclosure statement with respect to same. | 2.40 | 2,160.00 |
| 05/17/23 | Lisa S. Bonsall | Consideration of issues with respect to current status of plan and related matters. | 1.30 | 1,085.50 |
| 05/17/23 | Lisa S. Bonsall | Consider legal issue with D. Adler regarding current status of case, disclosure, plan classification and related issues. | 0.50 | 417.50 |
| 05/17/23 | Lisa S. Bonsall | Emails to Brown Rudnick regarding hearing. | 0.10 | 83.50 |
| 05/17/23 | Lisa S. Bonsall | Review recently filed papers (Debtors' objection to Committee) and consider issues regarding upcoming hearing. | 0.40 | 334.00 |

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:  Committee matters

Invoice Date: August 11, 2023

Invoice Number: 9057833

Matter Number: 138158-00001

| 05/17/23 | Lisa S. Bonsall | Review various papers filed in connection with Committee's motion to enforce Bankruptcy Code with respect to illegal solicitation. | 1.00 | 835.00 |
|---|---|---|---|---|
| 05/18/23 | Lisa S. Bonsall | Email communications with Brown Rudnick relating to upcoming hearing on Committee motion regarding Debtors' illegal solicitation. | 0.10 | 83.50 |
| 05/18/23 | Lisa S. Bonsall | Travel to East Brunswick to review and pick up exhibits for hearing on Debtor's improper solicitation. | 0.50 | 417.50 |
| 05/18/23 | Lisa S. Bonsall | Telephonic communications with staff relating to preparation of exhibits in connection with upcoming hearing. | 0.60 | 501.00 |
| 05/18/23 | Lisa S. Bonsall | Review and revise exhibits and binders for upcoming hearing. | 0.50 | 417.50 |
| 05/18/23 | Lisa S. Bonsall | Attend hearing before Judge Kaplan on UCC motion for relief in connection with debtors' improper solicitation. | 0.50 | 417.50 |
| 05/18/23 | Lisa S. Bonsall | Conference with Brown Rudnick regarding judge's ruling and next steps. | 0.40 | 334.00 |
| 05/18/23 | Lisa S. Bonsall | Confer with local counsel regarding status, next steps, plan issues. | 0.50 | 417.50 |
| 05/18/23 | Lisa S. Bonsall | Confer at length with D. Adler regarding recent developments, strategy, impact on ongoing projects and next steps. | 1.30 | 1,085.50 |
| 05/18/23 | Lisa S. Bonsall | Emails related to hearing and next steps. | 0.10 | 83.50 |
| 05/18/23 | David J. Adler | Reviewing Plan and Disclosure Statement and draft motion of brown rudnick with respect to illegal solicitation (3.40); review century glove and email re: same. | 4.10 | 3,690.00 |
| 05/18/23 | David J. Adler | Listen to hearing with respect to improper plan solicitation and consider issues with respect to same | 0.80 | 720.00 |
| 05/19/23 | Joseph R. Scholz | Analysis of corrective letter and Order granting the Committee's motion concerning the Plan Solicitation | 0.20 | 145.00 |
| 05/19/23 | David J. Adler | Reviewing final report on investigation of Debtors' prepetition conduct (2.10); consideration of issues with respect to status of plan and related matters, including tax issues (1.80); review and revise monthly fee invoices (.50). | 4.40 | 3,960.00 |
| 05/21/23 | Lisa S. Bonsall | Review emails responding to questions regarding mediation and strategy. | 0.10 | 83.50 |
| 05/22/23 | Lisa S. Bonsall | Review emails regarding mediation. | 0.10 | 83.50 |

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:  Committee matters

Invoice Date: August 11, 2023

Invoice Number: 9057833

Matter Number: 138158-00001

| 05/22/23 | David J. Adler | Attending to plan related issues, status of matters and proposed mediation (3.40); consideration of tax related issues with respect to current plan (1.10); review of draft of monthly fee invoices. | 5.20 | 4,680.00 |
|---|---|---|---|---|
| 05/23/23 | Lisa S. Bonsall | Consideration of issues with respect to upcoming mediation. | 0.50 | 417.50 |
| 05/23/23 | Lisa S. Bonsall | Consideration of issues with respect to posture of case, including Debtors' amended plan, termination of exclusivity and related matters including mediation. | 2.00 | 1,670.00 |
| 05/23/23 | David J. Adler | Consideration of issues with respect to mediation and current status of plan related issues (3.20); reviewing investigative report with respect to Debtor's prepetition conduct (1.60) | 4.80 | 4,320.00 |
| 05/24/23 | David J. Adler | Further review of Debtors' proposed plan and related matters (2.80); consideration of issues with respect to structure of post-confirmation entity (.70); consideration of issues related to mediation (.60). | 4.10 | 3,690.00 |
| 05/25/23 | Lisa S. Bonsall | consideration of issues related to mediation and potential proposals. | 1.20 | 1,002.00 |
| 05/26/23 | David J. Adler | Consideration of issues with respect to Debtors plan, proposed releases and issues related to same (1.40); consideration of issues with respect to mediation before Judge Sontchi and position paper with respect to same (1.50). | 2.90 | 2,610.00 |
| 05/31/23 | David J. Adler | consideration of plan related issues, releases, post-confirmation litigation entity and tax issues with respect to same. | 2.10 | 1,890.00 |
|  | | **B320 - Plan and Disclosure Statement (including Business Plan)** | **53.40** | **$46,910.50** |

: B410 - General Bankruptcy Advice/Opinions

| 05/01/23 | Joseph R. Scholz | Analysis of applications, notices, and other submissions | 1.30 | 942.50 |
|---|---|---|---|---|
| 05/02/23 | Joseph R. Scholz | Analysis of application filed by debtors | 0.30 | 217.50 |
| 05/04/23 | Joseph R. Scholz | Analysis of submission by the AD Hoc group of Wallet Holders and other filings | 0.30 | 217.50 |

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter: Committee matters

Invoice Date: August 11, 2023

Invoice Number: 9057833

Matter Number: 138158-00001

---

| | | | | |
|---|---|---|---|---|
| 05/05/23 | Joseph R. Scholz | Analysis of response filed by Ad Hoc Committee concerning Wallet Motion | 0.30 | 217.50 |
| | **B410 - General Bankruptcy Advice/Opinions** | | **2.20** | **$1,595.00** |

| | | |
|---|---|---|
| **Total** | **130.70** | **$103,824.00** |
| **Total Disbursements** | | **$963.65** |
| **Total Due** | | **$104,787.65** |

**Disbursement Detail**

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 05/18/23 | LISA S. BONSALL - Travel Expenses Parking for BlockFi Hearing in Trenton | 1.00 | 20.00 |
| | Library Research | 32.00 | 648.00 |
| | Photocopies | 1,971.00 | 295.65 |
| **Total** | | | **$963.65** |



BlockFi, Inc. Official Committee of
Unsecured Creditors
New York, NY 10036

Invoice Date: August 11, 2023

Invoice Number: 9057833

Matter Number: 138158-00001

---

**REMITTANCE COPY**

**Committee matters**

| **Invoice Date** | **Invoice Number** | **Balance Due** |
|---|---|---|
| Current Invoice | | |
| 08/11/23 | 9057833 | $84,022.85 |
| **Balance Due** | | $84,022.85 |

**Payment Due Upon Receipt Unless Otherwise Negotiated**

**Please Remit to:**

**Mail To:**
*McCarter & English, LLP*
*Four Gateway Center*
*100 Mulberry Street*
*Newark, NJ 07102*
*Tel 973.622.4444*
*Fax 973.624.7070*
*www.mccarter.com*
*Tax I.D. # 22-1534652*

**Electronic Payment Instructions:**
AccountsReceivable@McCarter.com
*Account Name: McCarter & English, LLP*
*Account Number: 2020080016953*
*Financial Institution: Wells Fargo Bank, N.A.*
*ACH ABA: 021200025*
*Wire Transfer ABA: 121000248*
*SWIFT: WFBIUS6S (International payments)*
**(Please Reference Invoice Number)**



Official Committee of Unsecured Creditors
of BlockFi, Inc.
Elisabeth Carabas
Official Committee of Unsecured Creditors
of BlockFi, Inc.
c/o Brown Rudnick LLP - Seven Times
Square
New York, NY 10036

Invoice Date: August 11, 2023
Invoice Number: 9057832
Matter Number: 138158-00002

---

Client**:**    Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:    Document Review

*For professional services rendered through May 31, 2023*

Currency: USD

| | |
|---|---|
| Fees | $149,618.50 |
| Disbursements | $3,793.32 |
| **Total Amount Due** | **$153,411.82** |

**Payment Due Upon Receipt Unless Otherwise Negotiated**

**Please Remit to:**

*Mail To:*
*McCarter & English, LLP*
*Four Gateway Center*
*100 Mulberry Street*
*Newark, NJ 07102*
*Tel  973.622.4444*
*Fax 973.624.7070*
*www.mccarter.com*
*Tax I.D. # 22-1534652*

*Electronic Payment Instructions:*
AccountsReceivable@McCarter.com
*Account Name:  McCarter & English, LLP*
*Account Number: 2020080016953*
*Financial Institution:  Wells Fargo Bank, N.A.*
*ACH ABA: 021200025*
*Wire Transfer ABA: 121000248*
*SWIFT: WFBIUS6S  (International payments)*
**(Please Reference Invoice Number)**

Client: Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter: Document Review

Invoice Date: August 11, 2023

Invoice Number: 9057832

Matter Number: 138158-00002

---

**Time Detail**

**:**     B120 - Asset Analysis and Recovery

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/01/23 | Timothy W. Salter | Analyze document review summaries. | 0.10 | 47.50 |
| 05/01/23 | Timothy W. Salter | Email correspondence re: new GT production & hot topics. | 0.10 | 47.50 |
| 05/01/23 | Lisa S. Bonsall | Review emails and recent production and follow up regarding review. | 0.40 | 334.00 |
| 05/01/23 | Lisa S. Bonsall | Consider issues regarding review team and coding, and emails regarding same. | 0.20 | 167.00 |
| 05/01/23 | Lisa S. Bonsall | Briefing from Ms. Macarone on status of funds and accounts [regarding motion for relief from bond requirements for debtor funds]. | 0.30 | 250.50 |
| 05/01/23 | Lisa S. Bonsall | Review recently produced hot documents. | 1.00 | 835.00 |
| 05/01/23 | Jessica J. Macarone | Email communications with co-counsel re: review instructions for recently production Grant Thornton production and additional documents produced. | 0.40 | 238.00 |
| 05/01/23 | Jessica J. Macarone | Email communications with review team re: instructions for review of Grant Thornton production, inquiries and related items. | 0.90 | 535.50 |
| 05/01/23 | Jessica J. Macarone | Assessing information with respect to Grant Thornton production and next steps re: processing and review preparation. | 0.80 | 476.00 |
| 05/01/23 | Jessica J. Macarone | Further implementing and coordinating review of additional documents received from Grant Thornton. | 0.60 | 357.00 |
| 05/01/23 | Jessica J. Macarone | Analyzing additional documents and meta data provided by BlockFi. | 0.30 | 178.50 |
| 05/01/23 | Kathleen O. Keating | Reviewing documents produced by Grant Thornton with focus on internal communications which reflect analysis of Debtor's financial condition. | 2.90 | 1,595.00 |
| 05/01/23 | Kathleen O. Keating | Reviewing review protocol and specific instructions outlining significant topics for review of auditor records | 0.60 | 330.00 |
| 05/01/23 | Scott Weingart | Attend daily call with review team to discuss coding and related issues. | 0.10 | 56.50 |
| 05/02/23 | Timothy W. Salter | Email correspondence with doc review team re: coding of encrypted emails. | 0.10 | 47.50 |

