**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

Caption in Compliance with D.N.J. LBR 9004-1(b)
**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq. (NJ Bar No. 014321986)
Warren A. Usatine, Esq. (NJ Bar No. 025881995)
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
(201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C. (admitted *pro hac vice*)
Christine A. Okike, P.C. (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
(212) 446-4800
jsussberg@kirkland.com
christine.okike@kirkland.com

**HAYNES AND BOONE, LLP**
Richard S. Kanowitz, Esq. (NJ Bar No. 047911992)
Kenric D. Kattner, Esq. (admitted *pro hac vice*)
30 Rockefeller Plaza, 26th Floor
New York, New York 10112
(212) 659-7300
richard.kanowitz@haynesboone.com
kenric.kattner@haynesboone.com

*Attorneys for Debtors and Debtors in Possession*

Order Filed on September 5, 2023
by Clerk
U.S. Bankruptcy Court
District of New Jersey

| | |
|---|---|
| In re:<br><br>BLOCKFI INC., *et al*.,<br><br>    Debtors.[1] | Chapter 11<br>Case No. 22-19361 (MBK)<br>(Jointly Administered)<br>**Hearing Date and Time:**<br>**September 6, 2023 at 11:00 AM (ET)** |

## ORDER GRANTING DEBTORS' SEVENTH OMNIBUS
## OBJECTION TO CERTAIN CLAIMS
**(books and records, amendments, duplicates, incorrect/improper**
**classification, insufficient documentation, not liable, late filed)**

**DATED: September 5, 2023**

*Michael B. Kaplan*

Honorable Michael B. Kaplan
United States Bankruptcy Judge

1

(Page 2)

| | |
|---|---|
| Debtors: | BLOCKFI INC., *et al.* |
| Case No. | 22-19361 (MBK) |
| Caption of Order: | ORDER GRANTING DEBTORS' SEVENTH OMNIBUS OBJECTION TO CERTAIN CLAIMS (books and records, amendments, duplicates, incorrect/improper classification, insufficient documentation, not liable, late filed) |

The relief set forth on the following pages, numbered three (3) through six (6) and Schedule

1 is **ORDERED**.

(Page 3)

| | |
|---|---|
| Debtors: | BLOCKFI INC., *et al.* |
| Case No. | 22-19361 (MBK) |
| Caption of Order: | ORDER GRANTING DEBTORS' SEVENTH OMNIBUS OBJECTION TO CERTAIN CLAIMS (books and records, amendments, duplicates, incorrect/improper classification, insufficient documentation, not liable, late filed) |

Upon consideration of the *Debtors' Seventh Objection to Certain Claims* (the "Objection")[1]; and the Court having jurisdiction to consider the Objection and the relief requested therein pursuant to 28 U.S.C. § 157 and Standing Order 12-1 (Simandle, C.J.), *Standing Order of Reference to the Bankruptcy Court Under Title 11*, dated September 18, 2012; and consideration of the Objection and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the Objection having been provided; and it appearing that no other or further notice need be provided; and it appearing that no other or further notice of the Objection need be provided; and all responses, if any, to the Objection having been withdrawn, resolved, or overruled; and the Court having found and determined that the relief sought in the Objection is in the best interests of the Debtors, their respective estates and creditors, and all parties-in-interest; and the Court having determined that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and upon the Certification of Michelle Henry attached to the Objection, the record herein, and all of the proceedings had before the Court; and after due deliberation and sufficient cause appearing therefor,

**IT IS HEREBY ORDERED THAT:**

1.      The Objection is SUSTAINED as set forth herein.

2.      The Disputed Claims listed on Schedule 1 attached hereto are hereby deemed disallowed, reclassified, reduced, and/or adjusted as detailed on Schedule 1.

---

[1] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Objection.

(Page 4)

| | |
|---|---|
| Debtors: | BLOCKFI INC., *et al.* |
| Case No. | 22-19361 (MBK) |
| Caption of Order: | ORDER GRANTING DEBTORS' SEVENTH OMNIBUS OBJECTION TO CERTAIN CLAIMS (books and records, amendments, duplicates, incorrect/improper classification, insufficient documentation, not liable, late filed) |

3.    Kroll Restructuring Administration LLC (the "Claims and Noticing Agent") is hereby authorized and directed to disallow, reclassify, reduce, and/or adjust each Disputed Claim on Schedule 1.

4.    To the extent a Disputed Claim on Schedule 1 improperly asserted priority or secured status, the Claims and Noticing Agent is hereby authorized and directed to correct the registry to reflect the correct status of such Disputed Claims as general unsecured claims.

5.    To the extent a Disputed Claim on Schedule 1 was asserted against the incorrect Debtor entity, the Claims and Noticing Agent is hereby authorized and directed to correct the registry to reflect the correct Debtor entity.

6.    The Debtors are authorized to take all steps necessary or appropriate to carry out the relief granted in this Order.

7.    The terms, conditions, and provisions of this Order shall be immediately effective and enforceable upon its entry.

8.    Notwithstanding anything to the contrary in the Objection, this Order, or any findings announced at the hearing, nothing in the Objection, this Order, or announced at the hearing constitutes a finding under the federal securities laws as to whether crypto tokens or transactions involving crypto tokens are securities, and the right of the United States Securities and Exchange Commission to challenge transactions involving crypto tokens on any basis are expressly reserved.

9.    Nothing contained in this Objection or any actions taken pursuant to any order granting the relief requested by this Objection is intended or should be construed as: (a) an admission as to the validity of any particular claim against the Debtors, (b) a waiver of the Debtors'

| (Page 5) | |
| --- | --- |
| Debtors: | BLOCKFI INC., *et al.* |
| Case No. | 22-19361 (MBK) |
| Caption of Order: | ORDER GRANTING DEBTORS' SEVENTH OMNIBUS OBJECTION TO CERTAIN CLAIMS (books and records, amendments, duplicates, incorrect/improper classification, insufficient documentation, not liable, late filed) |

rights to dispute any particular claim on any grounds,[2] (c) a promise or requirement to pay any particular claim, (d) an implication or admission that any particular claim is of a type specified or defined in this Objection or any order granting the relief requested by this Objection, (e) a request or authorization to assume any agreement, contract, or lease pursuant to section 365 of the Bankruptcy Code, (f) a waiver or limitation of the Debtors' rights under the Bankruptcy Code or any other applicable law; or (g) a concession by the Debtors that any liens (contractual, common law, statutory, or otherwise) satisfied pursuant to the Objection are valid, and the Debtors expressly reserve their rights to contest the extent, validity, or perfection or seek avoidance of all such liens. If the Court grants the relief sought herein, any transfer made pursuant to the Court's Order is not intended and should not be construed as an admission as to the validity of any particular claim or a waiver of the Debtors' rights to subsequently dispute such claim.

10.     The objection to each Disputed Claim addressed in the Objection and as set forth on **Schedule 1** attached hereto constitutes a separate contested matter as contemplated by Bankruptcy Rule 9014. This Order shall be deemed a separate order with respect to each claim that is the subject of the Objection and this Order. Any stay of this Order pending appeal by any claimants whose claims are subject to this Order shall only apply to the contested matter that involves such claimant and shall not stay the applicability and/or finality of this Order with respect to any other contested matters addressed in the Objection and this Order.

---

[2] Paragraph 9, subsections (a) and (b) do not apply to the claim of Visa U.S.A., Inc ("Visa"). Visa's claim is deemed allowed as modified in Schedule 1 and is not subject to further objection by the Debtors.

(Page 6)

| | |
|---|---|
| Debtors: | BLOCKFI INC., *et al.* |
| Case No. | 22-19361 (MBK) |
| Caption of Order: | ORDER GRANTING DEBTORS' SEVENTH OMNIBUS OBJECTION TO CERTAIN CLAIMS (books and records, amendments, duplicates, incorrect/improper classification, insufficient documentation, not liable, late filed) |

11.    The requirement set forth in Local Rule 9013-1(a)(3) that any motion be accompanied by a memorandum of law is hereby deemed satisfied by the contents of the Objection or is otherwise waived.

12.    This Court shall retain jurisdiction with respect to all matters arising from or related to the implementation, interpretation, or enforcement of this Order.

## **Schedule 1**

**Disputed Claims**

**Debtor: BlockFi Inc et al.**

**Relevant Case Numbers: BlockFi Inc. 22-19361; BlockFi Lending LLC 22-19365; BlockFi Wallet LLC 22-19366; BlockFi International Ltd. 22-19368**

**Seventh Omnibus Objection**

### Legend: Basis for Objection

| | |
|---|---|
| BR-NI | Claimant is not identifiable as a customer or counterparty of BlockFi |
| | Inconsistent with Books and Records - Ineffective Crypto Amount, Crypto Amount, Correct Dollar Amount |
| BR - A | Inconsistent with Books and Records - Incorrect Crypto Amount, Correct Dollar Amount |
| BR - B | Inconsistent with Books and Records - Incorrect Dollar Amount, Correct Crypto Amount |
| BR - C | Inconsistent with Books and Records - Incorrect Dollar and Crypto Amount |
| UL | Claims fail to specify the asserted claim amount or list "unliquidated" |
| AMD | Claim amended by subsequently filed proof of claim |
| DUP | Duplicative claim |

| | |
|---|---|
| TOU | Claim includes amounts in violation of Terms of Use, including fraud or disabled account |
| IC | Claims are classified incorrectly or improperly |
| ID | Claims fail to specify the basis for claim or provide sufficient documentation |
| NL | Seeks recovery for amounts for which the Debtors are not liable |
| NDF | Non-debtor has satisfied the claim in full |
| L | Late filed claim after bar date |
| O | Other; see Notes for more information |