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter: Document Review

Invoice Date: August 11, 2023

Invoice Number: 9057832

Matter Number: 138158-00002

| | | | | |
|---|---|---|---|---|
| 05/02/23 | Timothy W. Salter | Review/analyze first 40 documents of a 100 document batch produced by Grant Thornton in response to subpoena. | 1.30 | 617.50 |
| 05/02/23 | Lisa S. Bonsall | Follow up with J. Macarone (team lead) regarding update and status of production and any outstanding issues in preparation for call. | 0.30 | 250.50 |
| 05/02/23 | Lisa S. Bonsall | Review summaries of Grant Thornton documents, and review particular HOT documents. | 0.50 | 417.50 |
| 05/02/23 | Lisa S. Bonsall | Attend call with document review team to update status, address new coding parameters, and discuss issues. | 0.80 | 668.00 |
| 05/02/23 | Jessica J. Macarone | Analyzing documents and responding to substantive and coding inquiries of review team. | 1.50 | 892.50 |
| 05/02/23 | Jessica J. Macarone | Email communications with review team re: additional instructions concerning Grant Thornton document review, responding to inquiries and related items. | 0.80 | 476.00 |
| 05/02/23 | Jessica J. Macarone | Team teleconference with respect to document review status, issues and questions. | 0.80 | 476.00 |
| 05/02/23 | Jessica J. Macarone | Consideration of issues re: status and open items for call agenda for team meeting. | 0.70 | 416.50 |
| 05/02/23 | Jessica J. Macarone | Assessing relevant information re: most recent production and coordinating review and next steps. | 0.40 | 238.00 |
| 05/02/23 | Jessica J. Macarone | Assessing information with respect to additional instructions to be considered for GT document review and items to be addressed in assessment. | 1.20 | 714.00 |
| 05/02/23 | Jessica J. Macarone | Assessing information with respect to certain entities and history in context of documents produced to respond to reviewer inquiries. | 1.20 | 714.00 |
| 05/02/23 | Stephanie A. Pisko | Attention to document review of Grant Thornton produced emails from Debtor. | 5.70 | 3,021.00 |
| 05/02/23 | Stephanie A. Pisko | Call with document review team to analyze ongoing review of Grant Thornton produced emails from Debtor. | 0.80 | 424.00 |
| 05/02/23 | Kathleen O. Keating | Reviewing documents produced by Grant Thornton with focus on financial condition and chronology of audit documents. | 2.80 | 1,540.00 |

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:  Document Review

Invoice Date: August 11, 2023

Invoice Number: 9057832

Matter Number: 138158-00002

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 05/02/23 | Kathleen O. Keating | Team meeting for purpose of status update as to document review protocol and related updates to summaries. | 0.70 | 385.00 |
| 05/02/23 | Kathleen O. Keating | Continued review of assigned batch of documents produced by Grant Thornton relating to Debtors financial condition and chronology of audit documents. | 1.20 | 660.00 |
| 05/02/23 | Kathleen O. Keating | Consideration of document review outcomes and preparing summary of batch of documents produced by Grant Thornton. | 0.90 | 495.00 |
| 05/02/23 | Kathleen O. Keating | Reviewing documents in assigned batch to confirm outline in summary. | 0.20 | 110.00 |
| 05/02/23 | Scott Weingart | Attend daily call with review team. | 0.80 | 452.00 |
| 05/02/23 | Scott Weingart | Review of documents produced by third party Grant Thornton. | 0.50 | 282.50 |
| 05/03/23 | Timothy W. Salter | Strategy call with doc review team re: issues with GT documents & coding. | 0.50 | 237.50 |
| 05/03/23 | Timothy W. Salter | Review/analyze final 60 documents of a 100 document batch produced by Grant Thornton in response to subpoena. | 1.60 | 760.00 |
| 05/03/23 | Timothy W. Salter | Review/analyze 101 document batch produced by Grant Thornton in response to subpoena. | 2.80 | 1,330.00 |
| 05/03/23 | Lisa S. Bonsall | Review hot documents produced by Grant Thornton and email team members regarding same. | 0.50 | 417.50 |
| 05/03/23 | Lisa S. Bonsall | Review summary of recently produced Grant Thornton documents. | 0.20 | 167.00 |
| 05/03/23 | Lisa S. Bonsall | Attend BlockFi review team call for update and issues regarding background and coding. | 0.50 | 417.50 |
| 05/03/23 | Lisa S. Bonsall | Follow up regarding team issues in connection with investigative document review. | 0.40 | 334.00 |
| 05/03/23 | Lisa S. Bonsall | Communications relating to coding issues for Grant Thornton documents. | 0.50 | 417.50 |
| 05/03/23 | Jessica J. Macarone | Assessing status and open items for call agenda for review team. | 0.60 | 357.00 |
| 05/03/23 | Jessica J. Macarone | Team teleconference with respect to document review status, issues and questions. | 0.50 | 297.50 |
| 05/03/23 | Jessica J. Macarone | Analyzing documents, and revising and finalizing document review summaries. | 1.70 | 1,011.50 |

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:  Document Review

Invoice Date: August 11, 2023

Invoice Number: 9057832

Matter Number: 138158-00002

| 05/03/23 | Jessica J. Macarone | Assessing information and coordinating review team re: inquiries related to most recent production. | 0.40 | 238.00 |
|---|---|---|---|---|
| 05/03/23 | Jessica J. Macarone | Email communications with review team re: document inquiries, relevant topic hits in batches and summaries. | 0.80 | 476.00 |
| 05/03/23 | Jessica J. Macarone | Email communications with co-counsel re: summaries and related information. | 0.20 | 119.00 |
| 05/03/23 | Jessica J. Macarone | Assessing search results with respect to certain key word search hits in current batch set being reviewed. | 0.60 | 357.00 |
| 05/03/23 | Jessica J. Macarone | Preliminary analysis of documents for quality control review in comparison to previous sets. | 1.10 | 654.50 |
| 05/03/23 | Jessica J. Macarone | Assessing information and documents and responding to review team inquiries re: same. | 0.50 | 297.50 |
| 05/03/23 | Stephanie A. Pisko | Call with document review team to analyze ongoing review of Grant Thornton produced emails from Debtor. | 0.50 | 265.00 |
| 05/03/23 | Stephanie A. Pisko | Attention to document review of Grant Thornton produced emails from Debtor. | 3.90 | 2,067.00 |
| 05/03/23 | Kathleen O. Keating | Reviewing documents produced by Grant Thornton with focus on financial condition and chronology of auditors work. | 1.90 | 1,045.00 |
| 05/03/23 | Kathleen O. Keating | Team meeting for purpose of status update as to document review protocol and related updates to summaries. | 0.90 | 495.00 |
| 05/03/23 | Kathleen O. Keating | Continued review of assigned batch of documents produced by Debtor's auditor Grant Thornton. | 1.80 | 990.00 |
| 05/03/23 | Kathleen O. Keating | Consideration of document review outcomes and preparing summary of batch of complex documents produced by Debtor's auditor Grant Thornton. | 2.10 | 1,155.00 |
| 05/03/23 | Scott Weingart | Attend daily call with review team to discuss status, coding, etc. | 0.60 | 339.00 |
| 05/03/23 | Scott Weingart | Review of documents produced by third party Grant Thornton. | 1.50 | 847.50 |
| 05/03/23 | Scott Weingart | Review of documents produced by third party Grant Thornton. | 0.50 | 282.50 |
| 05/03/23 | Scott Weingart | Draft and revise summary of reviewed documents. | 0.70 | 395.50 |
| 05/03/23 | Scott Weingart | Review compiled review summaries prepared by J Macarone. | 0.20 | 113.00 |

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:  Document Review

Invoice Date: August 11, 2023

Invoice Number: 9057832

Matter Number: 138158-00002

| 05/04/23 | Timothy W. Salter | Analyze general summaries of GT docs reviewed on 5/3. | 0.10 | 47.50 |
|---|---|---|---|---|
| 05/04/23 | Timothy W. Salter | Further analysis re: documents marked as "not relevant." | 0.20 | 95.00 |
| 05/04/23 | Timothy W. Salter | Strategy call with doc review team re: issues with GT documents & coding. | 0.60 | 285.00 |
| 05/04/23 | Timothy W. Salter | Draft summaries of doc batches reviewed on 5/2 & 5/3. | 0.60 | 285.00 |
| 05/04/23 | Timothy W. Salter | Recode Harvest documents/correspondence and revise document review summaries. | 0.60 | 285.00 |
| 05/04/23 | Gregory A. Hall | Analyze May 3, 2023 Batch Summaries of Grant Thornton documents in support of review of the same. | 0.30 | 139.50 |
| 05/04/23 | Gregory A. Hall | Analyze July 11, 2022 Crypto Market Volatility and Impact on BlockFi's Ability to Continue as a Going Concern memorandum in support of document review analysis of Grant Thornton documents. | 1.50 | 697.50 |
| 05/04/23 | Lisa S. Bonsall | Review and consider communications regarding coding issues in connection with Grant Thornton documents. | 0.30 | 250.50 |
| 05/04/23 | Lisa S. Bonsall | Review new hot documents produced by Grant Thornton and respond with respect to coding issues. | 0.20 | 167.00 |
| 05/04/23 | Lisa S. Bonsall | Follow up with team lead, J. Macarone, regarding production and coding. | 0.30 | 250.50 |
| 05/04/23 | Jessica J. Macarone | Assessing not relevant documents for quality control review and to provide feedback to team. | 0.80 | 476.00 |
| 05/04/23 | Jessica J. Macarone | Assessing documents and information and considering coding issues for consistency purposes. | 1.40 | 833.00 |
| 05/04/23 | Jessica J. Macarone | Consideration of issues re: open items and those to be included in agenda for team call. | 0.40 | 238.00 |
| 05/04/23 | Jessica J. Macarone | Email communication with co-counsel re: document review summaries. | 0.20 | 119.00 |
| 05/04/23 | Jessica J. Macarone | Email communication with review team re: document review summaries. | 0.10 | 59.50 |
| 05/04/23 | Jessica J. Macarone | Team teleconference with respect to document review status, issues and questions. | 0.60 | 357.00 |
| 05/04/23 | Jessica J. Macarone | Analyzing documents, and revising and finalizing document review summaries. | 1.80 | 1,071.00 |

Client: Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter: Document Review

Invoice Date: August 11, 2023

Invoice Number: 9057832

Matter Number: 138158-00002

| 05/04/23 | Stephanie A. Pisko | Call with document review team to analyze ongoing review of Grant Thornton produced emails from Debtor. | 0.60 | 318.00 |
|---|---|---|---|---|
| 05/04/23 | Kathleen O. Keating | Reviewing financial spreadsheets and related communications in assigned batch of documents produced by Grant Thornton | 1.90 | 1,045.00 |
| 05/04/23 | Kathleen O. Keating | Team meeting for purpose of status update as to document review protocol and related updates to summaries. | 0.90 | 495.00 |
| 05/04/23 | Kathleen O. Keating | Reviewing documents significant for purpose of preparation of summary. | 0.70 | 385.00 |
| 05/04/23 | Kathleen O. Keating | Consideration of document review outcomes and preparing summary of batch consisting of financial spreadsheets and related communications. | 1.90 | 1,045.00 |
| 05/04/23 | Kathleen O. Keating | Reviewing communications and financial spreadsheets in new assigned batch of documents produced by Debtor's auditor Grant Thornton. | 1.80 | 990.00 |
| 05/04/23 | Kathleen O. Keating | Consideration of document review outcomes and preparing summary of communications and financial spreadsheets produced by Debtor's auditor Grant Thornton. | 0.70 | 385.00 |
| 05/04/23 | Scott Weingart | Attend daily call with review team. | 0.60 | 339.00 |
| 05/04/23 | Scott Weingart | Review of documents produced by third party Grant Thornton. | 0.50 | 282.50 |
| 05/04/23 | Scott Weingart | Review compiled review summaries prepared by J Macarone. | 0.20 | 113.00 |
| 05/05/23 | Timothy W. Salter | Analyze compilation of GT doc review summaries for 5/4. | 0.10 | 47.50 |
| 05/05/23 | Timothy W. Salter | Strategy call with doc review team re: issues with GT documents & coding. | 0.30 | 142.50 |
| 05/05/23 | Timothy W. Salter | Review/analyze 110 document batch produced by Grant Thornton in response to subpoena. | 2.80 | 1,330.00 |
| 05/05/23 | Timothy W. Salter | Draft summary of 110 document batch reviewed. | 0.40 | 190.00 |
| 05/05/23 | Timothy W. Salter | Review/analyze 100 document batch produced by Grant Thornton in response to subpoena. | 2.20 | 1,045.00 |
| 05/05/23 | Timothy W. Salter | Draft summary of 100 document batch reviewed. | 0.30 | 142.50 |
| 05/05/23 | Timothy W. Salter | Second round review on SEC pre-clearance docs in prior batches review to recode as required. | 0.60 | 285.00 |

Client: Official Committee of Unsecured Creditors of BlockFi, Inc.