| Filed Claim | | | | | Basis for Objection | Surviving Claim No. | Estate - Debtor Entity | Estate - Surviving Claim Amount | Surviving Claim | | Notes | Action [2] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | | | | | Wallet - Debtor Entity | Wallet Coins - Surviving Claim Amount [1] | | |
| 1334 | Department of Treasury - Internal Revenue Service | 1/17/2023 | BlockFi Inc. | $2,671,120.00 | AMD | 30640 | BlockFi Inc. | $0.00 | N/A | N/A | Amended by Claim #3003 | Expunge |
| 3003 | Department of Treasury - Internal Revenue Service | 2/13/2023 | BlockFi Inc. | $2,661,120.00 | AMD | 30640 | BlockFi Inc. | $0.00 | N/A | N/A | Amended by Claim #30640. IRS has confirmed that Claim #30640 is the operative claim against the Debtors. Claim #30640 is allowed and matches the books and records of the Debtor. | Expunge |
| 14313 | Ktown, LP | 3/31/2023 | BlockFi Inc. | $10,000,000.00 | BR-NI, NL, O | 14313 | BlockFi Inc. | $0.00 | N/A | N/A | Company cannot identify investor; preferred stock equity holders do not recover under the plan regardless | Expunge |
| 12020 | VISA U.S.A Inc. | 3/23/2023 | BlockFi Inc. | $14,327,876.82 | NL | 12020 | BlockFi Inc. | $11,090,620.49 | N/A | N/A | The surviving claim amount reflects the setoff of $3,237,256.33 for incentive fees owed to BlockFi by Visa. | Modify (Not subject to future objection) |
| 30946 | *Redacted* | 5/14/2023 | BlockFi Inc. | $5,100,000,000.00 | L | N/A | N/A | N/A | N/A | N/A | Claim filed after bar date; claimant will receive a distribution based on their scheduled amount, if applicable. View scheduled amounts at https://restructuring.ra.kroll.com/blockfi/EPOC-Index. | Expunge |
| 4898 | *Redacted* | 2/13/2023 | BlockFi Wallet LLC | $1,800,500,400.00 | BR-C, IC, ID | N/A | N/A | N/A | N/A | N/A | KYC approved but no deposits ever recorded | Expunge |
| 10913 | *Redacted* | 3/8/2023 | BlockFi Inc. | $162,063,000.00 | BR-C, ID | 10913 | BlockFi Inc. | $2,639.63 | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | | Modify |
| 8983 | *Redacted* | 2/27/2023 | BlockFi Wallet LLC | $129,654,878.00 | BR-C, IC, ID | 8983 | BlockFi Inc. | $27,427.48 | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | | Modify |
| 31428 | *Redacted* | 5/19/2023 | BlockFi Inc. | $30,000,000.00 | L | N/A | N/A | N/A | N/A | N/A | Claim filed after bar date; claimant will receive a distribution based on their scheduled amount, if applicable. View scheduled amounts at https://restructuring.ra.kroll.com/blockfi/EPOC-Index. | Expunge |

[1] Claims that did not assert Wallet as part of their proof of claim may still have Wallet balances but may be listed as "N/A" to this particular claim.

[2] Claims that the Debtors are seeking to modify are subject to future objection.

**Legend: Basis for Objection**

| | |
|---|---|
| BR-NI | Claimant is not identifiable as a customer or counterparty of BlockFi |
| BR-A | Inconsistent with Books and Records - Incorrect Crypto Amount, Correct Dollar Amount |
| BR-B | Inconsistent with Books and Records - Incorrect Dollar Amount, Correct Crypto Amount |
| BR-C | Inconsistent with Books and Records - Incorrect Dollar and Crypto Amount |
| UL | Claims fail to specify the asserted claim amount or list 'unliquidated' |
| AMD | Claim amended by subsequently filed proof of claim |
| DUP | Duplicative claim |

| | |
|---|---|
| TOU | Claim includes amounts in violation of Terms of Use, including fraud or disabled account |
| IC | Claims are classified incorrectly or improperly |
| ID | Claims fail to specify the basis for claim or provide sufficient documentation |
| NL | Seeks recovery for amounts for which the Debtors are not liable |
| NDF | Non-debtor has satisfied the claim in full |
| L | Late filed claim after bar date |
| O | Other; see Notes for more information |

| Proof of Claim No. | Filed Claim | | | | Basis for Objection | Surviving Claim No. | Estate - Debtor Entity | Estate - Surviving Claim Amount | Surviving Claim | | Notes | Action [2] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | | | | | Wallet - Debtor Entity | Wallet Coins – Surviving Claim Amount [1] | | |
| 4707 | *Redacted* | 2/13/2023 | BlockFi Wallet LLC | $20,000,000.00 | BR-C, ID | N/A | N/A | N/A | N/A | N/A | KYC approved but no deposits ever recorded | Expunge |
| 21531 | *Redacted* | 3/18/2023 | BlockFi International Ltd. | $15,958,896.00 | BR-B | 21531 | BlockFi International Ltd. | $52.19 | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.comb lockfi/EPOC-index | | Modify |
| 31370 | *Redacted* | 5/19/2023 | BlockFi Inc. | $15,615,754.00 | L | N/A | N/A | N/A | N/A | N/A | Claim filed after bar date; claimant will receive a distribution based on their scheduled amount, if applicable. View scheduled amounts at https://restructuring.ra.kroll.co mblockfi/EPOC-index. | Expunge |
| 2342 | *Redacted* | 1/21/2023 | BlockFi Wallet LLC | $10,000,000.00 | BR-C, IC | 2342 | BlockFi Lending LLC | $146,113.76 | N/A | N/A | | Modify |
| 5602 | *Redacted* | 2/14/2023 | BlockFi Wallet LLC | $9,893,748.30 | BR-C | N/A | N/A | N/A | N/A | N/A | KYC not completed and no deposits ever recorded | Expunge |
| 1842 | *Redacted* | 1/26/2023 | BlockFi Inc. | $6,264,675.35 | IC | 1842 | BlockFi Lending LLC | $6,264,675.35 | N/A | N/A | BlockFi Private Client account, not BlockFi Interest Account, modifying Debtor entity only | Modify |
| 1998 | *Redacted* | 1/26/2023 | BlockFi Inc. | $6,043,157.10 | AMD | 18613 | BlockFi Lending LLC | N/A | N/A | N/A | Amended by Claim #18613 | Expunge |
| 18613 | *Redacted* | 3/8/2023 | BlockFi Inc. and BlockFi Lending LLC | $6,043,157.10 | BR-B, IC | 18613 | BlockFi Lending LLC | $6,042,654.16 | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb lockfi/EPOC-index | Screenshot and assumed prices as of 1/15/22 rather than prices on 11/28/22; BlockFi Private client account, not BlockFi Interest Account | Modify |
| 12360 | *Redacted* | 3/28/2023 | BlockFi Lending LLC | $5,556,527.20 | BR-B | 12360 | BlockFi Lending LLC | $556,527.20 | N/A | N/A | | Modify |
| 24430 | *Redacted* | 3/9/2023 | BlockFi Inc. and BlockFi Lending II LLC | $5,440,980.29 | BR-B, IC | 24430 | BlockFi Lending LLC | $3,871,374.93 | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb lockfi/EPOC-index | BlockFi Private Client account, not BlockFi Interest Account; asserted claim amount uses prices as of 3/1/23 rather than 11/28/22 | Modify |
| 279 | *Redacted* | 12/12/2022 | BlockFi Inc. | $5,288,346.22 | BR-C, ID | 279 | BlockFi Inc. | $2,338.17 | BlockFi Inc. | View balances at https://restructuring.ra.kroll.comb lockfi/EPOC-index | | Modify |
| 90 | *Redacted* | 12/5/2022 | BlockFi Inc. | $5,288,341.22 | BR-C, ID, TOU | N/A | N/A | N/A | N/A | N/A | Disabled account which never received any deposits | Expunge |
| 18775 | *Redacted* | 3/30/2023 | BlockFi Inc. | $5,041,667.73 | BR-C, IC | 18775 | BlockFi Lending LLC | $5,000,000.00 | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb lockfi/EPOC-index | BlockFi Private Client account, not BlockFi Interest Account | Modify |
| 18569 | *Redacted* | 3/22/2023 | BlockFi International Ltd. | $4,899,867.00 | BR-C, ID, TOU | N/A | N/A | N/A | N/A | N/A | KYC rejected and no deposits ever recorded | Expunge |

[1] Claims that did not assert Wallet as part of their proof of claim may still have Wallet balances but may be listed as "N/A" to this particular claim.

[2] Claims that the Debtors are seeking to modify are subject to future objection.

**Legend: Basis for Objection**

| | |
|---|---|
| BR-NI | Claimant is not identifiable as a customer or counterparty of BlockFi |
| BR - A | Inconsistent with Books and Records - Incorrect Crypto Amount, Correct Dollar Amount |
| BR - B | Inconsistent with Books and Records - Incorrect Dollar Amount, Correct Crypto Amount |
| BR - C | Inconsistent with Books and Records - Incorrect Dollar and Crypto Amount |
| UL | Claims fail to specify the basis for claim or provide sufficient documentation |
| AMD | Claim amended by subsequently filed proof of claim |
| DUP | Duplicative claim |

| | |
|---|---|
| TOU | Claim includes amounts in violation of Terms of Use, including fraud or disabled account |
| IC | Claims are classified incorrectly or improperly |
| ID | Claims fail to specify the basis for claim or provide sufficient documentation |
| NL | Seeks recovery for amounts for which the Debtors are not liable |
| NDF | Non-debtor has satisfied the claim in full |
| L | Late filed claim after bar date |
| O | Other; see Notes for more information |

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | Estate - Debtor Entity | Estate - Surviving Claim Amount | Wallet - Debtor Entity | Wallet Coins - Surviving Claim Amount[1] | Notes | Action[2] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30659 | *Redacted* | 4/13/2023 | BlockFi Lending LLC | $4,202,942.00 | L | N/A | N/A | N/A | N/A | N/A | Claim filed after bar date; claimant will receive a distribution based on their scheduled amount, if applicable. View scheduled amounts at https://restructuring.ra.kroll.co m/blockfi/EPOC-Index. | Expunge |
| 30298 | *Redacted* | 4/24/2023 | BlockFi Inc. | $3,650,843.00 | L | N/A | N/A | N/A | N/A | N/A | Claim filed after bar date; claimant will receive a distribution based on their scheduled amount, if applicable. View scheduled amounts at https://restructuring.ra.kroll.co m/blockfi/EPOC-Index. | Expunge |
| 32598 | *Redacted* | 7/3/2023 | BlockFi Inc. | $3,222,689.78 | L | N/A | N/A | N/A | N/A | N/A | Claim filed after bar date; KYC not completed and no deposits ever recorded | Expunge |
| 3083 | *Redacted* | 1/28/2023 | BlockFi Inc. | $3,222,338.00 | BR-C, ID | N/A | N/A | N/A | N/A | N/A | KYC not completed and no deposits ever recorded | Expunge |
| 14547 | *Redacted* | 3/30/2023 | BlockFi Inc. | $3,065,480.17 | BR-C, ID | 14547 | BlockFi Inc. | $3,081,695.68 | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | | Modify |
| 31833 | *Redacted* | 5/26/2023 | BlockFi International Ltd. | $2,902,933.00 | L | N/A | N/A | N/A | N/A | N/A | Claim filed after bar date; claimant will receive a distribution based on their scheduled amount, if applicable. View scheduled amounts at https://restructuring.ra.kroll.co m/blockfi/EPOC-Index. | Expunge |
| 32623 | *Redacted* | 7/5/2023 | BlockFi Wallet LLC | $2,800,000.00 | L | N/A | N/A | N/A | N/A | N/A | Claim filed after bar date; KYC not completed and no deposits ever recorded | Expunge |
| 15974 | *Redacted* | 3/31/2023 | BlockFi Lending LLC | $2,695,188.73 | BR-C, ID | 15974 | BlockFi Lending LLC | $2,680,548.66 | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | | Modify |
| 26973 | *Redacted* | 3/31/2023 | BlockFi Lending LLC | $2,695,108.76 | BR-B, IC | 26973 | BlockFi Lending LLC | $2,600,549.98 | N/A | N/A | | Modify |
| 20458 | *Redacted* | 2/23/2023 | BlockFi Inc. | $2,500,050.08 | BR-C | 20458 | BlockFi Inc. | $2,603,797.52 | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | | Modify |
| 29824 | *Redacted* | 4/3/2023 | BlockFi Inc. | $2,340,800.34 | L | N/A | N/A | N/A | N/A | N/A | Claim filed after bar date; claimant will receive a distribution based on their scheduled amount, if applicable. View scheduled amounts at https://restructuring.ra.kroll.co m/blockfi/EPOC-Index. | Expunge |

[1] Claims that did not assert Wallet as part of their proof of claim may still have Wallet balances but may be listed as "N/A" to this particular claim.