Invoice Date: August 11, 2023

Invoice Number: 9057832

Matter: Document Review

Matter Number: 138158-00002

| 05/05/23 | Timothy W. Salter | Further analysis re: coding of SEC pre-clearance documents and correspondence as "hot." | 0.40 | 190.00 |
|---|---|---|---|---|
| 05/05/23 | Jessica J. Macarone | Considering issues re: status and open items for team call agenda. | 0.40 | 238.00 |
| 05/05/23 | Jessica J. Macarone | Team teleconference with respect to document review status, issues and questions. | 0.40 | 238.00 |
| 05/05/23 | Jessica J. Macarone | Analyzing documents, and revising and finalizing document review summaries. | 1.50 | 892.50 |
| 05/05/23 | Jessica J. Macarone | Email communication with co-counsel re: document review summaries. | 0.10 | 59.50 |
| 05/05/23 | Jessica J. Macarone | Email communications with review team re: documents review summaries and related inquiries. | 0.30 | 178.50 |
| 05/05/23 | Jessica J. Macarone | Analyzing certain categories of documents to determine coding consistency. | 1.30 | 773.50 |
| 05/05/23 | Jessica J. Macarone | Considering issues related to certain draft summaries and need for additional revisions in light of categories of documents reviewed. | 1.20 | 714.00 |
| 05/05/23 | Jessica J. Macarone | Analyzing documents for conflicts and general coding checks. | 1.40 | 833.00 |
| 05/05/23 | Stephanie A. Pisko | Call with document review team to analyze ongoing review of Grant Thornton produced emails from Debtor. | 0.40 | 212.00 |
| 05/05/23 | Kathleen O. Keating | Reviewing documents in prior assigned batch with focus on communications referencing financial spreadsheets. | 0.70 | 385.00 |
| 05/05/23 | Kathleen O. Keating | Team meeting for purpose of status update as to document review protocol and related content to be referenced in summaries. | 0.90 | 495.00 |
| 05/05/23 | Kathleen O. Keating | Reviewing documents in assigned batch of financial spreadsheets and communications produced by Debtor's Auditor Grant Thornton. | 1.80 | 990.00 |
| 05/05/23 | Kathleen O. Keating | Consideration of document review outcomes and preparing summary of batch consisting of financial spreadsheets and communications produced by Grant Thornton. | 0.70 | 385.00 |
| 05/05/23 | Kathleen O. Keating | Continued review of documents in assigned batch of documents produced by Grant Thornton. | 1.30 | 715.00 |

Client: Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter: Document Review

Invoice Date: August 11, 2023

Invoice Number: 9057832

Matter Number: 138158-00002

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 05/05/23 | Kathleen O. Keating | Reviewing significant documents produced by Grant Thornton for purpose of chronology and summary with outline by topic. | 1.40 | 770.00 |
| 05/05/23 | Kathleen O. Keating | Consideration of document review outcomes and preparing summary of batch of documents produced by Grant Thornton. | 0.80 | 440.00 |
| 05/05/23 | Kathleen O. Keating | Team meeting to discuss topics addressed in draft summary and further analysis of chronology. | 0.60 | 330.00 |
| 05/05/23 | Scott Weingart | Attend daily call with review team. | 0.40 | 226.00 |
| 05/05/23 | Scott Weingart | Review of documents produced by third party Grant Thornton. | 1.30 | 734.50 |
| 05/05/23 | Scott Weingart | Prepare summary of reviewed documents. | 0.40 | 226.00 |
| 05/05/23 | Scott Weingart | Review compiled review summaries prepared by J Macarone. | 0.20 | 113.00 |
| 05/06/23 | Jessica J. Macarone | Email communications with vendor re: additional documents produced, processing and related instructions. | 0.20 | 119.00 |
| 05/06/23 | Jessica J. Macarone | Email communication with review team re: instructions for additional document review. | 0.10 | 59.50 |
| 05/06/23 | Scott Weingart | Review of documents produced by third party Grant Thornton. | 0.30 | 169.50 |
| 05/06/23 | Scott Weingart | Prepare summary of reviewed documents. | 0.20 | 113.00 |
| 05/07/23 | Jessica J. Macarone | Analyzing documents, and revising and finalizing document review summaries. | 1.50 | 892.50 |
| 05/07/23 | Jessica J. Macarone | Email communications with vendor re: status of production of documents. | 0.10 | 59.50 |
| 05/07/23 | Jessica J. Macarone | Email communication with co-counsel re: summaries, status and next steps. | 0.10 | 59.50 |
| 05/07/23 | Jessica J. Macarone | Email communication with review team re: summaries and next steps for document review. | 0.10 | 59.50 |
| 05/08/23 | Timothy W. Salter | Analyze doc review summaries from 5/5 and 5/6. | 0.20 | 95.00 |
| 05/08/23 | Timothy W. Salter | Strategy call with doc review team re: issues with GT documents & coding. | 0.10 | 47.50 |
| 05/08/23 | Lisa S. Bonsall | Team meeting to discuss status, issues, coding, etc. | 0.20 | 167.00 |
| 05/08/23 | Lisa S. Bonsall | Review recently drafted summaries of documents produced (Grant Thornton and weekend debtor production). | 0.50 | 417.50 |

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:  Document Review

Invoice Date: August 11, 2023

Invoice Number: 9057832

Matter Number: 138158-00002

| 05/08/23 | Kathleen O. Keating | Team meeting for purpose of status update on document review protocol and related content to be referenced in summaries. | 0.20 | 110.00 |
|---|---|---|---|---|
| 05/08/23 | Kathleen O. Keating | Reviewing documents in Project Sage batch of financial reports. | 1.60 | 880.00 |
| 05/08/23 | Kathleen O. Keating | Consideration of document review protocol and preparing summary outlining batch of financial reports. | 0.80 | 440.00 |
| 05/08/23 | Kathleen O. Keating | Further review of documents in Grant Thornton production for purpose of comparison to other financial records. | 0.80 | 440.00 |
| 05/08/23 | Jessica J. Macarone | Analyzing documents, and revising and finalizing document review summaries. | 1.40 | 833.00 |
| 05/08/23 | Jessica J. Macarone | Team teleconference with respect to document review status, issues and questions. | 0.10 | 59.50 |
| 05/08/23 | Jessica J. Macarone | Assessing documents for meta data information concerning recent production. | 0.40 | 238.00 |
| 05/08/23 | Jessica J. Macarone | Email communication with co-counsel re: document review summaries. | 0.10 | 59.50 |
| 05/08/23 | Jessica J. Macarone | Assessing prior batch coding revisions to include reference in summaries. | 0.80 | 476.00 |
| 05/08/23 | Jessica J. Macarone | Email communications with review team re: document review summaries. | 0.20 | 119.00 |
| 05/08/23 | Jessica J. Macarone | Email communication with vendor re: status of document production, batch management and tech issue coding assessment. | 0.30 | 178.50 |
| 05/08/23 | Jessica J. Macarone | Assessing information and open items for call agenda with review team. | 0.40 | 238.00 |
| 05/08/23 | Jessica J. Macarone | Assessing documents marked for tech issue to determine correct coding and need for potential follow-up. | 1.10 | 654.50 |
| 05/08/23 | Jessica J. Macarone | Assessing relevant information and updated tech issue chart for Grant Thornton productions. | 0.80 | 476.00 |
| 05/08/23 | Scott Weingart | Attend daily call with review team. | 0.10 | 56.50 |
| 05/08/23 | Scott Weingart | Review compiled review summaries prepared by J Macarone. | 0.20 | 113.00 |
| 05/09/23 | Michael F. Finkler | Review and analyze technical issue coded documents and provide rationale for coding. | 0.50 | 82.50 |
| 05/09/23 | Jessica J. Macarone | Email communication with H. Lennon, Esq. re: email with recently produced documents. | 0.10 | 59.50 |

McCarter & English, LLP

Client: Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter: Document Review

Invoice Date: August 11, 2023

Invoice Number: 9057832

Matter Number: 138158-00002

| 05/09/23 | Jessica J. Macarone | Assessing relevant information and updating document review tracker. | 1.20 | 714.00 |
|---|---|---|---|---|
| 05/09/23 | Jessica J. Macarone | Assessing feedback from vendor, related documents and coding concerning tech issues. | 1.60 | 952.00 |
| 05/09/23 | Jessica J. Macarone | Email communications with vendor re: final results of tech issue analysis for follow-up. | 0.20 | 119.00 |
| 05/09/23 | Jessica J. Macarone | Further analyzing documents and reviewing and revising coding conflicts. | 0.70 | 416.50 |
| 05/09/23 | Jessica J. Macarone | Email communications with review team re: coding conflicts to be resolved. | 0.10 | 59.50 |
| 05/09/23 | Jessica J. Macarone | Began preparing email to co-counsel re: outstanding Grant Thornton items. | 0.50 | 297.50 |
| 05/09/23 | Lisa S. Bonsall | Communications regarding document production. | 0.10 | 83.50 |
| 05/09/23 | Lisa S. Bonsall | Follow up to update J. Macarone (team lead) in connection with potential relevance for document production. | 0.20 | 167.00 |
| 05/09/23 | Kathleen O. Keating | Reviewing documents in assigned batch of financial spreadsheets and communications produced by Debtor's Auditor Grant Thornton. | 0.60 | 330.00 |
| 05/10/23 | Jessica J. Macarone | Considering issues re: Grant Thornton productions, vendor actions and draft documents re: same | 1.20 | 714.00 |
| 05/10/23 | Jessica J. Macarone | Conferring with M. Finkler re: vendor and Grant Thornton production-related items. | 0.10 | 59.50 |
| 05/10/23 | Jessica J. Macarone | Assessing relevant information and finalizing email to Brown Rudnick re: Grant Thornton follow-up, open items and inquiries. | 0.90 | 535.50 |
| 05/10/23 | Jessica J. Macarone | Further conferring with M&E team with respect to vendor requests re: Grant Thornton document productions. | 0.30 | 178.50 |
| 05/10/23 | Jessica J. Macarone | Analyzing search results with respect to certain production of duplicate documents and content of same across productions | 0.90 | 535.50 |
| 05/10/23 | Jessica J. Macarone | Conferring with M. Finkler and L. Bonsall, Esq. re: Grant Thornton productions and vendor actions re: same. | 0.50 | 297.50 |
| 05/10/23 | Jessica J. Macarone | Conference call with vendor, L. Bonsall, Esq. and M. Finkler re: Grant Thornton productions and actions re: same. | 0.60 | 357.00 |
| 05/10/23 | Lisa S. Bonsall | Address issues in connection with Epiq and Grant Thornton production. | 2.00 | 1,670.00 |

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter: Document Review

Invoice Date: August 11, 2023

Invoice Number: 9057832

Matter Number: 138158-00002

| 05/11/23 | Jessica J. Macarone | Further considering issues related to Grant Thornton production and vendor actions. | 0.80 | 476.00 |
|---|---|---|---|---|
| 05/11/23 | Jessica J. Macarone | Conferring with L. Bonsall, Esq. re: Grant Thornton productions and actions re: same. | 0.60 | 357.00 |
| 05/11/23 | Jessica J. Macarone | Reviewing draft email communication to Brown Rudnick team re: Grant Thornton productions and revising same. | 0.40 | 238.00 |
| 05/11/23 | Jessica J. Macarone | Conferring with M. Finkler re: Grant Thornton productions and vendor actions re: same. | 0.50 | 297.50 |
| 05/11/23 | Jessica J. Macarone | Email communication from H. Lennon, Esq. re: follow-up with Grant Thornton counsel re: production. | 0.10 | 59.50 |
| 05/11/23 | Lisa S. Bonsall | Confer with team lead (J. Macarone) and address issues regarding Grant Thornton production. | 1.00 | 835.00 |
| 05/12/23 | Lisa S. Bonsall | Briefly review recent filings by debtor. | 0.40 | 334.00 |
| 05/13/23 | Jessica J. Macarone | Preliminary assessment of documents produced by BlockFi and information provided. | 0.10 | 59.50 |
| 05/13/23 | Jessica J. Macarone | Email communications with M&E team re: recent production and source of same. | 0.10 | 59.50 |
| 05/15/23 | Michael F. Finkler | Review and analyze requested BlockFi produced technical issue coded documents and provide information to legal team. | 0.20 | 33.00 |
| 05/15/23 | Jessica J. Macarone | Email communications with vendor re: team access to BlockFi database and sweep for tech issue and missing hyper links. | 0.30 | 178.50 |
| 05/15/23 | Jessica J. Macarone | Email communication with co-counsel re: additional documents produced from BlockFi for M3. | 0.10 | 59.50 |
| 05/15/23 | Jessica J. Macarone | Reviewing documents produced recently produced by BlockFi. | 0.20 | 119.00 |
| 05/15/23 | Jessica J. Macarone | Assessing relevant information and updating document review tracker. | 0.50 | 297.50 |
| 05/15/23 | Jessica J. Macarone | Preliminary assessment of documents to identify base group for vendor coding sweep. | 0.50 | 297.50 |
| 05/15/23 | Jessica J. Macarone | Analyzing documents and coding to determine any potential open items to be addressed. | 0.90 | 535.50 |

Client:  Official Committee of Unsecured Creditors of BlockFi,
         Inc.