[2] Claims that the Debtors are seeking to modify are subject to future objection.

**Legend: Basis for Objection**

| | |
|---|---|
| BR-NI | Claimant is not identifiable as a customer or counterparty of BlockFi |
| BR - A | Inconsistent with Books and Records – Incorrect Crypto Amount, Correct Dollar Amount |
| BR - B | Inconsistent with Books and Records – Incorrect Dollar Amount, Correct Crypto Amount |
| BR - C | Inconsistent with Books and Records – Incorrect Dollar and Crypto Amount |
| UL | Claims fail to specify the asserted claim amount or list "unliquidated" |
| AMD | Claim amended by subsequently filed proof of claim |
| DUP | Duplicative claim |

| | |
|---|---|
| TOU | Claim includes amounts in violation of Terms of Use, including fraud or disabled account |
| IC | Claims are classified incorrectly or improperly |
| ID | Claims fail to specify the basis for claim or provide sufficient documentation |
| NL | Seeks recovery for amounts for which the Debtors are not liable |
| NDF | Non-debtor has satisfied the claim in full |
| L | Late filed claim after bar date |
| O | Other; see Notes for more information |

| Proof of Claim No. | Filed Claim Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | Estate - Debtor Entity | Estate - Surviving Claim Amount | Surviving Claim Wallet - Debtor Entity | Wallet Coins – Surviving Claim Amount [1] | Notes | Action [2] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30097 | *Redacted* | 4/3/2023 | BlockFi Inc. | $2,340,800.34 | L | N/A | N/A | N/A | N/A | N/A | Claim filed after bar date; claimant will receive a distribution based on their scheduled amount, if applicable. View scheduled amounts at https://restructuring.ra.kroll.co m/blockfi/EPOC-Index. | Expunge |
| 30101 | *Redacted* | 4/3/2023 | BlockFi Inc. | $2,340,800.34 | L | N/A | N/A | N/A | N/A | N/A | Claim filed after bar date; claimant will receive a distribution based on their scheduled amount, if applicable. View scheduled amounts at https://restructuring.ra.kroll.co m/blockfi/EPOC-Index. | Expunge |
| 9625 | *Redacted* | 3/3/2023 | BlockFi Lending LLC | $2,208,756.63 | BR-B | 9625 | BlockFi Lending LLC | $2,211,223.37 | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb lockfi/EPOC-Index | Combines BlockFi Private Client and Retail Loan Collateral into a single asserted claim amount | Modify |
| 27716 | *Redacted* | 3/30/2023 | BlockFi Wallet LLC | $2,009,807.93 | BR-B, IC | 27716 | BlockFi Lending LLC | $1,155,152.76 | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb lockfi/EPOC-Index | | Modify |
| 32508 | *Redacted* | 6/20/2023 | BlockFi International Ltd. | $20,013.38 | L | N/A | N/A | N/A | N/A | N/A | Claim filed after bar date; claimant will receive a distribution based on their scheduled amount, if applicable. View scheduled amounts at https://restructuring.ra.kroll.co m/blockfi/EPOC-Index. | Expunge |
| 16353 | *Redacted* | 2/19/2023 | BlockFi Inc. | $2,000,000.00 | BR-C, IC | 16353 | BlockFi Lending LLC | $757,676.81 | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb lockfi/EPOC-Index | BlockFi Private Client account, not BlockFi Interest Account | Modify |
| 817 | *Redacted* | 12/28/2022 | BlockFi Trading LLC | $0.00 | DUP, UL | 835 | BlockFi Inc. | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb lockfi/EPOC-Index | | Expunge |
| 833 | *Redacted* | 12/28/2022 | BlockFi Lending LLC | $0.00 | DUP, UL | 835 | BlockFi Inc. | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb lockfi/EPOC-Index | | Expunge |
| 835 | *Redacted* | 12/28/2022 | BlockFi Inc. | $0.00 | UL | N/A | N/A | N/A | N/A | N/A | See claim #16353 for more information | Expunge |
| 840 | *Redacted* | 12/28/2022 | BlockFi Lending II LLC | $0.00 | DUP, UL | 835 | BlockFi Inc. | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb lockfi/EPOC-Index | | Expunge |
| 862 | *Redacted* | 12/28/2022 | BlockFi Services, Inc. | $0.00 | DUP, UL | 835 | BlockFi Inc. | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb lockfi/EPOC-Index | | Expunge |
| 863 | *Redacted* | 12/28/2022 | BlockFi Investment Products LLC | $0.00 | DUP, UL | 835 | BlockFi Inc. | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb lockfi/EPOC-Index | | Expunge |

[1] Claims that did not assert Wallet assets as part of their proof of claim may still have Wallet balances but may be listed as "N/A" to this particular claim.

[2] Claims that the Debtors are seeking to modify are subject to future objection.

**Legend: Basis for Objection**

| | |
|---|---|
| BR-NI | Claimant is not identifiable as a customer or counterparty of BlockFi |
| BR-A | Inconsistent with Books and Records - Incorrect Crypto Amount, Correct Dollar Amount |
| BR-B | Inconsistent with Books and Records - Incorrect Dollar Amount, Correct Crypto Amount |
| BR-C | Inconsistent with Books and Records - Incorrect Dollar and Crypto Amount |
| UL | Claims fail to specify the asserted claim amount or list "unliquidated" |
| AMD | Claim amended by subsequently filed proof of claim |
| DUP | Duplicative claim |

| | |
|---|---|
| TOU | Claimant includes amounts in violation of Terms of Use, including fraud or disabled account |
| IC | Claims are classified incorrectly or improperly |
| ID | Claims fail to specify the basis for claim or provide sufficient documentation |
| NL | Seeks recovery for amounts for which the Debtors are not liable |
| NDF | Non-debtor has satisfied the claim in full |
| L | Late filed claim after bar date |
| O | Other; see Notes for more information |

| | Filed Claim | | | | | | | | Surviving Claim | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | Estate - Debtor Entity | Estate - Surviving Claim Amount | Wallet - Debtor Entity | Wallet Coins - Surviving Claim Amount[1] | Notes | Action[2] |
| 864 | *Redacted* | 12/28/2022 | BlockFi International Ltd. | $0.00 | DUP, UL | 835 | BlockFi Inc. | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | | Expunge |
| 865 | *Redacted* | 12/28/2022 | BlockFi Wallet LLC | $0.00 | DUP, UL | 835 | BlockFi Inc. | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | | Expunge |
| 866 | *Redacted* | 12/28/2022 | BlockFi Ventures LLC | $0.00 | DUP, UL | 835 | BlockFi Inc. | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | | Expunge |
| 7948 | *Redacted* | 2/19/2023 | BlockFi Wallet LLC | $1,345,416.16 | BR-C | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | | Expunge |
| 16497 | *Redacted* | 3/31/2023 | BlockFi Inc. | $0.00 | UL | N/A | N/A | N/A | N/A | N/A | | Expunge |
| 17828 | *Redacted* | 2/19/2023 | BlockFi Inc. | $0.00 | AMD | N/A | N/A | N/A | N/A | N/A | Amended by claim #16497 | Expunge |
| 28303 | *Redacted* | 3/31/2023 | BlockFi Wallet LLC | $0.00 | UL | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | | Expunge |
| 28864 | *Redacted* | 3/30/2023 | BlockFi Wallet LLC | $2,000,000.00 | BR-C, IC | 28864 | BlockFi Inc. | $33,304.69 | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | | Modify |
| 15389 | *Redacted* | 3/30/2023 | BlockFi Lending LLC | $1,986,862.62 | BR-C, IC | 15389 | BlockFi Inc. | $957,916.38 | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Asserted claim amount combines loan collateral, BIA, and BlockFi Wallet | Modify |
| 31466 | *Redacted* | 5/22/2023 | BlockFi International Ltd. | $18,961.86 | L | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claim filed after bar date; claimant will receive a distribution based on their scheduled amount, if applicable. View scheduled amounts at https://restructuring.ra.kroll.com/blockfi/EPOC-Index. | Expunge |
| 2594 | *Redacted* | 2/3/2023 | BlockFi Investment Products LLC | $24,500.00 | BR-C, IC | 2594 | BlockFi International Ltd. | $16,841.39 | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | | Modify |
| 2491 | *Redacted* | 2/1/2023 | BlockFi Wallet LLC | $342.36 | BR-C | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | | Expunge |
| 2524 | *Redacted* | 2/1/2023 | BlockFi Investment Products LLC | $51,854.34 | BR-C, IC | 2524 | BlockFi Inc. | $51,712.17 | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | | Modify |
| 2726 | *Redacted* | 2/6/2023 | BlockFi Trading LLC | $56,049.28 | IC | 2726 | BlockFi International Ltd. | $56,049.28 | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | | Modify |
| 2511 | *Redacted* | 2/1/2023 | BlockFi Trading LLC | $40,240.00 | BR-C, IC | 2511 | BlockFi International Ltd. | $15,765.73 | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Modifying Debtor Entity only in order to ensure claimant receives appropriate voting ballot | Modify |
| 3131 | *Redacted* | 2/16/2023 | BlockFi Investment Products LLC | $27,451.50 | BR-C, IC | 3131 | BlockFi Inc. | $23,481.69 | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | | Modify |

[1] Claims that did not assert Wallet as part of their proof of claim may still have Wallet balances but may be listed as "N/A" to this particular claim.

[2] Claims that the Debtors are seeking to modify are subject to future objection.