Matter:  Document Review

Invoice Date: August 11, 2023

Invoice Number: 9057832

Matter Number: 138158-00002

| 05/15/23 | Jessica J. Macarone | Reviewing and revising tracker of documents to address outstanding production items. | 1.20 | 714.00 |
|---|---|---|---|---|
| 05/15/23 | Jessica J. Macarone | Email communications with M. Finkler re: certain documents and contents to determine follow-up re: same. | 0.20 | 119.00 |
| 05/15/23 | Jessica J. Macarone | Reviewing and assessing draft Report of Counsel for the Official Committee of Unsecured Creditors in light of documents reviewed and referenced therein. | 1.90 | 1,130.50 |
| 05/16/23 | Jessica J. Macarone | Further reviewing and assessing draft Report of Counsel for the Official Committee of Unsecured Creditors in light of documents reviewed and referenced therein. | 1.90 | 1,130.50 |
| 05/16/23 | Cecilia A. Beirne | Meeting with L. Bonsall to review status of monthly fee statements for BlockFi and the Bankruptcy Court requirements for same. | 0.50 | 155.00 |
| 05/17/23 | Jessica J. Macarone | Email communications with vendor re: database access for M3 consultants. | 0.20 | 119.00 |
| 05/18/23 | Jessica J. Macarone | Further considering issues re: document coding sweep results from vendor. | 1.60 | 952.00 |
| 05/18/23 | Jessica J. Macarone | Reviewing relevant information and updating tracking chart in light of coding sweep results. | 0.40 | 238.00 |
| 05/19/23 | Jessica J. Macarone | Email communication with co-counsel re: tracking charts from coding results. | 0.30 | 178.50 |
| 05/19/23 | Jessica J. Macarone | Further considering issues re: document coding sweep results from vendor and finalizing same. | 1.40 | 833.00 |
| 05/19/23 | Jessica J. Macarone | Email communications with vendor re: additional documents produced and preparation of same. | 0.30 | 178.50 |
| 05/19/23 | Jessica J. Macarone | Reviewing relevant information and updating tracking chart in light of final coding sweep results. | 0.40 | 238.00 |
| 05/20/23 | Jessica J. Macarone | Email communications with vendor re: status of loaded documents and related information. | 0.20 | 119.00 |
| 05/22/23 | Michael F. Finkler | Provide Relativity database archive options to legal team. | 0.20 | 33.00 |
| 05/22/23 | Jessica J. Macarone | Reviewing new documents produced by debtors and coding same. | 0.40 | 238.00 |
| 05/22/23 | Jessica J. Macarone | Assessing relevant information and updating document production tracker. | 0.80 | 476.00 |

Client: Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter: Document Review

Invoice Date: August 11, 2023

Invoice Number: 9057832

Matter Number: 138158-00002

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 05/22/23 | Jessica J. Macarone | Email communication with co-counsel re: new documents produced by debtors. | 0.20 | 119.00 |
| 05/22/23 | Jessica J. Macarone | Preliminary consideration of issues with respect to BlockFi wind-down and next steps for database. | 0.90 | 535.50 |
| 05/22/23 | Jessica J. Macarone | Internal communication with M. Finkler re: BlockFi database and related information. | 0.10 | 59.50 |
| 05/22/23 | Jessica J. Macarone | Considering issues re: filed report and corresponding documents to be filed. | 0.50 | 297.50 |
| 05/22/23 | Jessica J. Macarone | Began preparing detailed email communication to co-counsel re: next steps with respect to project. | 0.80 | 476.00 |
| 05/24/23 | Michael F. Finkler | Download, prepare and load GTBF_004 document production in to Relativity; Create Relativity document review batch sets. | 1.10 | 181.50 |
| 05/24/23 | Gregory A. Hall | Correspondence with J. Macarone regarding recently produced Grant Thornton documents in support of review of the same. | 0.10 | 46.50 |
| 05/24/23 | Lisa S. Bonsall | Communications regarding incoming Grant Thornton documents. | 0.10 | 83.50 |
| 05/24/23 | Lisa S. Bonsall | Review of communications from and relating to Grant Thornton response to subpoena. | 0.20 | 167.00 |
| 05/24/23 | Lisa S. Bonsall | Update on document review and consistency with prior coding. | 0.40 | 334.00 |
| 05/24/23 | Jessica J. Macarone | Email communication from Brown Rudnick team re: Grant Thornton production status. | 0.10 | 59.50 |
| 05/24/23 | Jessica J. Macarone | Attending to preliminary items with respect to coming Grant Thornton production and coordinating preparation of same with M. Finkler and vendor. | 0.70 | 416.50 |
| 05/24/23 | Jessica J. Macarone | Email communications with Grant Thornton's counsel and M&E team re: recent production. | 0.30 | 178.50 |
| 05/24/23 | Jessica J. Macarone | Considering issues re: prior Grant Thornton review topics in preparation to provide review instructions. | 0.60 | 357.00 |
| 05/24/23 | Jessica J. Macarone | Implementing and coordinating document review and review team for most recent Grant Thornton production. | 0.80 | 476.00 |
| 05/24/23 | Jessica J. Macarone | Team communications re: Grant Thornton production and work flow re: same. | 0.50 | 297.50 |

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter: Document Review

Invoice Date: August 11, 2023

Invoice Number: 9057832

Matter Number: 138158-00002

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 05/24/23 | Jessica J. Macarone | Assessing relevant information and preparing email instructions to review team for Grant Thornton document review. | 0.80 | 476.00 |
| 05/25/23 | Gregory A. Hall | Analyze documents produced by Grant Thornton on May 24, 2023 concerning the debtor's going concern, exchanging information and discussing the debtor's procedures in furtherance of GT's FY 2021 audit, and all internal and external GT correspondence discussing BlockFi's financial condition. | 2.50 | 1,162.50 |
| 05/25/23 | Gregory A. Hall | Preparation of batch summary for documents produced by Grant Thornton on May 24, 2023 concerning the debtor's going concern, exchanging information and discussing the debtor's procedures in furtherance of GT's FY 2021 audit, and all internal and external GT correspondence discussing BlockFi's financial condition. | 0.80 | 372.00 |
| 05/25/23 | Stephanie A. Pisko | Review protocol for Grant Thornton document review and key topics to flag in review of new production as well and compilation of summaries of previous documents product by Grant Thornton. | 1.20 | 636.00 |
| 05/25/23 | Stephanie A. Pisko | Document review of Grant Thorton document production of detailed spreadsheets concerning valuation of BlockFi assets in 2021 and various comparisons as well as internal communication at Grant Thornton from beginning of 2022. | 2.10 | 1,113.00 |
| 05/25/23 | Jessica J. Macarone | Assessing relevant information and updating document review tracker. | 0.90 | 535.50 |
| 05/25/23 | Jessica J. Macarone | Email communication with review team re: Grant Thornton summaries and review instructions. | 0.30 | 178.50 |
| 05/25/23 | Jessica J. Macarone | Revising cumulative summaries to isolate relevant batches for current review team review. | 0.10 | 59.50 |
| 05/25/23 | Jessica J. Macarone | Assessing information and responding to inquiries of review team in connection with coding and notes | 0.40 | 238.00 |
| 05/26/23 | Michael F. Finkler | Download, prepare and load Galaxy's document production in to Relativity; Create Relativity document review batch set. | 0.80 | 132.00 |

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:  Document Review

Invoice Date: August 11, 2023

Invoice Number: 9057832

Matter Number: 138158-00002

| 05/26/23 | Gregory A. Hall | Analyze documents produced by Grant Thornton on May 24, 2023 concerning the debtor's going concern, exchanging information and discussing the debtor's procedures in furtherance of GT's FY 2021 audit, and all internal and external GT correspondence discussing BlockFi's financial condition. | 2.20 | 1,023.00 |
|---|---|---|---|---|
| 05/26/23 | Gregory A. Hall | Teleconference with McCarter & English document review team regarding recently produced Grant Thornton documents. | 0.80 | 372.00 |
| 05/26/23 | Stephanie A. Pisko | Document review and analysis of documents produced by Galaxy Digital LLC in response to subpoena from Creditor's Committee. | 3.40 | 1,802.00 |
| 05/26/23 | Stephanie A. Pisko | Draft initial summary and analysis of documents produced by Galaxy Digital LLC in response to subpoena from Creditor's Committee. | 0.90 | 477.00 |
| 05/26/23 | Stephanie A. Pisko | Draft additional analysis and summary of documents produced by Galaxy Digital LLC regarding subsidiary in which Z. Prince is a member of and filed K-1 returns in connection with. | 1.00 | 530.00 |
| 05/26/23 | Stephanie A. Pisko | Document review and analysis of documents produced by Galaxy Digital LLC in response to subpoena from Creditor's Committee specifically for analysis of Z. Prince assets with Galaxy or any subsidiary and any transaction transferring assets to other entities or accounts. | 1.60 | 848.00 |
| 05/26/23 | Stephanie A. Pisko | Strategy call and meeting with document review team for instructions on new document production by Grant Thornton and to discuss strategy. | 0.70 | 371.00 |
| 05/26/23 | Lisa S. Bonsall | Participate in team review call to discuss issues and coding of Grant Thornton documents. | 0.70 | 584.50 |
| 05/26/23 | Lisa S. Bonsall | Review and respond to emails from Brown Rudnick's investigative team regarding incoming documents to be reviewed. | 0.20 | 167.00 |
| 05/26/23 | Lisa S. Bonsall | Follow up with J. Macarone, team lead, regarding new incoming documents. | 0.40 | 334.00 |
| 05/26/23 | Lisa S. Bonsall | Emails regarding review of incoming documents (purpose, over and above regular coding). | 0.50 | 417.50 |

| Client: | Official Committee of Unsecured Creditors of BlockFi, Inc. | | Invoice Date: August 11, 2023 | |
|---|---|---|---|---|
| Matter: | Document Review | | Invoice Number: 9057832 | |
| | | | Matter Number: 138158-00002 | |

| 05/26/23 | Lisa S. Bonsall | Updates (from McCarter team and to Brown Rudnick team) regarding status of uploading and review. | 0.30 | 250.50 |
|---|---|---|---|---|
| 05/26/23 | Lisa S. Bonsall | Confer with J. Macarone and S. Pisko regarding Galaxy Digital production. | 0.20 | 167.00 |
| 05/26/23 | Lisa S. Bonsall | Review draft summary of Galaxy documents, review, confer with S. Pisko, and finalize summary and analysis. | 1.00 | 835.00 |
| 05/26/23 | Jessica J. Macarone | Reviewing relevant information and preparing call agenda for review team discussion. | 0.30 | 178.50 |
| 05/26/23 | Jessica J. Macarone | Team teleconference with respect to document review status, issues and questions. | 0.70 | 416.50 |
| 05/26/23 | Jessica J. Macarone | Email communications with co-counsel re: Galaxy third party production and related items. | 0.40 | 238.00 |
| 05/26/23 | Jessica J. Macarone | Communications with review team concerning Galaxy third party document production and assessment of same, as well as tracker revision. | 0.80 | 476.00 |
| 05/26/23 | Jessica J. Macarone | Implementing and coordinating document review and review team with respect to Galaxy third party production and instructions for reviewing same. | 0.80 | 476.00 |
| 05/26/23 | Jessica J. Macarone | Analyzing documents, and revising and finalizing document review summary, including providing comments to same. | 0.30 | 178.50 |
| 05/26/23 | Jessica J. Macarone | Assessing document load tracker and providing comments to same re: recent production. | 0.10 | 59.50 |
| 05/27/23 | Gregory A. Hall | Analyze documents produced by Grant Thornton on May 24, 2023 concerning the debtor's going concern, exchanging information and discussing the debtor's procedures in furtherance of GT's FY 2021 audit, and references to Topic 820 and FASB. | 3.10 | 1,441.50 |
| 05/27/23 | Gregory A. Hall | Preparation of batch summary for documents produced by Grant Thornton on May 24, 2023 concerning the debtor's going concern, exchanging information and discussing the debtor's procedures in furtherance of GT's FY 2021 audit, and references to Topic 820 and FASB. | 1.60 | 744.00 |

Client:  Official Committee of Unsecured Creditors of BlockFi,
Inc.