**Legend: Basis for Objection**

| | |
|---|---|
| BR-NI | Claimant is not identifiable as a customer or counterparty of BlockFi |
| BR-A | Inconsistent with Books and Records - Incorrect Crypto Amount, Correct Dollar Amount |
| BR-B | Inconsistent with Books and Records - Incorrect Dollar Amount, Correct Crypto Amount |
| BR-C | Inconsistent with Books and Records - Incorrect Dollar and Crypto Amount |
| UL | Claims fail to specify the asserted claim amount or list "unliquidated" |
| AMD | Claim amended by subsequently filed proof of claim |
| DUP | Duplicative claim |

| | |
|---|---|
| TOU | Claim includes amounts in violation of Terms of Use, including fraud or disabled account |
| IC | Claims are classified incorrectly or improperly |
| ID | Claims fail to specify the basis for claim or provide sufficient documentation |
| NL | Seeks recovery for amounts for which the Debtors are not liable |
| NDF | Non-debtor has satisfied the claim in full |
| L | Late filed claim after bar date |
| O | Other; see Notes for more information |

| | Filed Claim | | | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | Estate - Debtor Entity | Wallet - Debtor Entity | Estate - Surviving Claim Amount | Wallet Coins - Surviving Claim Amount[1] | Notes | Action[2] |
| 1910 | *Redacted* | 1/17/2023 | BlockFi Investment Products LLC | $23,762.79 | BR-C, IC | 1910 | BlockFi Inc. | BlockFi Wallet LLC | $17,734.68 | View balances at https://restructuring.ra.kroll.comb lockfi/EPOC-Index | | Modify |
| 13452 | *Redacted* | 3/27/2023 | BlockFi Lending II LLC | $0.00 | IC | 13452 | BlockFi Lending LLC | BlockFi Wallet LLC | $240,323.68 | View balances at https://restructuring.ra.kroll.comb lockfi/EPOC-Index | Modifying Debtor Entity only in order to ensure claimant receives appropriate voting ballot | Modify |
| 1767 | *Redacted* | 1/23/2023 | BlockFi Trading LLC | $16,671.94 | BR-B, IC | 1767 | BlockFi Inc. | BlockFi Wallet LLC | $16,200.25 | View balances at https://restructuring.ra.kroll.comb lockfi/EPOC-Index | | Modify |
| 1983 | *Redacted* | 1/18/2023 | BlockFi Trading LLC | $15,812.04 | IC | 1983 | BlockFi Inc. | BlockFi Wallet LLC | $15,812.04 | View balances at https://restructuring.ra.kroll.comb lockfi/EPOC-Index | Modifying Debtor Entity only in order to ensure claimant receives appropriate voting ballot | Modify |
| 1292 | *Redacted* | 1/13/2023 | BlockFi Trading LLC | $12,957.06 | BR-B, IC | 1292 | BlockFi Inc. | BlockFi Wallet LLC | $11,966.49 | View balances at https://restructuring.ra.kroll.comb lockfi/EPOC-Index | | Modify |
| 619 | *Redacted* | 12/21/2022 | BlockFi Trading LLC | $41,392.00 | BR-C, IC | 619 | BlockFi Inc. | BlockFi Wallet LLC | $40,651.21 | View balances at https://restructuring.ra.kroll.comb lockfi/EPOC-Index | | Modify |
| 2998 | *Redacted* | 2/10/2023 | BlockFi Trading LLC | $10,529.44 | BR-A, IC | 2998 | BlockFi International Ltd. | BlockFi International Ltd. | $10,525.09 | View balances at https://restructuring.ra.kroll.comb lockfi/EPOC-Index | | Modify |
| 3035 | *Redacted* | 2/13/2023 | BlockFi Trading LLC | $44,300.00 | BR-C, IC | 3035 | BlockFi International Ltd. | BlockFi International Ltd. | $29,520.71 | View balances at https://restructuring.ra.kroll.comb lockfi/EPOC-Index | | Modify |
| 4437 | *Redacted* | 2/13/2023 | BlockFi Wallet LLC | $0.00 | BR-C, IC | 4437 | BlockFi International Ltd. | BlockFi International Ltd. | $0.00 | View balances at https://restructuring.ra.kroll.comb lockfi/EPOC-Index | | Expunge |
| 1774 | *Redacted* | 1/23/2023 | BlockFi Trading LLC | $540.00 | BR-C, DUP, IC, ID | 1801 | BlockFi Inc. | BlockFi Wallet LLC | $0.00 | View balances at https://restructuring.ra.kroll.comb lockfi/EPOC-Index | | Expunge |
| 1801 | *Redacted* | 1/23/2023 | BlockFi Trading LLC | $24,000.00 | BR-C, IC, ID | 1801 | BlockFi Inc. | BlockFi Wallet LLC | $21,730.34 | View balances at https://restructuring.ra.kroll.comb lockfi/EPOC-Index | | Modify |
| 1609 | *Redacted* | 1/13/2023 | BlockFi Wallet LLC | $0.00 | BR-B | 1609 | BlockFi Wallet LLC | BlockFi Wallet LLC | $0.00 | View balances at https://restructuring.ra.kroll.comb lockfi/EPOC-Index | | Expunge |
| 1704 | *Redacted* | 1/13/2023 | BlockFi Lending II LLC | $160,935.69 | BR-B, IC | 1704 | BlockFi Lending LLC | BlockFi Wallet LLC | $131,433.09 | View balances at https://restructuring.ra.kroll.comb lockfi/EPOC-Index | | Modify |
| 1978 | *Redacted* | 1/26/2023 | BlockFi Trading LLC | $13,995.00 | BR-C, IC | 1978 | BlockFi Inc. | BlockFi Wallet LLC | $13,413.86 | View balances at https://restructuring.ra.kroll.comb lockfi/EPOC-Index | | Modify |
| 2263 | *Redacted* | 1/19/2023 | BlockFi Investment Products LLC | $12,078.42 | BR-C, IC | 2263 | BlockFi International Ltd. | BlockFi International Ltd. | $10,919.03 | View balances at https://restructuring.ra.kroll.comb lockfi/EPOC-Index | | Modify |
| 2417 | *Redacted* | 1/27/2023 | BlockFi Trading LLC | $29,000.00 | BR-C, IC | 2417 | BlockFi International Ltd. | BlockFi International Ltd. | $26,784.89 | View balances at https://restructuring.ra.kroll.comb lockfi/EPOC-Index | | Modify |

[1] Claims that did not assert Wallet as part of their proof of claim may still have Wallet balances but may be listed as "N/A" to this particular claim.

[2] Claims that the Debtors are seeking to modify are subject to future objection.

**Legend: Basis for Objection**

| | | | |
|---|---|---|---|
| BR-NI | Claimant is not identifiable as a customer or counterparty of BlockFi | TOU | Claim includes amounts in violation of Terms of Use, including fraud or disabled account |
| BR-A | Inconsistent with Books and Records - Incorrect Crypto Amount, Correct Dollar Amount | IC | Claims are classified incorrectly or improperly |
| BR-B | Inconsistent with Books and Records - Incorrect Dollar Amount, Correct Crypto Amount | ID | Claims fail to specify the basis for claim or provide sufficient documentation |
| BR-C | Inconsistent with Books and Records - Incorrect Dollar and Crypto Amount | NL | Seeks recovery for amounts for which the Debtors are not liable |
| UL | Claims fail to specify the asserted claim amount or list "unliquidated" | NDF | Non-debtor has satisfied the claim in full |
| AMD | Claim amended by subsequently filed proof of claim | L | Late filed claim after bar date |
| DUP | Duplicative claim | O | Other; see Notes for more information |

| | | Filed Claim | | | | | | | Surviving Claim | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | Estate - Debtor Entity | Estate - Surviving Claim Amount | Wallet - Debtor Entity | Wallet Coins - Surviving Claim Amount[1] | Notes | Action[2] |
| 60 | *Redacted* | 12/2/2022 | BlockFi Inc. | $200,000.00 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb/lockfi/EPOC-index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 163 | *Redacted* | 12/6/2022 | BlockFi Inc. | $41,708.76 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb/lockfi/EPOC-index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 216 | *Redacted* | 12/6/2022 | BlockFi Inc. | $46,475.56 | IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb/lockfi/EPOC-index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 238 | *Redacted* | 12/9/2022 | BlockFi Inc. | $20,000.00 | BR-B, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb/lockfi/EPOC-index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 291 | *Redacted* | 12/9/2022 | BlockFi Inc. | $5,580.58 | BR-C, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb/lockfi/EPOC-index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 360 | *Redacted* | 12/14/2022 | BlockFi Inc. | $11,505.56 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb/lockfi/EPOC-index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 515 | *Redacted* | 12/19/2022 | BlockFi Inc. | $6,710.46 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb/lockfi/EPOC-index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 575 | *Redacted* | 12/19/2022 | BlockFi Inc. | $13,525.98 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb/lockfi/EPOC-index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 686 | *Redacted* | 12/22/2022 | BlockFi Inc. | $0.00 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb/lockfi/EPOC-index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 700 | *Redacted* | 12/21/2022 | BlockFi Inc. | $10,000.00 | BR-C, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb/lockfi/EPOC-index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 702 | *Redacted* | 12/23/2022 | BlockFi Inc. | $11,630.00 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb/lockfi/EPOC-index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 771 | *Redacted* | 12/23/2022 | BlockFi Inc. | $250.00 | BR-C, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb/lockfi/EPOC-index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 964 | *Redacted* | 1/3/2023 | BlockFi Inc. | $1,500.00 | BR-C, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb/lockfi/EPOC-index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 1050 | *Redacted* | 1/5/2023 | BlockFi Inc. | $75,867.01 | BR-B, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb/lockfi/EPOC-index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 1248 | *Redacted* | 1/10/2023 | BlockFi Inc. | $8,500.00 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb/lockfi/EPOC-index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 1368 | *Redacted* | 1/18/2023 | BlockFi Inc. | $17,342.65 | BR-B, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb/lockfi/EPOC-index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 1439 | *Redacted* | 1/11/2023 | BlockFi Inc. | $167.37 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb/lockfi/EPOC-index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |

[1] Claims that did not assert Wallet as part of their proof of claim may still have Wallet balances but may be listed as "N/A" to this particular claim.

[2] Claims that the Debtors are seeking to modify are subject to future objection.