Matter:  Document Review

Invoice Date: August 11, 2023

Invoice Number: 9057832

Matter Number: 138158-00002

| 05/27/23 | Stephanie A. Pisko | Document review of Grant Thornton production of emails and documents from 2021 and 2022 concerning its audit of BlockFi. | 2.40 | 1,272.00 |
|---|---|---|---|---|
| 05/27/23 | Stephanie A. Pisko | Document review of Grant Thornton production of emails and documents from 2021 and 2022 regarding going concern issue identified with respect to BlockFi liquidity. | 1.90 | 1,007.00 |
| 05/27/23 | Jessica J. Macarone | Email communications with review team re: revisions to Galaxy document review summary and finalizing same. | 0.10 | 59.50 |
| 05/27/23 | Jessica J. Macarone | Email communications with co-counsel re: Galaxy production summary and assessment of produced documents. | 0.10 | 59.50 |
| 05/28/23 | Gregory A. Hall | Analyze documents produced by Grant Thornton on May 24, 2023 concerning the debtor's going concern, S-1 filing and SEC settlement, in furtherance of Grant Thornton's FY 2021 audit. | 3.20 | 1,488.00 |
| 05/28/23 | Gregory A. Hall | Preparation of batch summaries for documents produced by Grant Thornton on May 24, 2023 concerning the debtor's going concern, S-1 filing and SEC settlement, in furtherance of Grant Thornton's FY 2021 audit. | 1.20 | 558.00 |
| 05/28/23 | Jessica J. Macarone | Preliminary considerations re: initial draft Grant Thornton summary. | 0.20 | 119.00 |
| 05/28/23 | Jessica J. Macarone | Reviewing document provided by review team member in connection with recent Grant Thornton production. | 0.10 | 59.50 |
| 05/28/23 | Jessica J. Macarone | Email communications with co-counsel re: Galaxy document production summary. | 0.10 | 59.50 |
| 05/28/23 | Stephanie A. Pisko | Document review of Grant Thornton production of emails and documents concerning its audit of BlockFi. | 2.40 | 1,272.00 |
| 05/29/23 | Gregory A. Hall | Analyze documents produced by Grant Thornton on May 24, 2023 concerning the debtor's going concern, S-1 filing, SEC settlement, ASC-820, FSAB, and applicable auditing standards in furtherance of Grant Thornton's FY 2021 audit. | 4.60 | 2,139.00 |

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:  Document Review

Invoice Date: August 11, 2023

Invoice Number: 9057832

Matter Number: 138158-00002

| | | | | |
|---|---|---|---|---|
| 05/29/23 | Gregory A. Hall | Preparation of batch summaries for reviewed documents produced by Grant Thornton on May 24, 2023 concerning the debtor's going concern, S-1 filing, SEC settlement, ASC-820, FSAB, and applicable auditing standards in furtherance of Grant Thornton's FY 2021 audit. | 2.30 | 1,069.50 |
| 05/29/23 | Gregory A. Hall | Correspondence with L. Bonsall, J. Macarone, and S. Pisko regarding batch summaries of reviewed documents relating to Grant Thornton's FY audit. | 0.20 | 93.00 |
| 05/29/23 | Jessica J. Macarone | Preliminary review of draft summaries provided from Grant Thornton productions for comments and open items to be addressed. | 0.40 | 238.00 |
| 05/29/23 | Jessica J. Macarone | Email communications with review team re: summaries and review coordination items. | 0.30 | 178.50 |
| 05/29/23 | Stephanie A. Pisko | Continued review of document review of Grant Thornton production of emails and documents concerning its audit of BlockFi. | 3.90 | 2,067.00 |
| 05/29/23 | Stephanie A. Pisko | Draft detailed summary of important Grant Thornton Documents analyzed in document review in connection with Grant Thornton's fourth production (batch 7). | 1.40 | 742.00 |
| 05/30/23 | Gregory A. Hall | Analyze documents produced by Grant Thornton on May 24, 2023 concerning the debtor's going concern, exchanging information and discussing the debtor's procedures in furtherance of GT's FY 2021 audit, and all internal and external GT correspondences between June-August 2022 discussing BlockFi's financial condition. | 3.10 | 1,441.50 |
| 05/30/23 | Gregory A. Hall | Participate in strategy conference with L. Bonsall, J. Macarone, and S. Pisko regarding analysis of Grant Thornton documents produced in connection with 2021 financial audit. | 0.60 | 279.00 |

Client: Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter: Document Review

Invoice Date: August 11, 2023

Invoice Number: 9057832

Matter Number: 138158-00002

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/30/23 | Gregory A. Hall | Preparation of documents produced by Grant Thornton on May 24, 2023 concerning the debtor's going concern, exchanging information and discussing the debtor's procedures in furtherance of GT's FY 2021 audit, and all internal and external GT correspondences between June-August 2022 discussing BlockFi's financial condition. | 1.50 | 697.50 |
| 05/30/23 | Gregory A. Hall | Correspondence with L. Bonsall, J. Macarone, and S. Pisko regarding batch summaries of reviewed documents relating to Grant Thornton's FY 21 audit of BlockFi. | 0.30 | 139.50 |
| 05/30/23 | Lisa S. Bonsall | Participate in call with document review team regarding status and summaries related to review of Grant Thornton document production. | 0.50 | 417.50 |
| 05/30/23 | Lisa S. Bonsall | Review summaries of 800 Grant Thornton documents, email questions to team. | 0.50 | 417.50 |
| 05/30/23 | Lisa S. Bonsall | Confer with J. Macarone and email H. Lennon regarding missing information. | 0.30 | 250.50 |
| 05/30/23 | Michael F. Finkler | Update master data tracker with Grant Thornton document production information; Confer with JMacarone re Relativity licenses and export list of all user licenses allocated to this matter; Review and analyze GT produced Excel files containing macro security and use Relativity viewer to unhide contents. | 0.60 | 99.00 |
| 05/30/23 | Jessica J. Macarone | Assessing status and relevant information and preparing reviewer call agenda. | 0.40 | 238.00 |
| 05/30/23 | Jessica J. Macarone | Analyzing documents, and revising and finalizing multiple sets of document review summaries. | 3.70 | 2,201.50 |
| 05/30/23 | Jessica J. Macarone | Email communications with co-counsel re: status of findings concerning documents produced by Galaxy, document review summaries and potential follow-up items. | 0.40 | 238.00 |
| 05/30/23 | Jessica J. Macarone | Considering issues re: status of review and documents remaining to be addressed by review team. | 0.40 | 238.00 |

Client:  Official Committee of Unsecured Creditors of BlockFi,
Inc.

Matter: Document Review

Invoice Date: August 11, 2023

Invoice Number: 9057832

Matter Number: 138158-00002

| | | | | |
|---|---|---|---|---|
| 05/30/23 | Jessica J. Macarone | Communications with review team re: revisions to coding for certain Grant Thornton documents and instructions re: same, as well as certain documents, documents referenced in summaries and potential next steps for follow-up and daily summaries. | 1.20 | 714.00 |
| 05/30/23 | Jessica J. Macarone | Team teleconference with respect to document review status, issues and questions. | 0.50 | 297.50 |
| 05/30/23 | Jessica J. Macarone | Reviewing documents with respect to potential tech issues and addressing same. | 0.30 | 178.50 |
| 05/30/23 | Jessica J. Macarone | Further considering issues re: certain documents referenced in summaries and potential next steps re: same. | 0.80 | 476.00 |
| 05/30/23 | Stephanie A. Pisko | Continued document review and analysis of documents in connection with Grant Thornton's fourth production, which includes financial documents including 2019-2021 draft audits and revisions, financial data assessing BlockFi's digital assets value, and various going concern issues throughout 2022. | 3.60 | 1,908.00 |
| 05/30/23 | Stephanie A. Pisko | Continued document review and analysis of documents in connection with Grant Thornton's fourth production which batch entailed review of all BlockFi internal accounting policies and changes thereto during 2021 and 2022 | 2.10 | 1,113.00 |
| 05/30/23 | Stephanie A. Pisko | Continued document review and analysis of documents in connection with Grant Thornton's fourth production which batch entailed review of all BlockFi internal controls regarding monitoring risk and related procedures in connection with risk. | 1.70 | 901.00 |
| 05/30/23 | Stephanie A. Pisko | Continued document review and analysis of documents in connection with Grant Thornton's fourth production which batch entailed review of all BlockFi valuation of digital assets through the 2021 year and comparisons thereto with Grant Thornton's analysis and engagement of third-party to assess valuation of same. | 2.70 | 1,431.00 |

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter: Document Review

Invoice Date: August 11, 2023

Invoice Number: 9057832

Matter Number: 138158-00002

| 05/31/23 | Michael F. Finkler | Review Relativity user licenses and deactivate requested licenses; Prepare and load Galaxy document production cover letter in to Relativity, run image conversion and OCR processes; Review file type and try to figure out what type of file it is. | 0.70 | 115.50 |
|---|---|---|---|---|
| 05/31/23 | Lisa S. Bonsall | Status update from J. Macarone and briefly skim summaries. | 0.20 | 167.00 |
| 05/31/23 | Jessica J. Macarone | Considering issues re: status completion of Grant Thornton review and summarizing same. | 0.30 | 178.50 |
| 05/31/23 | Jessica J. Macarone | Implementing and coordinating document review and review team. | 0.30 | 178.50 |
| 05/31/23 | Jessica J. Macarone | Communications with review team re: response to inquiries and instructions re: document review, summarization for final set and inquiries related to coding of documents and those with potential follow-up. | 0.80 | 476.00 |
| 05/31/23 | Jessica J. Macarone | Analyzing documents and revising document review summaries for Grant Thornton production. | 2.50 | 1,487.50 |
| 05/31/23 | Jessica J. Macarone | Assessing related information and updating document review tracker. | 0.40 | 238.00 |
| 05/31/23 | Jessica J. Macarone | Considering issues re: documents and data loaded to database for Galaxy document production. | 0.20 | 119.00 |
| 05/31/23 | Jessica J. Macarone | Reviewing and assessing documents from Grant Thornton set with need for potential follow-up. | 2.30 | 1,368.50 |
| 05/31/23 | Jessica J. Macarone | Considering issues related to current database access and revisions to same. | 0.30 | 178.50 |
| 05/31/23 | Stephanie A. Pisko | Draft detailed summaries of important Grant Thornton Documents analyzed in document review in connection with Grant Thornton's fourth production, five batches, and over 500 plus financial documents including 2019-2021 draft audits and revisions, financial data assessing BlockFi's digital assets value, and various going concern issues throughout 2022. | 3.70 | 1,961.00 |

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:  Document Review

Invoice Date: August 11, 2023

Invoice Number: 9057832

Matter Number: 138158-00002

---

| 05/31/23 | Stephanie A. Pisko | Document review and analysis of documents in connection with Grant Thornton's fourth production, which includes financial documents including 2019-2021 draft audits and revisions, financial data assessing BlockFi's digital assets value, and various going concern issues throughout 2022. | 5.10 | 2,703.00 |
|---|---|---|---|---|
| | **B120 - Asset Analysis and Recovery** | | **254.20** | **$142,054.50** |
| : | B160 - Fee/Employment Applications | | | |
| 05/17/23 | Cecilia A. Beirne | Review and update task code table, Commence review of billing entries for February.  Multiple Telephone conferences and emails with C. Landry discussing the procedure that was established regarding edits or corrections to time entries, and forwarding final drafts to L.Bonsall for her review. | 3.40 | 1,054.00 |
| 05/17/23 | Cecilia A. Beirne | Meeting with L. Bonsall and J. Bosma regarding monthly fee applications. Review table of task codes and BlockFi docket to familiarize myself with parties involved, and date Order entered allowing M&E as counsel to Unsecured Creditor Committee . Telecon and several email exchanges with L Bonsall and C. Landry regarding monthly fee statements, and time entries to be edited and drafted in form required for Chapter 11 proceedings. Review and update coversheet template, email C. Landry re same. | 2.20 | 682.00 |
| 05/22/23 | Cecilia A. Beirne | Edit invoice formats for January and February statements, and forward same to C. Landry. | 2.80 | 868.00 |
| 05/23/23 | Cecilia A. Beirne | Continue work on March time review. Enter Lisa's edits, and enter minor format changes to entries. | 5.20 | 1,612.00 |
| 05/23/23 | Cecilia A. Beirne | Work on finalizing March services. Receipt and respond to L. Bonsall email re April statement. | 0.80 | 248.00 |

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter: Document Review

Invoice Date: August 11, 2023

Invoice Number: 9057832

Matter Number: 138158-00002

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 05/24/23 | Cecilia A. Beirne | "Work on Matter 2 April billing in tracker review edits made, and exported to excel to forward to L. Bonsall for her review and confirmation.  Work with Bill Kovach to move April time entries from spreadsheet to "Tracker. " | 2.30 | 713.00 |
| 05/24/23 | Cecilia A. Beirne | Edited doc BlockFi 138158-00002 April 2023 Diary. Review Draft Proforma April time, for matter 01 and email to D. Adler re same. Respond to C. Landry's inquiry about February and March time for Matter 00002 spreadsheets.  Composed email to N. O'Brien, W. Kovach, William, M. Shneyder, and C. Landry, RE: March 2023 proforma entries.  Attend to re-draft of March time including proforma entries as edited, with time identifiers and highlight split entry.  Work with W. Kovach to bring all entries into Proforma Tracker. | 4.10 | 1,271.00 |
| 05/25/23 | Cecilia A. Beirne | Read email from Adler, David: Re: March Edits Confirm that March Fee Statement can be prepared. | 0.70 | 217.00 |
| 05/28/23 | Cecilia A. Beirne | Final review of proformas tracker for matters 01 and 02 and submit for invoice generation. | 1.00 | 310.00 |
| 05/30/23 | Cecilia A. Beirne | Composed email to D. Adler, L.Bonsall and J. Bosma RE: April Proformas for Matters 00001 and 00002 and update status of billing through April.  Email J. Macarone regarding proforma reviews to date. | 1.90 | 589.00 |
| | B160 - Fee/Employment Applications | | **24.40** | **$7,564.00** |

| | | | | |
|---|---|---|---|---|
| **Total** | | | **278.60** | **$149,618.50** |
| **Total Disbursements** | | | | **$3,793.32** |
| **Total Due** | | | | **$153,411.82** |