**Legend: Basis for Objection**

| | |
|---|---|
| BR-NI | Claimant is not identifiable as a customer or counterparty of BlockFi |
| BR-A | Inconsistent with Books and Records - Incorrect Crypto Amount, Correct Dollar Amount |
| BR-B | Inconsistent with Books and Records - Incorrect Dollar Amount, Correct Crypto Amount |
| BR-C | Inconsistent with Books and Records - Incorrect Dollar and Crypto Amount |
| UL | Claims fail to specify the asserted claim amount or list "unliquidated" |
| AMD | Claim amended by subsequently filed proof of claim |
| DUP | Duplicative claim |

| | |
|---|---|
| TOU | Claim includes amounts in violation of Terms of Use, including fraud or disabled account |
| IC | Claims are classified incorrectly or improperly |
| ID | Claims fail to specify the basis for claim or provide sufficient documentation |
| NL | Seeks recovery for amounts for which the Debtors are not liable |
| NDF | Non-debtor has satisfied the claim in full |
| L | Late filed claim after bar date |
| O | Other; see Notes for more information |

| Proof of Claim No. | Filed Claim | | | | Basis for Objection | Surviving Claim | | | | | Notes | Action[2] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | | Surviving Claim No. | Estate - Debtor Entity | Estate - Surviving Claim Amount | Wallet - Debtor Entity | Wallet Coins - Surviving Claim Amount[1] | | |
| 1470 | *Redacted* | 1/11/2023 | BlockFi Inc. | $6,634.00 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 1656 | *Redacted* | 1/14/2023 | BlockFi Inc. | $3,000.00 | BR-C, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 1794 | *Redacted* | 1/23/2023 | BlockFi Inc. | $1,156.16 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 1938 | *Redacted* | 1/16/2023 | BlockFi Inc. | $6,215.55 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 1963 | *Redacted* | 1/26/2023 | BlockFi Inc. | $139.00 | BR-A, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 2222 | *Redacted* | 1/26/2023 | BlockFi Inc. | $100,000.00 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 2230 | *Redacted* | 1/28/2023 | BlockFi Inc. | $268.25 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 2378 | *Redacted* | 1/30/2023 | BlockFi Inc. | $190,490.95 | BR-B, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 2435 | *Redacted* | 1/30/2023 | BlockFi Inc. | $22,000.15 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 2449 | *Redacted* | 1/31/2023 | BlockFi Inc. | $28,265.00 | BR-C, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 2675 | *Redacted* | 2/6/2023 | BlockFi Inc. | $160,984.24 | BR-B, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 2733 | *Redacted* | 2/6/2023 | BlockFi Inc. | $120.00 | BR-A, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 2893 | *Redacted* | 2/9/2023 | BlockFi Inc. | $1,002.91 | BR-B, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 2948 | *Redacted* | 2/10/2023 | BlockFi Inc. | $6,000.00 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 3023 | *Redacted* | 2/14/2023 | BlockFi Inc. | $2,254.85 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 3121 | *Redacted* | 2/19/2023 | BlockFi Inc. | $58.83 | BR-C, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 3128 | *Redacted* | 2/20/2023 | BlockFi Inc. | $25,000.00 | BR-C, TOU, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |

[1] Claims that did not assert Wallet as part of their proof of claim may still have Wallet balances but may be listed as "N/A" to this particular claim.

[2] Claims that the Debtors are seeking to modify are subject to future objection.

**Legend: Basis for Objection**

| | | | |
|---|---|---|---|
| BR-NI | Claimant is not identifiable as a customer or counterparty of BlockFi | TOU | Claim includes amounts in violation of Terms of Use, including fraud or disabled account |
| BR-A | Inconsistent with Books and Records - Incorrect Crypto Amount, Correct Dollar Amount | IC | Claims are classified incorrectly or improperly |
| BR-B | Inconsistent with Books and Records - Incorrect Dollar Amount, Correct Crypto Amount | ID | Claims fail to specify the basis for claim or provide sufficient documentation |
| BR-C | Inconsistent with Books and Records - Incorrect Dollar and Crypto Amount | NL | Seeks recovery for amounts for which the Debtors are not liable |
| UL | Claims fail to specify the asserted claim amount or list "unliquidated" | NDF | Non-debtor has satisfied the claim in full |
| AMD | Claim amended by subsequently filed proof of claim | L | Late filed claim after bar date |
| DUP | Duplicative claim | O | Other; see Notes for more information |

| Proof of Claim No. | Filed Claim | | | | Basis for Objection | Surviving Claim No. | Estate - Debtor Entity | Estate - Surviving Claim Amount | Wallet - Debtor Entity | Surviving Claim Wallet Coins - Surviving Claim Amount[1] | Notes | Action[2] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | | | | | | | | |
| 3132 | *Redacted* | 2/16/2023 | BlockFi Inc. | $207.29 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb/lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 3144 | *Redacted* | 2/17/2023 | BlockFi Inc. | $1,900.00 | BR-C, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb/lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 3168 | *Redacted* | 2/21/2023 | BlockFi Inc. | $200.00 | BR-B, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb/lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 3200 | *Redacted* | 2/24/2023 | BlockFi Inc. | $355.18 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb/lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 3223 | *Redacted* | 2/13/2023 | BlockFi Inc. | $50.00 | BR-C, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb/lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 3225 | *Redacted* | 2/13/2023 | BlockFi Inc. | $1,000.00 | BR-C, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb/lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 3245 | *Redacted* | 2/24/2023 | BlockFi Inc. | $431.35 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb/lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 4776 | *Redacted* | 3/5/2023 | BlockFi Inc. | $1,504.82 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb/lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 4840 | *Redacted* | 3/4/2023 | BlockFi Inc. | $73.00 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb/lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 4842 | *Redacted* | 3/22/2023 | BlockFi Inc. | $58.50 | BR-C, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb/lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 4905 | *Redacted* | 2/13/2023 | BlockFi International Ltd. | $0.00 | BR-B | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.comb/lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 4964 | *Redacted* | 2/14/2023 | BlockFi International Ltd. | $20,000.00 | BR-C | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.comb/lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 5387 | *Redacted* | 2/13/2023 | BlockFi Lending LLC | $34,653.00 | BR-C, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb/lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 5388 | *Redacted* | 2/14/2023 | BlockFi International Ltd. | $0.00 | BR-B, ID | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.comb/lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 5401 | *Redacted* | 2/20/2023 | BlockFi Lending LLC | $99.00 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb/lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 5502 | *Redacted* | 2/26/2023 | BlockFi Lending LLC | $339.05 | IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb/lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 5552 | *Redacted* | 2/14/2023 | BlockFi Inc. | $0.00 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb/lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |

[1] Claims that did not assert Wallet as part of their proof of claim may still have Wallet balances but may be listed as "N/A" to this particular claim.

[2] Claims that the Debtors are seeking to modify are subject to future objection.

**Legend: Basis for Objection**

| | |
|---|---|
| BR-NI | Claimant is not identifiable as a customer or counterparty of BlockFi |
| BR-A | Inconsistent with Books and Records – Incorrect Crypto Amount, Correct Dollar Amount |
| BR-B | Inconsistent with Books and Records – Incorrect Dollar Amount, Correct Crypto Amount |
| BR-C | Inconsistent with Books and Records – Incorrect Dollar and Crypto Amount |
| UL | Claims fail to specify the asserted claim amount or list "unliquidated" |
| AMD | Claim amended by subsequently filed proof of claim |
| DUP | Duplicative claim |

| | |
|---|---|
| TOU | Claim includes amounts in violation of Terms of Use, including fraud or disabled account |
| IC | Claims are classified incorrectly or improperly |
| ID | Claims fail to specify the basis for claim or provide sufficient documentation |
| NL | Seeks recovery for amounts for which the Debtors are not liable |
| NDF | Non-debtor has satisfied the claim in full |
| L | Late filed claim after bar date |
| O | Other; see Notes for more information |

| | Filed Claim | | | | Basis for Objection | Surviving Claim | | | | | Notes | Action [2] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | | Surviving Claim No. | Estate – Debtor Entity | Estate – Surviving Claim Amount | Wallet – Debtor Entity | Wallet Coins – Surviving Claim Amount [1] | | |
| 6245 | *Redacted* | 3/9/2023 | BlockFi Inc. | $10,000.00 | BR-C, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 6695 | *Redacted* | 2/15/2023 | BlockFi International Ltd. | $0.00 | BR-B | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 7164 | *Redacted* | 2/17/2023 | BlockFi Inc. | $553.67 | BR-C, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 7227 | *Redacted* | 2/17/2023 | Multiple Debtors Asserted | $0.00 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 7380 | *Redacted* | 2/18/2023 | BlockFi Inc. | $0.00 | BR-B, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 7489 | *Redacted* | 2/20/2023 | BlockFi International Ltd. | $0.00 | BR-C, ID | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 7521 | *Redacted* | 2/19/2023 | BlockFi International Ltd. | $1,549.77 | BR-A | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 7632 | *Redacted* | 2/19/2023 | BlockFi Inc. | $900.28 | IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 7968 | *Redacted* | 2/21/2023 | BlockFi Inc. | $0.00 | BR-B, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 8042 | *Redacted* | 2/21/2023 | BlockFi Inc. | $0.00 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 8063 | *Redacted* | 2/21/2023 | BlockFi International Ltd. | $0.00 | BR-B | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 8236 | *Redacted* | 2/23/2023 | Multiple Debtors Asserted | $124.81 | IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 8414 | *Redacted* | 2/23/2023 | Multiple Debtors Asserted | $124.75 | IC | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 8534 | *Redacted* | 2/24/2023 | Multiple Debtors Asserted | $0.00 | BR-B, IC | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 8554 | *Redacted* | 2/24/2023 | BlockFi Inc. | $0.00 | BR-B, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 8791 | *Redacted* | 2/27/2023 | BlockFi Inc. | $38.44 | BR-B, IC | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 8833 | *Redacted* | 2/27/2023 | BlockFi Inc. | $1,217.57 | IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |

[1] Claims that did not assert Wallet as part of their proof of claim may still have Wallet balances but may be listed as "N/A" to this particular claim.

[2] Claims that the Debtors are seeking to modify are subject to future objection.