**Disbursement Detail**

| Description | Quantity | Amount |
|---|---|---|
| E-Discovery (Epiq) | 2.00 | 3,774.72 |
| Photocopies | 124.00 | 18.60 |
| **Total** | | **$3,793.32** |



Official Committee of Unsecured Creditors
of BlockFi, Inc.
Elisabeth Carabas
Official Committee of Unsecured Creditors
of BlockFi, Inc.
c/o Brown Rudnick LLP - Seven Times
Square
New York, NY 10036

Invoice Date: August 11, 2023
Invoice Number: 9057832
Matter Number: 138158-00002

---

**REMITTANCE COPY**

**Document Review**

| Invoice Date | Invoice Number | Balance Due |
|---|---|---|
| Current Invoice | | |
| 08/11/23 | 9057832 | $153,411.82 |
| **Balance Due** | | $153,411.82 |

**Payment Due Upon Receipt Unless Otherwise Negotiated**

**Please Remit to:**

*Mail To:*
*McCarter & English, LLP*
*Four Gateway Center*
*100 Mulberry Street*
*Newark, NJ 07102*
*Tel  973.622.4444*
*Fax 973.624.7070*
*www.mccarter.com*
*Tax I.D. # 22-1534652*

*Electronic Payment Instructions:*
AccountsReceivable@McCarter.com
*Account Name:  McCarter & English, LLP*
*Account Number: 2020080016953*
*Financial Institution:  Wells Fargo Bank, N.A.*
*ACH ABA: 021200025*
*Wire Transfer ABA: 121000248*
*SWIFT: WFBIUS6S  (International payments)*
**(Please Reference Invoice Number)**



Official Committee of Unsecured Creditors
of BlockFi, Inc.
Elisabeth Carabas
Official Committee of Unsecured Creditors
of BlockFi, Inc.
c/o Brown Rudnick LLP - Seven Times
Square
New York, NY 10036

Invoice Date: August 11, 2023

Invoice Number: 9057831

Matter Number: 138158-00003

---

Client**:**   Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:   Tax Matters

*For professional services rendered through May 31, 2023*

Currency: USD

| | |
|---|---|
| Fees | $120,271.00 |
| Disbursements | $7.35 |
| **Total Due This Invoice** | **$120,278.35** |
| Previous Balance Due | $22,355.00 |
| **Total Amount Due** | **$142,633.35** |

**Payment Due Upon Receipt Unless Otherwise Negotiated**

**Please Remit to:**

*Mail To:*
*McCarter & English, LLP*
*Four Gateway Center*
*100 Mulberry Street*
*Newark, NJ 07102*
*Tel  973.622.4444*
*Fax 973.624.7070*
*www.mccarter.com*
*Tax I.D. # 22-1534652*

*Electronic Payment Instructions:*
AccountsReceivable@McCarter.com
*Account Name:  McCarter & English, LLP*
*Account Number:* 2020080016953
*Financial Institution:  Wells Fargo Bank, N.A.*
*ACH ABA:* 021200025
*Wire Transfer ABA:* 121000248
*SWIFT: WFBIUS6S  (International payments)*
**(Please Reference Invoice Number)**

Client:  Official Committee of Unsecured Creditors of BlockFi,
Inc.

Matter:  Tax Matters

Invoice Date: August 11, 2023

Invoice Number: 9057831

Matter Number: 138158-00003

---

**Time Detail**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/01/23 | Brendan Ashe | Confer with Mr. Adler, Ms. Bonsall, and Mr. Sannicandro regarding New Jersey law of theft and fraud. | 0.50 | 375.00 | 187.50 |
| 05/01/23 | Brendan Ashe | Attention to preparation of memo on New Jersey law regarding theft, fraud, corporate misconduct, and securities violations for application to potential IRS theft deduction | 2.00 | 375.00 | 750.00 |
| 05/01/23 | Brendan Ashe | Examination of New Jersey law regarding theft, fraud, corporate misconduct, and securities violations for application to potential IRS theft deduction. | 4.00 | 375.00 | 1,500.00 |
| 05/01/23 | Lawrence A. Sannicandro | Confer with Nicole Bouchard, Esq. and Lisa Bonsall, Esq. re: State law implications of theft loss deduction and related. | 0.10 | 625.00 | 62.50 |
| 05/01/23 | Lawrence A. Sannicandro | Telephone conference with David Adler, Esq., Lisa Bonsall, Esq., and Brendan Ashe, Esq. re: State law implications of theft loss deduction.  Related follow-up with Jamie Zug, Esq. re: same and involuntary conversion argument.  Review supplement to memo by Brown Rudnick re: theft loss deduction.  Further follow-up re: same with David Adler, Esq., Lisa Bonsall, Esq., Jamie Zug, Esq., and Brendan Ashe, Esq. | 1.20 | 625.00 | 750.00 |

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:  Tax Matters

Invoice Date: August 11, 2023

Invoice Number: 9057831

Matter Number: 138158-00003

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/01/23 | Lawrence A. Sannicandro | Review 2021 consent decree between BlockFi and the New Jersey Bureau of Securities. Consider impact of same on ability to claim theft loss deduction.  Separately confer with Lisa Bonsall, Esq., Brendan Ashe, Esq., David Adler, Esq., and Jamie Zug, Esq. re: same.  Related follow-up with Jamie Zug, Esq. re: establishing criminal intent. | 0.70 | 625.00 | 437.50 |
| 05/01/23 | Lawrence A. Sannicandro | Confer with Jamie Zug, Esq. re: timing of theft loss deduction, if any, and related issues concerning different options for committee members depending upon their own subjective belief and individualized tax circumstances. | 0.20 | 625.00 | 125.00 |
| 05/01/23 | Lisa S. Bonsall | Conference call with L. Sannicandro and D. Adler and B. Ashe regarding tax research. | 0.50 | 835.00 | 417.50 |
| 05/01/23 | Lisa S. Bonsall | Provide background information and detail for tax analysis. | 0.50 | 835.00 | 417.50 |
| 05/01/23 | Lisa S. Bonsall | Review recent declarations relating to wallet motion with information relating to Terms of Use and money trail (for potential relevance to tax issue) and disseminate as appropriate. | 1.50 | 835.00 | 1,252.50 |
| 05/01/23 | Lisa S. Bonsall | Review communication updates from associate doing research on tax loss deduction. | 0.20 | 835.00 | 167.00 |
| 05/01/23 | Lisa S. Bonsall | Review New Jersey Consent Order and draft email for research associate providing additional background facts. | 0.70 | 835.00 | 584.50 |
| 05/02/23 | Brendan Ashe | Strategic correspondence with Mr. Adler and Mr. Sannicandro regarding potential BlockFi criminal liability. | 0.40 | 375.00 | 150.00 |

McCarter & English, LLP

Client: Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter: Tax Matters

Invoice Date: August 11, 2023

Invoice Number: 9057831

Matter Number: 138158-00003

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/02/23 | Brendan Ashe | Continued preparation of memorandum addressing BlockFi criminal liability under New Jersey law. | 0.80 | 375.00 | 300.00 |
| 05/02/23 | Brendan Ashe | Examination of NJ law re extension of fiduciary liability to investment companies so as to justify potential misapplication criminal charge. | 0.60 | 375.00 | 225.00 |
| 05/02/23 | Jamie M. Zug | Conferred with Larry Sannicandro regarding initial draft analysis. | 0.30 | 495.00 | 148.50 |
| 05/02/23 | Lawrence A. Sannicandro | Review research on theft loss deduction as prepared by Jamie Zug, Esq.  Consider impact of complete worthlessness on arguments for a general loss or bad debt deduction (as opposed to a theft loss deduction) and confer with Jamie Zug, Esq. re: same.  Draft and send email re: involuntary conversion to Lisa Bonsall, Esq., David Adler, Esq., Jamie Zug, Esq. and Brendan Ashe, Esq. | 0.70 | 625.00 | 437.50 |
| 05/02/23 | Lawrence A. Sannicandro | Consider impact of principles set forth in Revenue Ruling 68-23 on the (in)ability to bifurcate losses among some cryptocurrency but not other in connection with possible loss recognition.  Confer with Jamie Zug, Esq. re: same. Related follow-up. | 0.40 | 625.00 | 250.00 |
| 05/02/23 | Lawrence A. Sannicandro | Review research prepared by Brendan Ashe, Esq. with respect to application of New Jersey criminal laws to support criminal violation of the law.  Confer with David Adler, Esq., Lisa Bonsall, Esq., and Jamie Zug, Esq. re: same.  Related follow-up concerning definition of financial institutions, impact of fiduciary relationship, etc. | 0.70 | 625.00 | 437.50 |

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:  Tax Matters

Invoice Date: August 11, 2023

Invoice Number: 9057831

Matter Number: 138158-00003

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/02/23 | Lawrence A. Sannicandro | Consider deliverable to Brown Rudnick concerning theft loss deduction.  Confer with Lisa Bonsall, Esq. and Jamie Zug, Esq. by email and telephone re: same.  Follow-up re: same. | 0.30 | 625.00 | 187.50 |
| 05/02/23 | Lisa S. Bonsall | Review emails with analysis of issues in connection with qualifying conduct and statutory requirements for theft tax loss deduction, and memorandum regarding various statutory qualifying actions, elements and analysis. | 1.10 | 835.00 | 918.50 |
| 05/03/23 | Jamie M. Zug | Performed additional review of legal standards regarding theft loss and began drafting revised analysis. | 8.60 | 495.00 | 4,257.00 |
| 05/03/23 | Lawrence A. Sannicandro | Consider strategies concerning criminal intent and confer with Jamie Zug, Esq. and Lisa Bonsall, Esq. re: same and deliverable to Brown Rudnick. | 0.40 | 625.00 | 250.00 |
| 05/03/23 | Lawrence A. Sannicandro | Confer with Lisa Bonsall, Esq. re: deliverable for Brown Rudnick. | 0.20 | 625.00 | 125.00 |
| 05/03/23 | Lisa S. Bonsall | Communications with tax partner regarding potential tax loss deduction analysis. | 0.10 | 835.00 | 83.50 |
| 05/03/23 | Lisa S. Bonsall | Consideration of issues related to tax loss deduction analysis. | 0.20 | 835.00 | 167.00 |
| 05/04/23 | Brendan Ashe | Receipt and review of email memorandum to Brown Rudnick for accuracy re criminal law analysis. | 0.50 | 375.00 | 187.50 |
| 05/04/23 | Jamie M. Zug | Continued revisions to theft loss analysis. | 5.30 | 495.00 | 2,623.50 |
| 05/04/23 | Jamie M. Zug | Conferred with Larry Sannicandro regarding draft theft loss analysis. | 0.50 | 495.00 | 247.50 |

Client:  Official Committee of Unsecured Creditors of BlockFi,
Inc.

Matter:  Tax Matters

Invoice Date: August 11, 2023

Invoice Number: 9057831

Matter Number: 138158-00003

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/04/23 | Lawrence A. Sannicandro | Review and revise updated draft email from Jamie Zug, Esq. re: theft loss and New Jersey law.  Send same to Lisa Bonsall, Esq., David Adler, Esq., Brendan Ashe, Esq., and Jamie Zug, Esq.  Related follow-up with Brendan Ashe, Esq. and Jamie Zug, Esq. | 1.70 | 625.00 | 1,062.50 |
| 05/04/23 | Lawrence A. Sannicandro | Review and revise initial draft email prepared by Jamie Zug, Esq. re: theft loss and New Jersey law.  Telephone conference with Jamie Zug, Esq. re: changes to same, development of involuntary conversion argument, and related. | 1.20 | 625.00 | 750.00 |
| 05/04/23 | Lawrence A. Sannicandro | Confer with Jalisa Mathis, Esq. (IRS) re: need for guidance from IRS Income Tax and Accounting office concerning, generally, taxpayers affected by bankruptcies of companies, like BlockFi. | 0.20 | 625.00 | 125.00 |
| 05/04/23 | Lisa S. Bonsall | Consider issues with D. Adler relating to tax deductions for crypto currency creditors. | 0.90 | 835.00 | 751.50 |
| 05/04/23 | Lisa S. Bonsall | Review, consider and revise memo on theft tax loss and related analyses. | 2.70 | 835.00 | 2,254.50 |
| 05/05/23 | Brendan Ashe | Consideration of choice of law issues related to the crime/fraud analysis. | 0.60 | 375.00 | 225.00 |
| 05/05/23 | Jamie M. Zug | Continued revisions to theft loss analysis. | 6.40 | 495.00 | 3,168.00 |
| 05/05/23 | Jamie M. Zug | Conferred with Lisa Bonsall and Larry Sannicandro regarding theft loss analysis. | 1.20 | 495.00 | 594.00 |

Client:  Official Committee of Unsecured Creditors of BlockFi,
Inc.