**Legend: Basis for Objection**

| | |
|---|---|
| BR-NI | Claimant is not identifiable as a customer or counterparty of BlockFi |
| BR-A | Inconsistent with Books and Records - Incorrect Crypto Amount, Correct Dollar Amount |
| BR-B | Inconsistent with Books and Records - Incorrect Dollar Amount, Correct Crypto Amount |
| BR-C | Inconsistent with Books and Records - Incorrect Dollar and Crypto Amount |
| UL | Claims fail to specify the asserted claim amount or list "unliquidated" |
| AMD | Claim amended by subsequently filed proof of claim |
| DUP | Duplicative claim |

| | |
|---|---|
| TOU | Claim includes amounts in violation of Terms of Use, including fraud or disabled account |
| IC | Claims are classified incorrectly or improperly |
| ID | Claims fail to specify the basis for claim or provide sufficient documentation |
| NL | Seeks recovery for amounts for which the Debtors are not liable |
| L | Late filed claim after bar date |
| O | Other; see Notes for more information |

| Proof of Claim No. | Filed Claim | | | | Basis for Objection | Surviving Claim | | | | | Notes | Action[2] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | | Surviving Claim No. | Estate - Debtor Entity | Estate - Surviving Claim Amount | Wallet - Debtor Entity | Surviving Claim Amount[1] | | |
| 8853 | *Redacted* | 2/27/2023 | BlockFi International Ltd. | $144.95 | BR-B, ID | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.comb/ocklf/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 9014 | *Redacted* | 2/26/2023 | BlockFi International Ltd. | $0.00 | BR-B, ID | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.comb/ocklf/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 9165 | *Redacted* | 3/1/2023 | BlockFi International Ltd. | $64.27 | BR-B | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.comb/ocklf/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 9362 | *Redacted* | 3/1/2023 | BlockFi Inc. | $1,410.77 | IC | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.comb/ocklf/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 9762 | *Redacted* | 3/19/2023 | BlockFi Inc. | $100.00 | BR-B, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb/ocklf/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 9968 | *Redacted* | 3/6/2023 | BlockFi International Ltd. | $1,925.58 | BR-A | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.comb/ocklf/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 10190 | *Redacted* | 3/12/2023 | Multiple Debtors Asserted | $0.00 | IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb/ocklf/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 10265 | *Redacted* | 3/13/2023 | BlockFi Inc. | $1,665.31 | IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb/ocklf/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 10373 | *Redacted* | 3/20/2023 | BlockFi Inc. | $150.00 | IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb/ocklf/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 10375 | *Redacted* | 3/14/2023 | BlockFi International Ltd. | $0.00 | BR-C, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb/ocklf/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 10461 | *Redacted* | 3/15/2023 | BlockFi International Ltd. | $1,444.82 | BR-B, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb/ocklf/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 10542 | *Redacted* | 3/23/2023 | BlockFi Inc. | $1,000.00 | TOU, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb/ocklf/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 11340 | *Redacted* | 3/2/2023 | Multiple Debtors Asserted | $20.00 | BR-C, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb/ocklf/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 11350 | *Redacted* | 3/2/2023 | BlockFi Inc. | $180.75 | BR-A, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb/ocklf/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 11354 | *Redacted* | 3/2/2023 | BlockFi International Ltd. | $0.00 | BR-C | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.comb/ocklf/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 11359 | *Redacted* | 3/25/2023 | BlockFi International Ltd. | $0.00 | BR-C | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.comb/ocklf/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 11380 | *Redacted* | 3/4/2023 | BlockFi Inc. | $1,553.77 | BR-C, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb/ocklf/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |

[1] Claims that did not assert Wallet as part of their proof of claim may still have Wallet balances but may be listed as "N/A" to this particular claim.

[2] Claims that the Debtors are seeking to modify are subject to future objection.

**Legend: Basis for Objection**

| | |
|---|---|
| BR-NI | Claimant is not identifiable as a customer or counterparty of BlockFi |
| BR - A | Inconsistent with Books and Records – Incorrect Crypto Amount, Correct Dollar Amount |
| BR - B | Inconsistent with Books and Records – Incorrect Dollar Amount, Correct Crypto Amount |
| BR - C | Inconsistent with Books and Records – Incorrect Dollar and Crypto Amount |
| UL | Claims fail to specify the asserted claim amount or list 'unliquidated' |
| AMD | Claim amended by subsequently filed proof of claim |
| DUP | Duplicative claim |

| | |
|---|---|
| TOU | Claim includes amounts in violation of Terms of Use, including fraud or disabled account |
| IC | Claims are classified incorrectly or improperly |
| ID | Claims fail to specify the basis for claim or provide sufficient documentation |
| NL | Seeks recovery for amounts for which the Debtors are not liable |
| NDF | Non-debtor has satisfied the claim in full |
| L | Late filed claim after bar date |
| O | Other; see Notes for more information |

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | Estate - Debtor Entity | Estate - Surviving Claim Amount | Wallet - Debtor Entity | Surviving Claim Amount [1] | Notes | Action [2] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11416 | *Redacted* | 3/5/2023 | Multiple Debtors Asserted | $742,415.74 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 11654 | *Redacted* | 3/4/2023 | BlockFi Inc. | $1,884.47 | BR-A, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 11982 | *Redacted* | 3/7/2023 | BlockFi International Ltd. | $45.66 | BR-C, ID | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 12744 | *Redacted* | 3/10/2023 | BlockFi Inc. | $15,678.31 | BR-B, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 12788 | *Redacted* | 3/28/2023 | BlockFi Inc. | $135.00 | BR-C, IC | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 12829 | *Redacted* | 3/10/2023 | Multiple Debtors Asserted | $0.00 | BR-C, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 13117 | *Redacted* | 3/8/2023 | Multiple Debtors Asserted | $0.00 | BR-B, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 13385 | *Redacted* | 3/28/2023 | BlockFi Inc. | $135.00 | BR-C, IC | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 13462 | *Redacted* | 3/28/2023 | BlockFi Inc. | $100.00 | BR-C, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 13589 | *Redacted* | 3/28/2023 | BlockFi Inc. | $135.00 | BR-C, IC | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 13590 | *Redacted* | 3/28/2023 | BlockFi Inc. | $135.00 | BR-C, IC | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 13823 | *Redacted* | 3/15/2023 | BlockFi Inc. | $0.00 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 13894 | *Redacted* | 3/9/2023 | BlockFi Inc. | $0.00 | BR-C, IC | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 14039 | *Redacted* | 3/30/2023 | BlockFi Inc. | $32,000.00 | BR-C, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 14558 | *Redacted* | 3/18/2023 | BlockFi Inc. | $46.68 | IC | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 14726 | *Redacted* | 3/29/2023 | BlockFi Inc. | $61.93 | BR-C, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 14788 | *Redacted* | 3/31/2023 | BlockFi Inc. | $29.28 | BR-A, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |

[1] Claims that did not assert Wallet as part of their proof of claim may still have Wallet balances but may be listed as "N/A" to this particular claim.

[2] Claims that the Debtors are seeking to modify are subject to future objection.

**Legend: Basis for Objection**

| | |
|---|---|
| BR-NI | Claimant is not identifiable as a customer or counterparty of BlockFi |
| BR-A | Inconsistent with Books and Records – Incorrect Crypto Amount, Correct Dollar Amount |
| BR-B | Inconsistent with Books and Records – Incorrect Dollar Amount, Correct Crypto Amount |
| BR-C | Inconsistent with Books and Records – Incorrect Dollar and Crypto Amount |
| UL | Claims fail to specify the asserted claim amount or list "unliquidated" |
| AMD | Claim amended by subsequently filed proof of claim |
| DUP | Duplicative claim |

| | |
|---|---|
| TOU | Claim includes amounts in violation of Terms of Use, including fraud or disabled account |
| IC | Claims are classified incorrectly or improperly |
| ID | Claims fail to specify the basis for claim or provide sufficient documentation |
| NL | Seeks recovery for amounts for which the Debtors are not liable |
| NDF | Non-debtor has satisfied the claim in full |
| L | Late filed claim after bar date |
| O | Other; see Notes for more information |

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | Estate - Debtor Entity | Estate - Surviving Claim Amount | Wallet - Debtor Entity | Wallet Coins - Surviving Claim Amount[1] | Notes | Action[2] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14967 | *Redacted* | 3/19/2023 | BlockFi International Ltd. | $6,971.87 | BR-B, IC | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 15045 | *Redacted* | 3/20/2023 | BlockFi Inc. | $1,849.58 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 15053 | *Redacted* | 3/31/2023 | BlockFi Lending LLC | $1,390.99 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 15062 | *Redacted* | 3/30/2023 | BlockFi Lending LLC | $1,998.00 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 15092 | *Redacted* | 3/31/2023 | BlockFi International Ltd. | $61.44 | BR-C, IC, ID | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 15298 | *Redacted* | 3/19/2023 | BlockFi Inc. | $5,058.27 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 15351 | *Redacted* | 3/31/2023 | BlockFi Inc. | $3,650.00 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 15896 | *Redacted* | 3/30/2023 | BlockFi Inc. | $9,030.93 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 16000 | *Redacted* | 2/23/2023 | BlockFi Inc. | $100.00 | BR-A, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 16041 | *Redacted* | 3/12/2023 | BlockFi Inc. | $6,001.78 | BR-C, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 16068 | *Redacted* | 3/31/2023 | BlockFi Inc. | $2,009.81 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 16095 | *Redacted* | 2/17/2023 | BlockFi Inc. | $6,702.21 | IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 16576 | *Redacted* | 2/21/2023 | BlockFi Inc. | $0.01 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 16851 | *Redacted* | 2/20/2023 | BlockFi Inc. | $1,729.27 | BR-B, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 16926 | *Redacted* | 2/28/2023 | BlockFi Inc. | $0.00 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 17164 | *Redacted* | 3/3/2023 | BlockFi Inc. | $2,500.00 | BR-C, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 17188 | *Redacted* | 3/8/2023 | BlockFi Inc. | $25.13 | BR-A, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |

[1] Claims that did not assert Wallet as part of their proof of claim may still have Wallet balances but may be listed as "N/A" to this particular claim.

[2] Claims that the Debtors are seeking to modify are subject to future objection.

**Legend: Basis for Objection**

| | |
|---|---|
| BR-NI | Claimant is not identifiable as a customer or counterparty of BlockFi |
| BR - A | Inconsistent with Books and Records - Incorrect Crypto Amount, Correct Dollar Amount |
| BR - B | Inconsistent with Books and Records - Incorrect Dollar Amount, Correct Crypto Amount |
| BR - C | Inconsistent with Books and Records - Incorrect Dollar and Crypto Amount |
| UL | Claims fail to specify the asserted claim amount or list "unliquidated" |
| AMD | Claim amended by subsequently filed proof of claim |
| DUP | Duplicative claim |

| | |
|---|---|
| TOU | Claim includes amounts in violation of Terms of Use, including fraud or disabled account |
| IC | Claims are classified incorrectly or improperly |
| ID | Claims fail to specify the basis for claim or provide sufficient documentation |
| NL | Seeks recovery for amounts for which the Debtors are not liable |
| NDF | Non-debtor has satisfied the claim in full |
| L | Late filed claim after bar date |
| O | Other; see Notes for more information |

| | Filed Claim | | | | | Surviving Claim | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | Estate – Debtor Entity | Estate – Surviving Claim Amount | Wallet – Debtor Entity | Wallet Coins – Surviving Claim Amount[1] | Notes | Action[2] |
| 17299 | *Redacted* | 3/28/2023 | BlockFi Inc. | $0.00 | BR-A, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 17308 | *Redacted* | 3/21/2023 | BlockFi Inc. | $0.00 | BR-B, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 17488 | *Redacted* | 3/20/2023 | BlockFi Inc. | $0.00 | BR-B, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 17602 | *Redacted* | 2/16/2023 | BlockFi Inc. | $0.00 | BR-B, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 18476 | *Redacted* | 3/19/2023 | BlockFi Inc. | $0.00 | BR-C, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 18540 | *Redacted* | 3/25/2023 | BlockFi Inc. | $100.00 | BR-C, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 18988 | *Redacted* | 3/30/2023 | BlockFi Inc. | $9,030.93 | BR-C, DUP, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 19498 | *Redacted* | 2/20/2023 | BlockFi Lending LLC | $99.00 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 19534 | *Redacted* | 3/1/2023 | BlockFi Inc. | $0.00 | IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 19554 | *Redacted* | 2/27/2023 | BlockFi Inc. | $0.00 | BR-B, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 19787 | *Redacted* | 2/25/2023 | BlockFi Inc. | $1,674.46 | BR-C, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 20047 | *Redacted* | 2/18/2023 | BlockFi Inc. | $100.00 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 20921 | *Redacted* | 2/14/2023 | BlockFi International Ltd. | $136.29 | BR-B, IC | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 20938 | *Redacted* | 2/18/2023 | BlockFi Inc. | $864.62 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 20948 | *Redacted* | 2/23/2023 | BlockFi Inc. | $77.23 | BR-C, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 20972 | *Redacted* | 2/25/2023 | BlockFi Inc. | $315.00 | BR-B, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 21332 | *Redacted* | 2/20/2023 | BlockFi Inc. | $517.00 | BR-B, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |

[1] Claims that did not assert Wallet as part of their proof of claim may still have Wallet balances but may be listed as "N/A" to this particular claim.