Matter:  Tax Matters

Invoice Date: August 11, 2023

Invoice Number: 9057831

Matter Number: 138158-00003

---

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/05/23 | Lawrence A. Sannicandro | Confer with Brendan Ashe, Esq. and Lisa Bonsall, Esq. by email re: application of New Jersey criminal law.  Related follow-up with Lisa Bonsall, Esq. by telephone re: same.  Confer with Jamie Zug, Esq. re: changes to discussion concerning involuntary conversion. | 0.50 | 625.00 | 312.50 |
| 05/05/23 | Lawrence A. Sannicandro | Confer with Jamie Zug, Esq. re: further changes to discussion concerning limitations of memorandum, addressing of institutional and private borrowers, application of New Jersey law, and related.  Further follow-up with Jamie Zug, Esq. | 0.70 | 625.00 | 437.50 |
| 05/05/23 | Lawrence A. Sannicandro | Review proposed changes and follow-up items from Lisa Bonsall, Esq. re: medium of delivery, application of New Jersey law, and related.  Confer with Jamie Zug, Esq. re same and securities case supporting application of New Jersey law. | 0.60 | 625.00 | 375.00 |
| 05/05/23 | Lawrence A. Sannicandro | Confer with Rob Randolph, Esq. (IRS) re: need for guidance from IRS Corporate office concerning, generally, taxpayers affected by bankruptcies of companies, like BlockFi. | 0.20 | 625.00 | 125.00 |
| 05/05/23 | Lawrence A. Sannicandro | Review further changes to memorandum from Lisa Bonsall, Esq. re: expansion of discussion to private and institutional creditors.  Confer with Jamie Zug, Esq. re same and finalizing of memorandum. | 0.40 | 625.00 | 250.00 |
| 05/05/23 | David J. Adler | Consideration of issues with respect to potential tax deductions of customers and discuss internally. | 0.70 | 900.00 | 630.00 |

Client: Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter: Tax Matters

Invoice Date: August 11, 2023

Invoice Number: 9057831

Matter Number: 138158-00003

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/06/23 | Lawrence A. Sannicandro | Review, revise, and finalize memorandum on theft loss and New Jersey law. Draft and send same, with email summarizing discussions with IRS lawyers, to David Adler, Esq. and Lisa Bonsall, Esq. | 0.80 | 625.00 | 500.00 |
| 05/06/23 | Lawrence A. Sannicandro | Telephone conference with Lisa Bonsall, Esq. and David Adler, Esq. re: memorandum on tax loss loss and New Jersey law as well as general conversations with IRS about tax-related guidance. | 0.50 | 625.00 | 312.50 |
| 05/06/23 | Lawrence A. Sannicandro | Review still further changes from Lisa Bonsall, Esq. re: exercise of rights of ownership. Confer with Lisa Bonsall, Esq. and David Adler, Esq. re: same. | 0.20 | 625.00 | 125.00 |
| 05/06/23 | Lawrence A. Sannicandro | Miscellaneous email correspondence with Nicole Bouchard, Esq. re: tax loss and New Jersey law and related. Related follow-up with Lisa Bonsall, Esq. by telephone. | 0.20 | 625.00 | 125.00 |
| 05/06/23 | Lisa S. Bonsall | Final revisions to tax loss memorandum and New Jersey law and send to Brown Rudnick. | 0.50 | 835.00 | 417.50 |
| 05/06/23 | Lisa S. Bonsall | Review and revise memorandum and confer regarding issues. | 1.10 | 835.00 | 918.50 |
| 05/06/23 | Lisa S. Bonsall | Further review and consideration of issues. | 0.30 | 835.00 | 250.50 |
| 05/06/23 | Lisa S. Bonsall | Confer with L. Sannicandra and D. Adler regarding tax loss analysis and issues. | 0.50 | 835.00 | 417.50 |
| 05/06/23 | Lisa S. Bonsall | Review revised memorandum addressing tax loss issues and consider changes; make further revisions and circulate (.80). | 0.80 | 835.00 | 668.00 |

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:  Tax Matters

Invoice Date: August 11, 2023

Invoice Number: 9057831

Matter Number: 138158-00003

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/08/23 | Lawrence A. Sannicandro | Prepare for call with Brown Rudnick by (1) performing detailed review of revised memorandum (including further changes from Lisa Bonsall, Esq. with respect to institutional and private borrower investors, and (2) conferring with David Adler, Esq. and Lisa Bonsall, Esq. Related follow-up with respect to Perrotto and Sandquist cases. | 1.50 | 625.00 | 937.50 |
| 05/08/23 | Lawrence A. Sannicandro | Attend Zoom call with Nicole Bouchard, Esq., Rodney Bedow, Esq., Lisa Bonsall, Esq., and David Adler, Esq. re: tax loss memorandum. Related follow-up telephone call with David Adler, Esq. and Lisa Bonsall, Esq. | 1.30 | 625.00 | 812.50 |
| 05/08/23 | Lawrence A. Sannicandro | Consider impact of Perrotto and Sandquist cases.  Confer with Lisa Bonsall, Esq. and David Adler, Esq. advising that cases were considered and addressed in delivering initial memorandum insofar as we did not consider the bad debt deduction issues caused by those cases. | 0.30 | 625.00 | 187.50 |
| 05/08/23 | Lisa S. Bonsall | Prepare for call on Tax Loss Deduction memo. | 0.50 | 835.00 | 417.50 |
| 05/08/23 | Lisa S. Bonsall | Review additional cases regarding tax loss and related communications. | 1.80 | 835.00 | 1,503.00 |
| 05/08/23 | Lisa S. Bonsall | Conference call on tax loss memo (N. Bouchard, Brown Rudnick Associate, Sannicandro and Adler). | 0.80 | 835.00 | 668.00 |
| 05/08/23 | Lisa S. Bonsall | Follow up regarding additional research. | 0.40 | 835.00 | 334.00 |
| 05/08/23 | Lisa S. Bonsall | Conference call with D. Adler and L. Sannicandro regarding tax loss deduction and New Jersey Law. | 1.20 | 835.00 | 1,002.00 |

Client: Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter: Tax Matters

Invoice Date: August 11, 2023

Invoice Number: 9057831

Matter Number: 138158-00003

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/10/23 | Jamie M. Zug | Reviewed legal standards and drafted responses regarding Brown Rudnick questions concerning initial theft loss memo. | 4.10 | 495.00 | 2,029.50 |
| 05/10/23 | Lawrence A. Sannicandro | Miscellaneous email correspondence with Nicole Bouchard, Esq., Lisa Bonsall, Esq., David Adler, Esq. and others re: theft loss under New Jersey law.  Sidebar with Lisa Bonsall, Esq. and David Adler, Esq. re: UCC meeting and related. | 0.30 | 625.00 | 187.50 |
| 05/10/23 | Lawrence A. Sannicandro | Examine law with respect to privity requirement under the Uniform Securities Law, the definition of collective investment, and the application of N.J.S.A. 2C:21-14 to sales persons.  Confer with Jamie Zug, Esq. re: same.  Draft email to Nicole Bouchard, Esq.  Send same to David Adler, Esq. and Lisa Bonsall, Esq. for review and comment.  Separate follow-up with Lisa Bonsall, Esq. and David Adler, Esq. re: theft loss issue. | 4.10 | 625.00 | 2,562.50 |
| 05/10/23 | Lisa S. Bonsall | Communications with tax lawyers regarding tax loss deduction, meeting and follow up (regarding issues raised by Brown Rudnick). | 0.20 | 835.00 | 167.00 |
| 05/10/23 | Lisa S. Bonsall | Confer with D. Adler regarding facts and issues in connection with tax loss deduction, including treatment of the issue in other cases and potential distinctions and related risks. | 1.90 | 835.00 | 1,586.50 |
| 05/10/23 | Lisa S. Bonsall | Follow up communications regarding tax loss deduction issues. | 0.10 | 835.00 | 83.50 |

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:  Tax Matters

Invoice Date: August 11, 2023

Invoice Number: 9057831

Matter Number: 138158-00003

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/11/23 | Jamie M. Zug | Reviewed legal standards, agreements, and draft report for second theft loss memorandum. | 5.40 | 495.00 | 2,673.00 |
| 05/11/23 | Jamie M. Zug | Conferred with Larry Sannicandro regarding second theft loss memo. | 0.80 | 495.00 | 396.00 |
| 05/11/23 | Lawrence A. Sannicandro | Prepare for and attend Zoom conference with attorneys at Brown Rudnick, David Adler, Esq., and Lisa Bonsall, Esq. re: New Jersey theft loss and related.  Telephone conference with Jamie Zug, Esq. re: scope of memorandum. | 1.70 | 625.00 | 1,062.50 |
| 05/11/23 | Lawrence A. Sannicandro | Consider whether theft loss may constitute a reportable transaction for some investors or trigger a registration requirement as a material advisor.  Draft and send email to Jamie Zug, Esq. re: inclusion of reportable transaction analysis into memorandum and separate analysis concerning material advisor analysis. | 0.40 | 625.00 | 250.00 |
| 05/11/23 | Lawrence A. Sannicandro | High-level review of report of counsel for the official committee of unsecured creditors.  Consider ability to leverage facts therein in support of theft loss deduction. | 0.40 | 625.00 | 250.00 |
| 05/11/23 | Lawrence A. Sannicandro | Review, revise, and further develop outline for memorandum.  Confer with Jamie Zug, Esq. re: same. Draft and send email, with draft outline, to Lisa Bonsall, Esq. and David Adler, Esq. | 0.40 | 625.00 | 250.00 |
| 05/11/23 | Lawrence A. Sannicandro | Confer with Lisa Bonsall, Esq. re: importance of title transferring and need to discuss this issue in our memorandum. | 0.20 | 625.00 | 125.00 |

McCarter & English, LLP

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:  Tax Matters

Invoice Date: August 11, 2023

Invoice Number: 9057831

Matter Number: 138158-00003

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/11/23 | Lawrence A. Sannicandro | Confer with Lisa Bonsall, Esq. re: reliance and privity arguments, individualized right to relief, and alternative arguments, all in connection with memorandum. Separately follow-up with Jamie Zug, Esq. re: same. | 0.30 | 625.00 | 187.50 |
| 05/11/23 | Lisa S. Bonsall | Email questions to L. Sannicandro regarding tax analysis. | 0.30 | 835.00 | 250.50 |
| 05/11/23 | Lisa S. Bonsall | Email to N. Bouchard regarding response to issues raised regarding potential deduction. | 0.10 | 835.00 | 83.50 |
| 05/11/23 | Lisa S. Bonsall | Conference call with Brown Rudnick team (Aulet, Silverberg), L. Sannicandro and D. Adler regarding tax loss deduction analysis. | 1.00 | 835.00 | 835.00 |
| 05/11/23 | Lisa S. Bonsall | Follow-up regarding title issues. | 0.10 | 835.00 | 83.50 |
| 05/11/23 | Lisa S. Bonsall | Review updated tax loss analysis responding to and analyzing issues raised by N. Bouchard. | 0.40 | 835.00 | 334.00 |
| 05/12/23 | Jamie M. Zug | Continued reviewing legal standards, agreements, and draft report for second theft loss memorandum and began drafting fact section. | 11.00 | 495.00 | 5,445.00 |
| 05/12/23 | Jamie M. Zug | Conferred with Larry Sannicandro regarding second theft loss memo. | 0.40 | 495.00 | 198.00 |
| 05/12/23 | Lawrence A. Sannicandro | Begin drafting portion of memorandum discussing with obligation to disclose reportable transaction. | 3.60 | 625.00 | 2,250.00 |
| 05/12/23 | Lawrence A. Sannicandro | Telephone conference with Jamie Zug, Esq. re: various causes of action, weaknesses in arguing for securities law violations, strength of common law larceny violations, and related. | 0.80 | 625.00 | 500.00 |

| | | | | | |
|---|---|---|---|---|---|
| Client: | Official Committee of Unsecured Creditors of BlockFi, Inc. | | Invoice Date: August 11, 2023 | | |
| Matter: | Tax Matters | | Invoice Number: 9057831 | | |
| | | | Matter Number: 138158-00003 | | |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/12/23 | David J. Adler | Consideration of issues with respect to tax matters and potential tax deductions to customers. | 1.20 | 900.00 | 1,080.00 |
| 05/13/23 | Jamie M. Zug | Continued drafting fact section of second theft loss memo. | 2.60 | 495.00 | 1,287.00 |
| 05/13/23 | Lawrence A. Sannicandro | Continue drafting memorandum with focus on reporting requirements for reportable transactions, with special focus on loss transactions and required disclosures for corporations. | 3.40 | 625.00 | 2,125.00 |
| 05/14/23 | Jamie M. Zug | Completed initial draft of fact section for theft loss memo and began drafting legal analysis. | 9.40 | 495.00 | 4,653.00 |
| 05/15/23 | Jamie M. Zug | Completed legal analysis for theft loss issue for initial draft of second theft loss memo. | 10.30 | 495.00 | 5,098.50 |
| 05/15/23 | Jamie M. Zug | Conferred with Larry Sannicandro regarding draft of second theft loss memo. | 0.50 | 495.00 | 247.50 |
| 05/15/23 | Lawrence A. Sannicandro | Telephone conference with Lisa Bonsall, Esq. re: disclosure statement, impact on theft loss analysis, and impact on broader tax considerations. | 0.70 | 625.00 | 437.50 |
| 05/15/23 | Lawrence A. Sannicandro | Review initial draft of memorandum prepared by Jamie Zug, Esq. and confer with Jamie Zug, Esq. re: follow-up items needing clarification. | 1.20 | 625.00 | 750.00 |