[2] Claims that the Debtors are seeking to modify are subject to future objection.

**Legend: Basis for Objection**

| | |
|---|---|
| BR-NI | Claimant is not identifiable as a customer or counterparty of BlockFi |
| BR - A | Inconsistent with Books and Records - Incorrect Crypto Amount, Correct Dollar Amount |
| BR - B | Inconsistent with Books and Records - Incorrect Dollar Amount, Correct Crypto Amount |
| BR - C | Inconsistent with Books and Records - Incorrect Dollar and Crypto Amount |
| UL | Claims fail to specify the asserted claim amount or list "unliquidated" |
| AMD | Claim amended by subsequently filed proof of claim |
| DUP | Duplicative claim |

| | |
|---|---|
| TOU | Claim includes amounts in violation of Terms of Use, including fraud or disabled account |
| IC | Claims are classified incorrectly or improperly |
| ID | Claims fail to specify the basis for claim or provide sufficient documentation |
| NL | Seeks recovery for amounts for which the Debtors are not liable |
| NDF | Non-debtor has satisfied the claim in full |
| L | Late filed claim after bar date |
| O | Other; see Notes for more information |

| Filed Claim | | | | | | Surviving Claim | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | Estate - Debtor Entity | Estate - Surviving Claim Amount | Wallet - Debtor Entity | Wallet Coins - Surviving Claim Amount[1] | Notes | Action[2] |
| 21921 | *Redacted* | 3/8/2023 | BlockFi Inc. | $32.43 | BR-C, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb/lockfi/EPOC-index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 22098 | *Redacted* | 3/21/2023 | BlockFi Inc. | $0.00 | BR-C, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb/lockfi/EPOC-index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 22104 | *Redacted* | 3/8/2023 | BlockFi Inc. | $969.95 | BR-C, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb/lockfi/EPOC-index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 22367 | *Redacted* | 3/18/2023 | BlockFi Inc. | $15.65 | BR-C, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb/lockfi/EPOC-index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 22369 | *Redacted* | 3/13/2023 | BlockFi Lending II LLC | $33.51 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb/lockfi/EPOC-index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 22495 | *Redacted* | 3/13/2023 | BlockFi Inc. | $1.94 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb/lockfi/EPOC-index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 22577 | *Redacted* | 3/16/2023 | BlockFi International Ltd. | $0.00 | BR-C, IC, ID | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.comb/lockfi/EPOC-index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 22676 | *Redacted* | 3/28/2023 | BlockFi Inc. | $0.00 | BR-B, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb/lockfi/EPOC-index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 23030 | *Redacted* | 3/28/2023 | BlockFi Inc. | $0.00 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb/lockfi/EPOC-index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 23168 | *Redacted* | 3/28/2023 | BlockFi Inc. | $51.00 | BR-C, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb/lockfi/EPOC-index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 23336 | *Redacted* | 3/31/2023 | BlockFi Inc. | $0.00 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb/lockfi/EPOC-index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 23350 | *Redacted* | 4/1/2023 | BlockFi International Ltd. | $0.00 | L | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.comb/lockfi/EPOC-index | Claim filed after bar date; claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 23974 | *Redacted* | 3/31/2023 | BlockFi Inc. | $0.00 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb/lockfi/EPOC-index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 24097 | *Redacted* | 3/29/2023 | BlockFi Inc. | $0.00 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb/lockfi/EPOC-index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 24216 | *Redacted* | 2/14/2023 | BlockFi Inc. | $204.28 | IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb/lockfi/EPOC-index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 24793 | *Redacted* | 3/31/2023 | BlockFi Inc. | $0.00 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb/lockfi/EPOC-index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |

[1] Claims that did not assert Wallet as part of their proof of claim may still have Wallet balances but may be listed as "N/A" to this particular claim.

[2] Claims that the Debtors are seeking to modify are subject to future objection.

**Legend: Basis for Objection**

| | |
|---|---|
| BR-NI | Claimant is not identifiable as a customer or counterparty of BlockFi |
| BR-A | Inconsistent with Books and Records – Incorrect Crypto Amount, Correct Dollar Amount |
| BR-B | Inconsistent with Books and Records – Incorrect Dollar Amount, Correct Crypto Amount |
| BR-C | Inconsistent with Books and Records – Incorrect Dollar and Crypto Amount |
| UL | Claims fail to specify the asserted claim amount or list "unliquidated" |
| AMD | Claim amended by subsequently filed proof of claim |
| DUP | Duplicative claim |

| | |
|---|---|
| TOU | Claim includes amounts in violation of Terms of Use, including fraud or disabled account |
| IC | Claims are classified incorrectly or improperly |
| ID | Claims fail to specify the basis for claim or provide sufficient documentation |
| NL | Seeks recovery for amounts for which the Debtors are not liable |
| NDF | Non-debtor has satisfied the claim in full |
| L | Late filed claim after bar date |
| O | Other; see Notes for more information |

| Proof of Claim No. | Filed Claim | | | | Basis for Objection | Surviving Claim | | | | | Notes | Action[2] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | | Surviving Claim No. | Estate - Debtor Entity | Estate - Surviving Claim Amount | Wallet - Debtor Entity | Wallet Coins - Surviving Claim Amount[1] | | |
| 24872 | *Redacted* | 2/13/2023 | BlockFi Inc. | $207.71 | BR-C, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 25043 | *Redacted* | 3/31/2023 | BlockFi Inc. | $0.00 | BR-C, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 25566 | *Redacted* | 3/12/2023 | BlockFi Inc. | $0.00 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 25598 | *Redacted* | 2/14/2023 | BlockFi Inc. | $40.60 | IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 25619 | *Redacted* | 2/21/2023 | BlockFi Inc. | $0.00 | BR-B, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 26090 | *Redacted* | 4/5/2023 | BlockFi International Ltd | $1,343.00 | L | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claim filed after bar date; claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 26142 | *Redacted* | 3/22/2023 | BlockFi Inc. | $5,475.89 | BR-B, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 26212 | *Redacted* | 3/23/2023 | BlockFi Inc. | $1,036.21 | IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 26430 | *Redacted* | 3/28/2023 | BlockFi Inc. | $2,042.13 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 26482 | *Redacted* | 4/4/2023 | BlockFi Inc. | $0.00 | L | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claim filed after bar date; claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 27183 | *Redacted* | 3/26/2023 | BlockFi Inc. | $151.93 | IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 27201 | *Redacted* | 3/30/2023 | BlockFi International Ltd | $50.28 | BR-C, IC | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 27261 | *Redacted* | 3/25/2023 | BlockFi International Ltd. | $50.00 | BR-C, IC, ID | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 27340 | *Redacted* | 3/28/2023 | Multiple Debtors Asserted | $31.36 | IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 27567 | *Redacted* | 3/29/2023 | BlockFi Inc. | $113.03 | IC | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 27571 | *Redacted* | 3/30/2023 | BlockFi International Ltd. | $0.00 | BR-B | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |

[1] Claims that did not assert Wallet as part of their proof of claim may still have Wallet balances but may be listed as "N/A" to this particular claim.

[2] Claims that the Debtors are seeking to modify are subject to future objection.

**Legend: Basis for Objection**

| | |
|---|---|
| BR-NI | Claimant is not identifiable as a customer or counterparty of BlockFi |
| BR-A | Inconsistent with Books and Records – Incorrect Crypto Amount, Correct Dollar Amount |
| BR-B | Inconsistent with Books and Records – Incorrect Dollar Amount, Correct Crypto Amount |
| BR-C | Inconsistent with Books and Records – Incorrect Dollar and Crypto Amount |
| UL | Claims fail to specify the asserted claim amount or list "unliquidated" |
| AMD | Claim amended by subsequently filed proof of claim |
| DUP | Duplicative claim |

| | |
|---|---|
| TOU | Claim includes amounts in violation of Terms of Use, including fraud or disabled account |
| IC | Claims are classified incorrectly or improperly |
| ID | Claims fail to specify the basis for claim or provide sufficient documentation |
| NL | Seeks recovery for amounts for which the Debtors are not liable |
| NDF | Non-debtor has satisfied the claim in full |
| L | Late filed claim after bar date |
| O | Other; see Notes for more information |

| Filed Claim | | | | | | Surviving Claim | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | Estate - Debtor Entity | Estate - Surviving Claim Amount | Wallet - Debtor Entity | Wallet Coins - Surviving Claim Amount[1] | Notes | Action[2] |
| 27700 | *Redacted* | 3/30/2023 | BlockFi International Ltd. | $250.00 | BR-B | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 27771 | *Redacted* | 3/29/2023 | BlockFi Inc. | $0.00 | BR-B, IC, ID | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 27781 | *Redacted* | 4/10/2023 | BlockFi International Ltd. | $1,343.00 | L | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claim filed after bar date; claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 27795 | *Redacted* | 4/5/2023 | BlockFi International Ltd. | $1,343.00 | L | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claim filed after bar date; claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 27876 | *Redacted* | 3/30/2023 | BlockFi Inc. | $1,353.02 | IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 28093 | *Redacted* | 3/30/2023 | BlockFi International Ltd. | $2,560.90 | BR-B | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 28281 | *Redacted* | 3/31/2023 | Multiple Debtors Asserted | $2,120.66 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 28421 | *Redacted* | 3/29/2023 | BlockFi Inc. | $564.02 | IC | N/A | N/A | N/A | BlockFi Inc. | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 28435 | *Redacted* | 3/20/2023 | BlockFi Inc. | $0.00 | BR-B, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 28516 | *Redacted* | 3/31/2023 | BlockFi International Ltd. | $0.00 | BR-B | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 28682 | *Redacted* | 3/28/2023 | BlockFi Inc. | $0.01 | BR-B, ID | N/A | N/A | N/A | BlockFi Inc. | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 28837 | *Redacted* | 3/30/2023 | BlockFi Inc. | $18,889.76 | IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 28946 | *Redacted* | 3/30/2023 | BlockFi International Ltd. | $0.00 | BR-C | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 29108 | *Redacted* | 3/31/2023 | BlockFi Inc. | $0.00 | BR-B, IC | N/A | N/A | N/A | BlockFi Inc. | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 29164 | *Redacted* | 3/31/2023 | BlockFi International Ltd. | $1,183.97 | BR-C, ID | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 29416 | *Redacted* | 3/30/2023 | BlockFi Inc. | $0.00 | BR-C, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |

[1] Claims that did not assert Wallet as part of their proof of claim may still have Wallet balances but may be listed as "N/A" to this particular claim.