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter:  Tax Matters

Invoice Date: August 11, 2023

Invoice Number: 9057831

Matter Number: 138158-00003

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/15/23 | Lawrence A. Sannicandro | Continue drafting memorandum with focus on introduction, caveats, limits of memorandum, failure to report theft loss, amount, timing, potential treatment as bad debt deduction, and reporting considerations for elective disclosures.  Review and revise fact and other legal sections.  Draft and send email, with draft memorandum, to David Adler, Esq., Lisa Bonsall, Esq., and Jamie Zug, Esq. | 5.40 | 625.00 | 3,375.00 |
| 05/15/23 | Lawrence A. Sannicandro | Confer with David Adler, Esq., Lisa Bonsall, Esq., and Jamie Zug, Esq. re: memorandum and related.  Repeated follow-up. | 0.40 | 625.00 | 250.00 |
| 05/15/23 | Lawrence A. Sannicandro | Review article by Michael Shulman, Esq. re: statement in disclosure statement with respect to loans of digital assets.  Consider impact of disclosure statement on tax reporting position, theft loss, and related. | 0.60 | 625.00 | 375.00 |
| 05/15/23 | David J. Adler | Considering tax issues respect to potential tax treatment and memo with respect to same. | 0.80 | 900.00 | 720.00 |
| 05/15/23 | Lisa S. Bonsall | Confer with L. Sannicandro regarding developments potentially impacting tax analysis and raising other tax issues. | 0.50 | 835.00 | 417.50 |
| 05/15/23 | Lisa S. Bonsall | Confer with D. Adler regarding impact of recent developments (plan and disclosure statement filed by debtor, as well as debtor's illegal solicitation) on tax analysis. | 0.20 | 835.00 | 167.00 |
| 05/15/23 | Lisa S. Bonsall | Email tax team regarding status of tax memo and recent developments. | 0.10 | 835.00 | 83.50 |

Client: Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter: Tax Matters

Invoice Date: August 11, 2023

Invoice Number: 9057831

Matter Number: 138158-00003

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/15/23 | Lisa S. Bonsall | Continued review and analysis of Disclosure Statement and consider implications regarding tax analysis. | 0.70 | 835.00 | 584.50 |
| 05/16/23 | Lawrence A. Sannicandro | Discuss changes to memorandum with Jamie Zug, Esq. concerning BIA accounts, securities law violations, the SEC order, and various theft claims. | 0.80 | 625.00 | 500.00 |
| 05/16/23 | Lawrence A. Sannicandro | Attend telephone conference with Lisa Bonsall, Esq., David Adler, Esq., and Jamie Zug, Esq. re: tax memorandum, securities law violations, consumer fraud statutes, and related. | 1.80 | 625.00 | 1,125.00 |
| 05/16/23 | Lawrence A. Sannicandro | High-level review of comments to memorandum and related email as forwarded by Lisa Bonsall, Esq. | 0.40 | 625.00 | 250.00 |
| 05/16/23 | Lisa S. Bonsall | Review memo prepared by Tax team regarding New Jersey law and potential deductions available to unsecured creditors. | 0.50 | 835.00 | 417.50 |
| 05/16/23 | Lisa S. Bonsall | Confer with D. Adler regarding issues in connection with potential tax loss deductions. | 0.30 | 835.00 | 250.50 |
| 05/16/23 | Lisa S. Bonsall | Conference call with tax team (L. Sannicandro and Jamie and D. Adler). | 1.70 | 835.00 | 1,419.50 |
| 05/16/23 | Lisa S. Bonsall | Continued review of draft memo regarding potential tax issue/deductions for creditors and provide comments. | 2.00 | 835.00 | 1,670.00 |
| 05/16/23 | Lisa S. Bonsall | Confer with D. Adler regarding tax implications and potential loss deduction for creditor clients. | 0.50 | 835.00 | 417.50 |
| 05/16/23 | Jamie M. Zug | Conferred with Lisa Bonsall, David Adler, and Larry Sannicandro regarding draft theft loss memo.  Conferred separately with Larry Sannicandro regarding same. | 2.20 | 495.00 | 1,089.00 |

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter: Tax Matters

Invoice Date: August 11, 2023

Invoice Number: 9057831

Matter Number: 138158-00003

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/16/23 | Jamie M. Zug | Revised second theft loss memo. | 3.60 | 495.00 | 1,782.00 |
| 05/17/23 | Lisa S. Bonsall | Review case and various analyses and follow up with tax team with observations and analysis of current review. | 0.90 | 835.00 | 751.50 |
| 05/17/23 | Lisa S. Bonsall | Emails to tax team regarding status. | 0.10 | 835.00 | 83.50 |
| 05/17/23 | Lisa S. Bonsall | Follow up with D. Adler regarding legal and fact questions regarding tax loss deduction issues. | 0.40 | 835.00 | 334.00 |
| 05/17/23 | David J. Adler | Considering tax issues respect to deductions and firm memo with respect to same. | 1.60 | 900.00 | 1,440.00 |
| 05/17/23 | Lawrence A. Sannicandro | Confer with Lisa Bonsall, Esq. re: changes to theft loss memo, impact of Bellis v. Commissioner, and related. | 0.30 | 625.00 | 187.50 |
| 05/18/23 | Lisa S. Bonsall | Discuss issues relevant to tax loss deduction analysis with D. Adler. | 0.50 | 835.00 | 417.50 |
| 05/18/23 | David J. Adler | Considering tax issues respect to tax analysis and deductions and draft memo with respect to same. | 1.10 | 900.00 | 990.00 |
| 05/19/23 | Lisa S. Bonsall | Confer with D. Adler regarding investigation report, potential additional issue. | 0.40 | 835.00 | 334.00 |
| 05/19/23 | David J. Adler | Considering tax issues respect to potential deductions and memo with respect to same. | 0.80 | 900.00 | 720.00 |
| 05/21/23 | Jamie M. Zug | Continued revising second theft loss memo. | 3.80 | 495.00 | 1,881.00 |
| 05/22/23 | Jamie M. Zug | Continued revising second theft loss memo. | 10.90 | 495.00 | 5,395.50 |
| 05/22/23 | Jamie M. Zug | Conferred with Larry Sannicandro regarding second theft loss memo. | 0.20 | 495.00 | 99.00 |

Client: Official Committee of Unsecured Creditors of BlockFi,
Inc.

Matter: Tax Matters

Invoice Date: August 11, 2023

Invoice Number: 9057831

Matter Number: 138158-00003

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/22/23 | Lawrence A. Sannicandro | Detailed review of comments to memorandum from Lisa Bonsall, Esq. and her attempts to distinguish Bellis v. Commissioner. Confer with Jamie Zug, Esq. re: theft-loss related analysis and separate research concerning tax ownership. Separately confer with Lisa Bonsall, Esq. re: same. | 0.70 | 625.00 | 437.50 |
| 05/23/23 | Jamie M. Zug | Conferred with Larry Sannicandro regarding second theft loss memo. | 0.20 | 495.00 | 99.00 |
| 05/23/23 | Jamie M. Zug | Continued revising second theft loss memo. | 8.20 | 495.00 | 4,059.00 |
| 05/23/23 | Lawrence A. Sannicandro | Confer with Jamie Zug, Esq. with respect to additional facts needed to complete draft of theft loss memorandum. | 0.40 | 625.00 | 250.00 |
| 05/24/23 | Jamie M. Zug | Continued revising second theft loss memo. | 7.90 | 495.00 | 3,910.50 |
| 05/24/23 | Lawrence A. Sannicandro | Confer with Jamie Zug, Esq. re: conclusions to be asserted in theft loss memorandum. Evaluation presentation of conclusions, caveats, and related. | 0.40 | 625.00 | 250.00 |
| 05/24/23 | Lisa S. Bonsall | Consideration of tax loss deduction issue memo and follow up. | 0.30 | 835.00 | 250.50 |
| 05/25/23 | Jamie M. Zug | Continued revising second theft loss memo. | 5.00 | 495.00 | 2,475.00 |
| 05/25/23 | Jamie M. Zug | Conferred with Larry Sannicandro regarding second theft loss memo. | 0.20 | 495.00 | 99.00 |
| 05/25/23 | Lawrence A. Sannicandro | High-level review of theft loss memorandum. Confer with Jamie Zug, Esq. re: revisions to same for application of laws concerning definition of financial institution, timing of theft loss, meaning of reasonable basis, and related. Related follow-up. | 0.80 | 625.00 | 500.00 |

Client:  Official Committee of Unsecured Creditors of BlockFi, Inc.

Matter: Tax Matters

Invoice Date: August 11, 2023

Invoice Number: 9057831

Matter Number: 138158-00003

---

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/25/23 | Lawrence A. Sannicandro | Begin detailed review of, and revise, memorandum concerning theft loss. | 3.10 | 625.00 | 1,937.50 |
| 05/26/23 | Jamie M. Zug | Continued revising second theft loss memo. | 1.80 | 495.00 | 891.00 |
| 05/26/23 | Lawrence A. Sannicandro | Finish reviewing and revising memorandum concerning theft loss. Draft and send email, with changes incorporate memorandum, to David Adler, Esq., Lisa Bonsall, Esq., and Jamie Zug, Esq. | 2.40 | 625.00 | 1,500.00 |
| 05/26/23 | Lawrence A. Sannicandro | Review further changes to theft loss memorandum as forwarded by Jamie Zug, Esq. Review and revise same, with special attention on provisions concerning theft loss deduction. Draft and send email, with revised memorandum, to David Adler, Esq. and Lisa Bonsall, Esq. | 0.50 | 625.00 | 312.50 |
| **Total Hourly** | | | **206.60** | | **$120,271.00** |
| **Total Fees** | | | **206.60** | | **$120,271.00** |
| **Total Disbursements** | | | | | **$7.35** |
| **Total Due** | | | | | **$120,278.35** |

**Disbursement Detail**

| Description | Quantity | Amount |
|-------------|----------|--------|
| Photocopies | 49.00 | 7.35 |
| **Total** | | **$7.35** |

**Aged A/R**

| Invoice Date | Invoice Number | 0-30 | 31-60 | 61-90 | 91-120 | Over 120 |
|--------------|----------------|------|-------|-------|--------|----------|
| 07/28/23 | 9055259 | 22,355.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total** | | | | | | **$22,355.00** |



Official Committee of Unsecured Creditors
of BlockFi, Inc.
Elisabeth Carabas
Official Committee of Unsecured Creditors
of BlockFi, Inc.
c/o Brown Rudnick LLP - Seven Times
Square
New York, NY 10036

Invoice Date: August 11, 2023
Invoice Number: 9057831
Matter Number: 138158-00003

---

**REMITTANCE COPY**

**Tax Matters**

| Invoice Date | Invoice Number | Balance Due |
|---|---|---|
| **Prior Balance Due** | | $22,355.00 |
| Current Invoice | | |
| 08/11/23 | 9057831 | $120,278.35 |
| **Balance Due** | | $142,633.35 |

**Payment Due Upon Receipt Unless Otherwise Negotiated**

**Please Remit to:**

*Mail To:*
*McCarter & English, LLP*
*Four Gateway Center*
*100 Mulberry Street*
*Newark, NJ 07102*
*Tel  973.622.4444*
*Fax 973.624.7070*
*www.mccarter.com*
*Tax I.D. # 22-1534652*

*Electronic Payment Instructions:*
AccountsReceivable@McCarter.com
*Account Name:  McCarter & English, LLP*
*Account Number: 2020080016953*
*Financial Institution:  Wells Fargo Bank, N.A.*
*ACH ABA: 021200025*
*Wire Transfer ABA: 121000248*
*SWIFT: WFBIUS6S  (International payments)*
**(Please Reference Invoice Number)**