[2] Claims that the Debtors are seeking to modify are subject to future objection.

**Legend: Basis for Objection**

| | |
|---|---|
| BR-NI | Claimant is not identifiable as a customer or counterparty of BlockFi |
| BR - A | Inconsistent with Books and Records - Incorrect Crypto Amount, Correct Dollar Amount |
| BR - B | Inconsistent with Books and Records - Incorrect Dollar Amount, Correct Crypto Amount |
| BR - C | Inconsistent with Books and Records - Incorrect Dollar and Crypto Amount |
| UL | Claims fail to specify the asserted claim amount or list "unliquidated" |
| AMD | Claim amended by subsequently filed proof of claim |
| DUP | Duplicative claim |

| | |
|---|---|
| TOU | Claim includes amounts in violation of Terms of Use, including fraud or disabled account |
| IC | Claims are classified incorrectly or improperly |
| ID | Claims fail to specify the basis for claim or provide sufficient documentation |
| NL | Seeks recovery for amounts for which the Debtors are not liable |
| NDF | Non-debtor has satisfied the claim in full |
| L | Late filed claim after bar date |
| O | Other; see Notes for more information |

| | Filed Claim | | | | Basis for Objection | Surviving Claim | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | Estate - Debtor Entity | Estate - Surviving Claim Amount | Wallet - Debtor Entity | Wallet Coins - Surviving Claim Amount[1] | Notes | Action[2] |
| 29471 | *Redacted* | 4/14/2023 | BlockFi International Ltd. | $1,231.68 | L | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.comb lockfi/EPOC-Index | Claim filed after bar date; claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 29749 | *Redacted* | 4/12/2023 | BlockFi Inc. | $554.84 | L | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb lockfi/EPOC-Index | Claim filed after bar date; claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 29759 | *Redacted* | 4/3/2023 | BlockFi Inc. | $7,823.35 | L | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb lockfi/EPOC-Index | Claim filed after bar date; claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 30492 | *Redacted* | 4/28/2023 | BlockFi Inc. | $44.00 | L | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb lockfi/EPOC-Index | Claim filed after bar date; claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 30926 | *Redacted* | 5/10/2023 | BlockFi International Ltd. | $210.46 | L | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb lockfi/EPOC-Index | Claim filed after bar date; claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 30994 | *Redacted* | 5/14/2023 | BlockFi International Ltd. | $42.53 | L | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.comb lockfi/EPOC-Index | Claim filed after bar date; claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 30998 | *Redacted* | 5/13/2023 | Multiple Debtors Asserted | $48,975.72 | L | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb lockfi/EPOC-Index | Claim filed after bar date; claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 31002 | *Redacted* | 5/12/2023 | Multiple Debtors Asserted | $0.00 | L | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb lockfi/EPOC-Index | Claim filed after bar date; claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 31017 | *Redacted* | 5/12/2023 | Multiple Debtors Asserted | $0.00 | L | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb lockfi/EPOC-Index | Claim filed after bar date; claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 31025 | *Redacted* | 5/12/2023 | BlockFi Inc. | $101.71 | L | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb lockfi/EPOC-Index | Claim filed after bar date; claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 31417 | *Redacted* | 5/19/2023 | BlockFi International Ltd. | $0.00 | L | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.comb lockfi/EPOC-Index | Claim filed after bar date; claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 31468 | *Redacted* | 5/23/2023 | BlockFi Inc. | $2,000.00 | L | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb lockfi/EPOC-Index | Claim filed after bar date; claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |

[1] Claims that did not assert Wallet as part of their proof of claim may still have Wallet balances but may be listed as "N/A" to this particular claim.

[2] Claims that the Debtors are seeking to modify are subject to future objection.

**Legend: Basis for Objection**

| | |
|---|---|
| BR-NI | Claimant is not identifiable as a customer or counterparty of BlockFi |
| BR - A | Inconsistent with Books and Records - Incorrect Crypto Amount, Correct Dollar Amount |
| BR - B | Inconsistent with Books and Records - Incorrect Dollar Amount, Correct Crypto Amount |
| BR - C | Inconsistent with Books and Records - Incorrect Dollar and Crypto Amount |
| UL | Claims fail to specify the asserted claim amount or list "unliquidated" |
| AMD | Claim amended by subsequently filed proof of claim |
| DUP | Duplicative claim |

| | |
|---|---|
| TOU | Claim includes amounts in violation of Terms of Use, including fraud or disabled account |
| IC | Claims are classified incorrectly or improperly |
| ID | Claims fail to specify the basis for claim or provide sufficient documentation |
| NL | Seeks recovery for amounts for which the Debtors are not liable |
| NDF | Non-debtor has satisfied the claim in full |
| L | Late filed claim after bar date |
| O | Other; see Notes for more information |

| Proof of Claim No. | Filed Claim | | | | Basis for Objection | Surviving Claim | | | | | Notes | Action[2] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | | Surviving Claim No. | Estate - Debtor Entity | Estate - Surviving Claim Amount | Wallet - Debtor Entity | Wallet Coins - Surviving Claim Amount[1] | | |
| 31558 | *Redacted* | 5/24/2023 | BlockFi International Ltd. | $0.00 | L | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.comb lockfi/EPOC-Index | Claim filed after bar date; claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 31733 | *Redacted* | 5/30/2023 | BlockFi International Ltd. | $0.00 | L | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.comb lockfi/EPOC-Index | Claim filed after bar date; claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 31777 | *Redacted* | 5/30/2023 | BlockFi International Ltd. | $500.00 | L | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.comb lockfi/EPOC-Index | Claim filed after bar date; claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 32355 | *Redacted* | 6/14/2023 | BlockFi Inc. | $755.28 | L | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb lockfi/EPOC-Index | Claim filed after bar date; claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 32472 | *Redacted* | 6/20/2023 | BlockFi Inc. | $0.00 | L | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb lockfi/EPOC-Index | Claim filed after bar date; claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 32578 | *Redacted* | 6/29/2023 | BlockFi International Ltd. | $0.00 | L | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.comb lockfi/EPOC-Index | Claim filed after bar date; claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 5227 | *Redacted* | 2/14/2023 | BlockFi International Ltd. | $45.05 | IC, NL | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.comb lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 5262 | *Redacted* | 2/14/2023 | BlockFi International Ltd. | $107.70 | IC, NL | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.comb lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 5591 | *Redacted* | 2/14/2023 | BlockFi International Ltd. | $6,405.00 | IC, NL | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.comb lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 6781 | *Redacted* | 2/15/2023 | Multiple Debtors Asserted | $65.21 | IC, NL | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.comb lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 6809 | *Redacted* | 2/16/2023 | BlockFi International Ltd. | $312.66 | IC, NL | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.comb lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 7766 | *Redacted* | 2/20/2023 | BlockFi International Ltd. | $16,206.30 | IC, NL | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.comb lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 8243 | *Redacted* | 2/22/2023 | BlockFi International Ltd. | $118.85 | IC, NL | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.comb lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 8491 | *Redacted* | 2/24/2023 | BlockFi International Ltd. | $8,736.50 | IC, NL | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.comb lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 8495 | *Redacted* | 2/24/2023 | BlockFi International Ltd. | $93.96 | IC, NL | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.comb lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |

[1] Claims that did not assert Wallet as part of their proof of claim may still have Wallet balances but may be listed as "N/A" to this particular claim.

[2] Claims that the Debtors are seeking to modify are subject to future objection.

**Legend: Basis for Objection**

| | |
|---|---|
| BR-NI | Claimant is not identifiable as a customer or counterparty of BlockFi |
| BR - A | Inconsistent with Books and Records - Incorrect Crypto Amount, Correct Dollar Amount |
| BR - B | Inconsistent with Books and Records - Incorrect Dollar Amount, Correct Crypto Amount |
| BR - C | Inconsistent with Books and Records - Incorrect Dollar and Crypto Amount |
| UL | Claims fail to specify the asserted claim amount or list "unliquidated" |
| AMD | Claim amended by subsequently filed proof of claim |
| DUP | Duplicative claim |

| | |
|---|---|
| TOU | Claim includes amounts in violation of Terms of Use, including fraud or disabled account |
| IC | Claims are classified incorrectly or improperly |
| ID | Claims fail to specify the basis for claim or provide sufficient documentation |
| NL | Seeks recovery for amounts for which the Debtors are not liable |
| NDF | Non-debtor has satisfied the claim in full |
| L | Late filed claim after bar date |
| O | Other; see Notes for more information |

| | Filed Claim | | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | Estate - Debtor Entity | Estate - Surviving Claim Amount | Wallet - Debtor Entity | Wallet Coins – Surviving Claim Amount[1] | Notes | Action[2] |
| 8680 | *Redacted* | 2/25/2023 | BlockFi International Ltd. | $0.09 | IC, NL | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 9418 | *Redacted* | 2/28/2023 | BlockFi International Ltd. | $21.28 | IC, NL | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 19970 | *Redacted* | 2/14/2023 | BlockFi International Ltd. | $50.00 | IC, NL | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 27269 | *Redacted* | 3/25/2023 | BlockFi International Ltd. | $11,870.19 | IC, NL | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 28402 | *Redacted* | 3/30/2023 | BlockFi International Ltd. | $130.30 | IC, NL | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 30587 | *Redacted* | 4/30/2023 | BlockFi International Ltd. | $662.05 | L | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claim filed after bar date; claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 31217 | *Redacted* | 5/16/2023 | BlockFi International Ltd. | $50.00 | L | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claim filed after bar date; claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |

[1] Claims that did not assert Wallet as part of their proof of claim may still have Wallet balances but may be listed as "N/A" to this particular claim.

[2] Claims that the Debtors are seeking to modify are subject to future objection.