<table>
<tr><td>

**UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY**

**Caption in Compliance with D.N.J. LBR 9004-1(b)**
**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq. (NJ Bar No. 014321986)
Warren A. Usatine, Esq. (NJ Bar No. 025881995)
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
(201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C. (admitted *pro hac vice*)
Christine A. Okike, P.C. (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
(212) 446-4800
jsussberg@kirkland.com
christine.okike@kirkland.com

**HAYNES AND BOONE, LLP**
Richard S. Kanowitz, Esq. (NJ Bar No. 047911992)
Kenric D. Kattner, Esq. (admitted *pro hac vice*)
30 Rockefeller Plaza, 26th Floor
New York, New York 10112
(212) 659-7300
richard.kanowitz@haynesboone.com
kenric.kattner@haynesboone.com

*Attorneys for Debtors and Debtors in Possession*

</td></tr>
</table>



Order Filed on September 5, 2023
by Clerk
U.S. Bankruptcy Court
District of New Jersey

| | |
|---|---|
| In re:<br><br>BLOCKFI INC., *et al.*,<br><br>      Debtors.[1] | Chapter 11<br>Case No. 22-19361 (MBK)<br>(Jointly Administered)<br>**Hearing Date and Time:**<br>**September 6, 2023 at 11:00 AM (ET)** |

## ORDER GRANTING DEBTORS' SEVENTH OMNIBUS OBJECTION TO CERTAIN CLAIMS
### (books and records, amendments, duplicates, incorrect/improper classification, insufficient documentation, not liable, late filed)

**DATED: September 5, 2023**

Honorable Michael B. Kaplan
United States Bankruptcy Judge

1

(Page 2)

| | |
|---|---|
| Debtors: | BLOCKFI INC., *et al.* |
| Case No. | 22-19361 (MBK) |
| Caption of Order: | ORDER GRANTING DEBTORS' SEVENTH OMNIBUS OBJECTION TO CERTAIN CLAIMS (books and records, amendments, duplicates, incorrect/improper classification, insufficient documentation, not liable, late filed) |

The relief set forth on the following pages, numbered three (3) through six (6) and <u>Schedule</u>

<u>1</u> is **ORDERED**.

| (Page 3) | |
|---|---|
| Debtors: | BLOCKFI INC., *et al.* |
| Case No. | 22-19361 (MBK) |
| Caption of Order: | ORDER GRANTING DEBTORS' SEVENTH OMNIBUS OBJECTION TO CERTAIN CLAIMS (books and records, amendments, duplicates, incorrect/improper classification, insufficient documentation, not liable, late filed) |

Upon consideration of the *Debtors' Seventh Objection to Certain Claims* (the "Objection")[1]; and the Court having jurisdiction to consider the Objection and the relief requested therein pursuant to 28 U.S.C. § 157 and Standing Order 12-1 (Simandle, C.J.), *Standing Order of Reference to the Bankruptcy Court Under Title 11*, dated September 18, 2012; and consideration of the Objection and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the Objection having been provided; and it appearing that no other or further notice need be provided; and it appearing that no other or further notice of the Objection need be provided; and all responses, if any, to the Objection having been withdrawn, resolved, or overruled; and the Court having found and determined that the relief sought in the Objection is in the best interests of the Debtors, their respective estates and creditors, and all parties-in-interest; and the Court having determined that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and upon the Certification of Michelle Henry attached to the Objection, the record herein, and all of the proceedings had before the Court; and after due deliberation and sufficient cause appearing therefor,

**IT IS HEREBY ORDERED THAT:**

1.      The Objection is SUSTAINED as set forth herein.

2.      The Disputed Claims listed on Schedule 1 attached hereto are hereby deemed disallowed, reclassified, reduced, and/or adjusted as detailed on Schedule 1.

---

[1] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Objection.

(Page 4)

| | |
|---|---|
| Debtors: | BLOCKFI INC., *et al.* |
| Case No. | 22-19361 (MBK) |
| Caption of Order: | ORDER GRANTING DEBTORS' SEVENTH OMNIBUS OBJECTION TO CERTAIN CLAIMS (books and records, amendments, duplicates, incorrect/improper classification, insufficient documentation, not liable, late filed) |

3.     Kroll Restructuring Administration LLC (the "Claims and Noticing Agent") is hereby authorized and directed to disallow, reclassify, reduce, and/or adjust each Disputed Claim on Schedule 1.

4.     To the extent a Disputed Claim on Schedule 1 improperly asserted priority or secured status, the Claims and Noticing Agent is hereby authorized and directed to correct the registry to reflect the correct status of such Disputed Claims as general unsecured claims.

5.     To the extent a Disputed Claim on Schedule 1 was asserted against the incorrect Debtor entity, the Claims and Noticing Agent is hereby authorized and directed to correct the registry to reflect the correct Debtor entity.

6.     The Debtors are authorized to take all steps necessary or appropriate to carry out the relief granted in this Order.

7.     The terms, conditions, and provisions of this Order shall be immediately effective and enforceable upon its entry.

8.     Notwithstanding anything to the contrary in the Objection, this Order, or any findings announced at the hearing, nothing in the Objection, this Order, or announced at the hearing constitutes a finding under the federal securities laws as to whether crypto tokens or transactions involving crypto tokens are securities, and the right of the United States Securities and Exchange Commission to challenge transactions involving crypto tokens on any basis are expressly reserved.

9.     Nothing contained in this Objection or any actions taken pursuant to any order granting the relief requested by this Objection is intended or should be construed as: (a) an admission as to the validity of any particular claim against the Debtors, (b) a waiver of the Debtors'

| (Page 5) | |
| --- | --- |
| Debtors: | BLOCKFI INC., *et al.* |
| Case No. | 22-19361 (MBK) |
| Caption of Order: | ORDER GRANTING DEBTORS' SEVENTH OMNIBUS OBJECTION TO CERTAIN CLAIMS (books and records, amendments, duplicates, incorrect/improper classification, insufficient documentation, not liable, late filed) |

rights to dispute any particular claim on any grounds,[2] (c) a promise or requirement to pay any particular claim, (d) an implication or admission that any particular claim is of a type specified or defined in this Objection or any order granting the relief requested by this Objection, (e) a request or authorization to assume any agreement, contract, or lease pursuant to section 365 of the Bankruptcy Code, (f) a waiver or limitation of the Debtors' rights under the Bankruptcy Code or any other applicable law; or (g) a concession by the Debtors that any liens (contractual, common law, statutory, or otherwise) satisfied pursuant to the Objection are valid, and the Debtors expressly reserve their rights to contest the extent, validity, or perfection or seek avoidance of all such liens. If the Court grants the relief sought herein, any transfer made pursuant to the Court's Order is not intended and should not be construed as an admission as to the validity of any particular claim or a waiver of the Debtors' rights to subsequently dispute such claim.

10.    The objection to each Disputed Claim addressed in the Objection and as set forth on **Schedule 1** attached hereto constitutes a separate contested matter as contemplated by Bankruptcy Rule 9014. This Order shall be deemed a separate order with respect to each claim that is the subject of the Objection and this Order. Any stay of this Order pending appeal by any claimants whose claims are subject to this Order shall only apply to the contested matter that involves such claimant and shall not stay the applicability and/or finality of this Order with respect to any other contested matters addressed in the Objection and this Order.

---

[2] Paragraph 9, subsections (a) and (b) do not apply to the claim of Visa U.S.A., Inc ("Visa"). Visa's claim is deemed allowed as modified in Schedule 1 and is not subject to further objection by the Debtors.

(Page 6)

| | |
|---|---|
| Debtors: | BLOCKFI INC., *et al.* |
| Case No. | 22-19361 (MBK) |
| Caption of Order: | ORDER GRANTING DEBTORS' SEVENTH OMNIBUS OBJECTION TO CERTAIN CLAIMS (books and records, amendments, duplicates, incorrect/improper classification, insufficient documentation, not liable, late filed) |

11. The requirement set forth in Local Rule 9013-1(a)(3) that any motion be accompanied by a memorandum of law is hereby deemed satisfied by the contents of the Objection or is otherwise waived.

12. This Court shall retain jurisdiction with respect to all matters arising from or related to the implementation, interpretation, or enforcement of this Order.

## Schedule 1

**Disputed Claims**

**Debtor: BlockFi Inc. et al.**

**Relevant Case Numbers: BlockFi Inc. 22-19361; BlockFi Lending LLC 22-19365; BlockFi Wallet LLC 22-19366; BlockFi International Ltd. 22-19368**

**Seventh Omnibus Objection**

**Legend: Basis for Objection**

| | |
|---|---|
| BR-NI | Claimant is not identifiable as a customer or counterparty of BlockFi |
| BR - A | Inconsistent with Books and Records - Incorrect Crypto Amount, Correct Dollar Amount |
| BR - B | Inconsistent with Books and Records - Incorrect Dollar Amount, Correct Crypto Amount - LLC |
| BR - C | Inconsistent with Books and Records - Incorrect Dollar and Crypto Amount |
| UL | Claims fail to specify the asserted claim amount or list "unliquidated" |
| AMD | Claim amended by subsequently filed proof of claim |
| DUP | Duplicative claim |

| | |
|---|---|
| TOU | Claim includes amounts in violation of Terms of Use, including fraud or disabled account |
| IC | Claims are classified incorrectly or improperly |
| ID | Claims fail to specify the basis for claim or provide sufficient documentation |
| NL | Seeks recovery for amounts for which the Debtors are not liable |
| NDF | Non-debtor has satisfied the claim in full |
| L | Late filed claim after due date |
| O | Other; see Notes for more information |

| Proof of Claim No. | Filed Claim – Claimant Name | Filed Claim – Date Filed | Filed Claim – Filed Debtor Entity | Filed Claim – Asserted Claim Amount | Basis for Objection | Surviving Claim No. | Estate - Debtor Entity | Surviving Claim – Estate – Surviving Claim Amount | Surviving Claim – Wallet - Debtor Entity | Surviving Claim – Wallet Cons - Surviving Claim Amount[1] | Notes | Action[2] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1334 | Department of Treasury - Internal Revenue Service | 1/17/2023 | BlockFi Inc. | $2,671,120.00 | AMD | 30640 | BlockFi Inc. | $0.00 | N/A | N/A | Amended by Claim #30003 | Expunge |
| 3003 | Department of Treasury - Internal Revenue Service | 2/13/2023 | BlockFi Inc. LLC | $2,661,120.00 | AMD | 30640 | BlockFi Inc. | $0.00 | N/A | N/A | Amended by Claim #30640. IRS has confirmed that Claim #30640 is the operative claim against the Debtors. Claim #30640 is allowed and matches the books and records of the Debtor. | Expunge |
| 14313 | Ktown, LP | 3/31/2023 | BlockFi Inc. | $10,000,000.00 | BR-NI, NL, O | 14313 | BlockFi Inc. | $0.00 | N/A | N/A | Company cannot identify investor; preferred stock equity holders do not recover under the plan regardless | Expunge |
| 12020 | VISA U.S.A Inc. | 3/23/2023 | BlockFi Inc. | $14,327,876.82 | NL | 12020 | BlockFi Inc. | $11,090,620.49 | N/A | N/A | The surviving claim amount reflects the setoff of $3,237,256.33 for incentive fees owed to BlockFi by Visa. | Modify (Not subject to future objection) |
| 30946 | *Redacted* | 5/14/2023 | BlockFi Inc. | $5,100,000,000.00 | L | N/A | N/A | N/A | N/A | N/A | Claim filed after bar date; claimant will receive a distribution based on their scheduled amount, if applicable. View scheduled amounts at https://restructuring.ra.kroll.co m/blockfi/EPOC-Index | Expunge |
| 4898 | *Redacted* | 2/13/2023 | BlockFi Wallet | $1,800,500,400.00 | BR-C, IC, ID | N/A | N/A | N/A | N/A | N/A | KYC approved but no deposits ever recorded | Expunge |
| 10913 | *Redacted* | 3/8/2023 | BlockFi Inc. | $162,063,000.00 | BR-C, ID | 10913 | BlockFi Inc. | $2,639.63 | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Modify |
| 8983 | *Redacted* | 2/27/2023 | BlockFi Wallet LLC | $129,654,878.00 | BR-C, IC, ID | 8983 | BlockFi Inc. | $27,427.48 | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Modify |
| 31428 | *Redacted* | 5/19/2023 | BlockFi Inc. | $30,000,000.00 | L | N/A | N/A | N/A | N/A | N/A | Claim filed after bar date; claimant will receive a distribution based on their scheduled amount, if applicable. View scheduled amounts at https://restructuring.ra.kroll.co m/blockfi/EPOC-Index | Expunge |

[1] Claims that did not assert Wallet as part of their proof of claim may still have Wallet balances but may be listed as "N/A" to this particular claim.

[2] Claims that the Debtors are seeking to modify are subject to future objection.

**Legend: Basis for Objection**

| | |
|---|---|
| BR-NI | Claimant is not identifiable as a customer or counterparty of BlockFi |
| BR -A | Inconsistent with Books and Records - Incorrect Crypto Amount, Correct Crypto Amount |
| BR - B | Inconsistent with Books and Records - Incorrect Dollar Amount, Correct Crypto Amount |
| BR - C | Inconsistent with Books and Records - Incorrect Dollar and Crypto Amount |
| UL | Claims fail to specify the asserted claim amount or list 'unliquidated' |
| AMD | Claim amended by subsequently filed proof of claim |
| DUP | Duplicative claim |

| | |
|---|---|
| TOU | Claim includes amounts in violation of 'Terms of Use, including fraud or disabled account |
| IC | Claims are classified incorrectly or improperly |
| ID | Claims fail to specify the basis for claim or provide sufficient documentation |
| NL | Seeks recovery for amounts for which the Debtors are not liable |
| NDF | Non-debtor has not satisfied the claim in full |
| L | Late filed claim after bar date |
| O | Other; see Notes for more information |

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | Estate - Debtor Entity | Estate - Surviving Claim Amount | Wallet - Debtor Entity | Wallet Coins - Surviving Claim Amount[1] | Notes | Action[2] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4707 | Redacted | 2/13/2023 | BlockFi Wallet LLC | $20,000,000.00 | BR-C, ID | N/A | N/A | N/A | N/A | N/A | KYC approved but no deposits ever recorded | Expunge |
| 21531 | Redacted | 3/18/2023 | BlockFi International Ltd. | $15,958,896.00 | BR-B | 21531 | BlockFi International Ltd. | $52.19 | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | | Modify |
| 31370 | Redacted | 5/19/2023 | BlockFi Inc. | $15,615,754.00 | L | N/A | N/A | N/A | N/A | N/A | Claim filed after bar date; claimant will receive a a distribution based on their scheduled amount, if applicable. View scheduled amounts at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Expunge |
| 2342 | Redacted | 1/21/2023 | BlockFi Lending LLC | $10,000,000.00 | BR-C, IC | 2342 | BlockFi Lending LLC | $146,113.76 | N/A | N/A | | Modify |
| 5602 | Redacted | 2/14/2023 | BlockFi Wallet LLC | $9,893,748.30 | BR-C | N/A | N/A | N/A | N/A | N/A | KYC not completed and no deposits ever recorded | Expunge |
| 1842 | Redacted | 1/26/2023 | BlockFi Inc. | $6,264,675.35 | IC | 1842 | BlockFi Lending LLC | $6,264,675.35 | N/A | N/A | BlockFi Private client account, not BlockFi Interest Account; modifying Debtor entity only | Modify |
| 1998 | Redacted | 1/26/2023 | BlockFi Inc. | $6,043,157.10 | AMD | 18613 | BlockFi Lending LLC | $0.00 | N/A | N/A | Amended by Claim #18613 | Expunge |
| 18613 | Redacted | 3/8/2023 | BlockFi Inc. and BlockFi Lending LLC | $6,043,157.10 | BR-B, IC | 18613 | BlockFi Lending LLC | $6,042,654.16 | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Screenshot and assumed prices as of 11/15/22 rather than prices on 11/28/22; BlockFi Private client account, not BlockFi Interest Account | Modify |
| 12360 | Redacted | 3/28/2023 | BlockFi Lending LLC | $5,556,527.20 | BR-B | 12360 | BlockFi Lending LLC | $556,527.20 | N/A | N/A | | Modify |
| 24430 | Redacted | 3/9/2023 | BlockFi Inc. and BlockFi Lending II LLC | $5,440,980.29 | BR-B, IC | 24430 | BlockFi Lending LLC | $3,871,374.93 | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | BlockFi Private Client account, not BlockFi Interest Account; asserted claim amount uses prices as of 3/1/23 rather than 11/28/22 | Modify |
| 279 | Redacted | 12/12/2022 | BlockFi Inc. | $5,288,346.22 | BR-C, ID | 279 | BlockFi Inc. | $2,338.17 | BlockFi Inc. | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | | Modify |
| 90 | Redacted | 12/5/2022 | BlockFi Inc. | $5,288,341.22 | BR-C, ID, TOU | N/A | N/A | N/A | N/A | N/A | Disabled account which never received any deposits | Expunge |
| 18775 | Redacted | 3/30/2023 | BlockFi Inc. | $5,041,667.73 | BR-C, IC | 18775 | BlockFi Lending LLC | $5,000,000.00 | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | BlockFi Private Client account, not BlockFi Interest Account | Modify |
| 18569 | Redacted | 3/22/2023 | BlockFi International Ltd. | $4,889,867.00 | BR-C, ID, TOU | N/A | N/A | N/A | N/A | N/A | KYC rejected and no deposits ever recorded | Expunge |

[1] Claims that did not assert Wallet as part of their proof of claim may still have Wallet balances but may be listed as "N/A" to this particular claim.

[2] Claims that the Debtors are seeking to modify are subject to future objection.

**Legend: Basis for Objection**

| | |
|---|---|
| BR-NI | Claimant is not identifiable as a customer or counterparty of BlockFi |
| BR -A | Inconsistent with Books and Records - Incorrect Crypto Amount, Correct Dollar Amount |
| BR - B | Inconsistent with Books and Records - Incorrect Dollar Amount, Correct Crypto Amount |
| BR - C | Inconsistent with Books and Records - Incorrect Dollar and Crypto Amount |
| UL | Claims fail to specify the asserted claim amount or list 'unliquidated' |
| AMD | Claim amended by subsequently filed proof of claim |
| DUP | Duplicative claim |

| | |
|---|---|
| TOU | Claim includes amounts in violation of 'Terms of Use, including fraud or disabled account |
| IC | Claims are classified incorrectly or improperly |
| ID | Claims fail to specify the basis for claim or provide sufficient documentation |
| NL | Seeks recovery for amounts for which the Debtors are not liable |
| NDF | Non-debtor has not satisfied the claim in full |
| L | Late filed claim after bar date |
| O | Other; see Notes for more information |

| | | Filed Claim | | | | | | Surviving Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | Estate - Debtor Entity | Estate - Surviving Claim Amount | Wallet - Debtor Entity | Wallet Coins - Surviving Claim Amount[1] | Notes | Action[2] |
| 30659 | Redacted | 4/13/2023 | BlockFi Lending LLC | $4,202,942.00 | L | N/A | N/A | N/A | N/A | N/A | Claim filed after bar date; claimant will receive a distribution based on their scheduled amount, if applicable. View scheduled amounts at https://restructuring.ra.kroll.com/blockfi/EPOC-Index. | Expunge |
| 30298 | Redacted | 4/24/2023 | BlockFi Inc. | $3,650,843.00 | L | N/A | N/A | N/A | N/A | N/A | Claim filed after bar date; claimant will receive a distribution based on their scheduled amount, if applicable. View scheduled amounts at https://restructuring.ra.kroll.com/blockfi/EPOC-Index. | Expunge |
| 32598 | Redacted | 7/3/2023 | BlockFi Inc. | $3,222,689.78 | L | N/A | N/A | N/A | N/A | N/A | Claim filed after bar date; claimant will receive a distribution based on their scheduled amount, if applicable. View scheduled amounts at https://restructuring.ra.kroll.com/blockfi/EPOC-Index. | Expunge |
| 3083 | Redacted | 1/28/2023 | BlockFi Inc. | $3,222,338.00 | BR-C, ID | N/A | N/A | N/A | N/A | N/A | KYC not completed and no deposits ever recorded | Expunge |
| 14547 | Redacted | 3/30/2023 | BlockFi Inc. | $3,065,480.17 | BR-C, ID | 14547 | BlockFi Inc. | $3,081,695.68 | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | | Modify |
| 31833 | Redacted | 5/26/2023 | BlockFi International Ltd. | $2,902,933.00 | L | N/A | N/A | N/A | N/A | N/A | Claim filed after bar date; claimant will receive a distribution based on their scheduled amount, if applicable. View scheduled amounts at https://restructuring.ra.kroll.com/blockfi/EPOC-Index. | Expunge |
| 32623 | Redacted | 7/5/2023 | BlockFi Wallet LLC | $2,800,000.00 | L | N/A | N/A | N/A | N/A | N/A | KYC not completed and no deposits ever recorded | Expunge |
| 15974 | Redacted | 3/31/2023 | BlockFi Lending LLC | $2,695,188.73 | BR-C, ID | 15974 | BlockFi Lending LLC | $2,680,548.66 | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | | Modify |
| 26973 | Redacted | 3/31/2023 | BlockFi Lending LLC | $2,695,108.76 | BR-B, IC | 26973 | BlockFi Lending LLC | $2,600,549.98 | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | | Modify |
| 20458 | Redacted | 2/23/2023 | BlockFi Inc. | $2,500,050.08 | BR-C | 20458 | BlockFi Inc. | $2,603,797.52 | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | | Modify |
| 29824 | Redacted | 4/3/2023 | BlockFi Inc. | $2,340,800.34 | L | N/A | N/A | N/A | N/A | N/A | Claim filed after bar date; claimant will receive a distribution based on their scheduled amount, if applicable. View scheduled amounts at https://restructuring.ra.kroll.com/blockfi/EPOC-Index. | Expunge |

[1] Claims that did not assert Wallet as part of their proof of claim may still have Wallet balances but may be listed as "N/A" to this particular claim.

[2] Claims that the Debtors are seeking to modify are subject to future objection.

**Legend: Basis for Objection**

| | |
|---|---|
| BR-NI | Claimant is not identifiable as a customer or counterparty of BlockFi |
| BR - A | Inconsistent with Books and Records - Incorrect Crypto Amount, Correct Crypto Amount |
| BR - B | Inconsistent with Books and Records - Incorrect Dollar Amount, Correct Dollar Amount |
| BR - C | Inconsistent with Books and Records - Incorrect Dollar and Crypto Amount |
| UL | Claims fail to specify the asserted claim amount or list 'unliquidated' |
| AMD | Claim amended by subsequently filed proof of claim |
| DUP | Duplicative claim |

| | |
|---|---|
| TOU | Claim includes amounts in violation of 'Terms of Use, including fraud or disabled account |
| IC | Claims are classified incorrectly or improperly |
| ID | Claims fail to specify the basis for claim or provide sufficient documentation |
| NL | Seeks recovery for amounts for which the Debtors are not liable |
| NDF | Non-debtor has not satisfied the claim in full |
| L | Late filed claim after bar date |
| O | Other; see Notes for more information |

| | | Filed Claim | | | Basis for Objection | Surviving Claim | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | | Surviving Claim No. | Estate - Debtor Entity | Estate - Surviving Claim Amount | Wallet - Debtor Entity | Wallet Coins - Surviving Claim Amount[1] | Notes | Action[2] |
| 30097 | Redacted | 4/3/2023 | BlockFi Inc. | $2,340,800.34 | L | N/A | N/A | N/A | N/A | N/A | Claim filed after bar date; claimant will receive a distribution based on their scheduled amount, if applicable. View scheduled amounts at https://restructuring.ra.kroll.com/blockfi/EPOC-Index. | Expunge |
| 30101 | Redacted | 4/3/2023 | BlockFi Inc. | $2,340,800.34 | L | N/A | N/A | N/A | N/A | N/A | Claim filed after bar date; claimant will receive a distribution based on their scheduled amount, if applicable. View scheduled amounts at https://restructuring.ra.kroll.com/blockfi/EPOC-Index. | Expunge |
| 9625 | Redacted | 3/3/2023 | BlockFi Lending LLC | $2,208,756.63 | BR-B | 9625 | BlockFi Lending LLC | $2,211,223.37 | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Combines BlockFi Private Client and Retail Loan Collateral into a single asserted claim amount | Modify |
| 27716 | Redacted | 3/30/2023 | BlockFi Wallet LLC | $2,009,807.93 | BR-B, IC | 27716 | BlockFi Lending LLC | $1,155,152.76 | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | | Modify |
| 32508 | Redacted | 6/20/2023 | BlockFi International Ltd. | $20,013.38 | L | N/A | N/A | N/A | N/A | N/A | Claim filed after bar date; claimant will receive a distribution based on their scheduled amount, if applicable. View scheduled amounts at https://restructuring.ra.kroll.com/blockfi/EPOC-Index. | Expunge |
| 16353 | Redacted | 2/19/2023 | BlockFi Inc. | $2,000,000.00 | BR-C, IC | 16353 | BlockFi Lending LLC | $757,676.81 | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | BlockFi Private Client account, not BlockFi Interest Account | Modify |
| 817 | Redacted | 12/28/2022 | BlockFi Trading LLC | $0.00 | DUP, UL | 835 | BlockFi Inc. | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | | Expunge |
| 833 | Redacted | 12/28/2022 | BlockFi Lending LLC | $0.00 | DUP, UL | 835 | BlockFi Inc. | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | | Expunge |
| 835 | Redacted | 12/28/2022 | BlockFi Inc. | $0.00 | UL | N/A | N/A | N/A | BlockFi Wallet LLC | N/A | See claim #16353 for more information | Expunge |
| 840 | Redacted | 12/28/2022 | BlockFi Lending II LLC | $0.00 | DUP, UL | 835 | BlockFi Inc. | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | | Expunge |
| 862 | Redacted | 12/28/2022 | BlockFi Services, Inc. | $0.00 | DUP, UL | 835 | BlockFi Inc. | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | | Expunge |
| 863 | Redacted | 12/28/2022 | BlockFi Investment Products LLC | $0.00 | DUP, UL | 835 | BlockFi Inc. | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | | Expunge |

[1] Claims that did not assert Wallet as part of their proof of claim may still have Wallet balances but may be listed as "N/A" to this particular claim.

[2] Claims that the Debtors are seeking to modify are subject to future objection.

**Legend: Basis for Objection**

| | |
|---|---|
| BR-NI | Claimant is not identifiable as a customer or counterparty of BlockFi |
| BR-A | Inconsistent with Books and Records - amounts in violation of 'Terms of Use', including fraud or disabled account |
| BR-B | Inconsistent with Books and Records - Incorrect Crypto Amount, Correct Dollar Amount |
| BR-C | Inconsistent with Books and Records - Incorrect Dollar Amount, Correct Crypto Amount |
| UL | Claims fail to specify the asserted claim amount or list 'unliquidated' |
| AMD | Claim amended by subsequently filed proof of claim |
| DUP | Duplicative claim |

| | |
|---|---|
| TOU | Claim includes amounts in violation of 'Terms of Use', including fraud or disabled account |
| IC | Claims are classified incorrectly or improperly |
| ID | Claims fail to specify the basis for claim or provide sufficient documentation |
| NL | Seeks recovery for amounts for which the Debtors are not liable |
| NDF | Non-debtor has not satisfied the claim in full |
| L | Late filed claim after bar date |
| O | Other; see Notes for more information |

| | Filed Claim | | | | | Surviving Claim | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | Estate - Debtor Entity | Estate - Surviving Claim Amount | Wallet - Debtor Entity | Wallet Coins - Surviving Claim Amount | Notes[1] | Action[2] |
| 864 | *Redacted* | 12/28/2022 | BlockFi International LLC | $0.00 | DUP, UL | 835 | BlockFi Inc. | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | | Expunge |
| 865 | *Redacted* | 12/28/2022 | BlockFi Wallet LLC | $0.00 | DUP, UL | 835 | BlockFi Inc. | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | | Expunge |
| 866 | *Redacted* | 12/28/2022 | BlockFi Ventures LLC | $0.00 | DUP, UL | 835 | BlockFi Inc. | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | | Expunge |
| 7948 | *Redacted* | 2/19/2023 | BlockFi Wallet LLC | $1,345,416.16 | BR-C | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | | Expunge |
| 16497 | *Redacted* | 3/31/2023 | BlockFi Inc. | $0.00 | UL | N/A | N/A | N/A | N/A | N/A | | Expunge |
| 17828 | *Redacted* | 2/19/2023 | BlockFi Inc. | $0.00 | AMD | N/A | N/A | N/A | N/A | N/A | Amended by claim #16497 | Expunge |
| 28303 | *Redacted* | 3/31/2023 | BlockFi Wallet LLC | $0.00 | UL | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | | Expunge |
| 28864 | *Redacted* | 3/30/2023 | BlockFi Wallet LLC | $2,000,000.00 | BR-C, IC | 28864 | BlockFi Inc. | $33,304.69 | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | | Modify |
| 15389 | *Redacted* | 3/30/2023 | BlockFi Lending LLC | $1,986,862.62 | BR-C, IC | 15389 | BlockFi Inc. | $957,916.38 | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Asserted claim amount combines loan collateral, BIA, and BlockFi Wallet amounts | Modify |
| 31466 | *Redacted* | 5/22/2023 | BlockFi International Ltd. | $18,961.86 | L | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claim filed after bar date; claimant will receive a distribution based on their scheduled amount, if applicable. View scheduled amounts at https://restructuring.ra.kroll.com/blockfi/EPOC-Index. | Expunge |
| 2594 | *Redacted* | 2/3/2023 | BlockFi Investment Products LLC | $24,500.00 | BR-C, IC | 2594 | BlockFi International Ltd. | $16,841.39 | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | | Modify |
| 2491 | *Redacted* | 2/1/2023 | BlockFi Wallet LLC | $342.36 | BR-C | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | | Expunge |
| 2524 | *Redacted* | 2/1/2023 | BlockFi Investment Products LLC | $51,854.34 | BR-C, IC | 2524 | BlockFi Inc. | $51,712.17 | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | | Modify |
| 2726 | *Redacted* | 2/6/2023 | BlockFi Trading LLC | $56,049.28 | IC | 2726 | BlockFi International Ltd. | $56,049.28 | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Modifying Debtor Entity only in order to ensure claimant receives appropriate voting ballot | Modify |
| 2511 | *Redacted* | 2/1/2023 | BlockFi Trading LLC | $40,240.00 | BR-C, IC | 2511 | BlockFi International Ltd. | $15,765.73 | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | | Modify |
| 3131 | *Redacted* | 2/16/2023 | BlockFi Investment Products LLC | $27,451.50 | BR-C, IC | 3131 | BlockFi Inc. | $23,481.69 | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | | Modify |

[1] Claims that did not assert Wallet as part of their proof of claim may still have Wallet balances but may be listed as "N/A" to this particular claim.

[2] Claims that the Debtors are seeking to modify are subject to future objection.

**Legend: Basis for Objection**

| | | | |
|---|---|---|---|
| BR-NI | Claimant is not identifiable as a customer or counterparty of BlockFi | TOU | Claim includes amounts in violation of 'Terms of Use, including fraud or disabled account |
| BR-A | Inconsistent with Books and Records | IC | Claims are classified incorrectly or improperly |
| BR-B | Inconsistent with Books and Records - Incorrect Crypto Amount, Correct Crypto Amount | ID | Claims fail to specify the basis for claim or provide sufficient documentation |
| BR-C | Inconsistent with Books and Records - Incorrect Dollar Amount, Correct Dollar Amount | NL | Seeks recovery for amounts for which the Debtors are not liable |
| UL | Claims fail to specify the asserted claim amount or list 'unliquidated' | NDF | Non-debtor has satisfied the claim in full |
| AMD | Claim amended by subsequently filed proof of claim | L | Late filed claim after bar date |
| DUP | Duplicative claim | O | Other: see Notes for more information |

| Filed Claim | | | | | | Surviving Claim | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | Estate - Debtor Entity | Estate - Surviving Claim Amount | Wallet - Debtor Entity | Wallet Coins - Surviving Claim Amount[1] | Notes | Action[2] |
| 1910 | *Redacted* | 1/17/2023 | BlockFi Investment Products LLC | $23,762.79 | BR-C, IC | 1910 | BlockFi Inc. | $17,734.68 | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | | Modify |
| 13452 | *Redacted* | 3/27/2023 | BlockFi Lending II LLC | $0.00 | IC | 13452 | BlockFi Lending LLC | $240,323.68 | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Modifying Debtor Entity only in order to ensure claimant receives appropriate voting ballot | Modify |
| 1767 | *Redacted* | 1/23/2023 | BlockFi Trading LLC | $16,671.94 | BR-B, IC | 1767 | BlockFi Inc. | $16,200.25 | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | | Modify |
| 1983 | *Redacted* | 1/18/2023 | BlockFi Trading LLC | $15,812.04 | IC | 1983 | BlockFi Inc. | $15,812.04 | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Modifying Debtor Entity only in order to ensure claimant receives appropriate voting ballot | Modify |
| 1292 | *Redacted* | 1/13/2023 | BlockFi Trading LLC | $12,957.06 | BR-B, IC | 1292 | BlockFi Inc. | $11,966.49 | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | | Modify |
| 619 | *Redacted* | 12/21/2022 | BlockFi Trading LLC | $41,392.00 | BR-C, IC | 619 | BlockFi Inc. | $40,651.21 | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | | Modify |
| 2998 | *Redacted* | 2/10/2023 | BlockFi Trading LLC | $10,529.44 | BR-A, IC | 2998 | BlockFi International Ltd. | $10,525.09 | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | | Modify |
| 3035 | *Redacted* | 2/13/2023 | BlockFi Trading LLC | $44,300.00 | BR-C, IC | 3035 | BlockFi International Ltd. | $29,520.71 | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | | Modify |
| 4437 | *Redacted* | 2/13/2023 | BlockFi Wallet LLC | $0.00 | BR-C, IC | 4437 | BlockFi International Ltd. | $0.00 | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | | Expunge |
| 1774 | *Redacted* | 1/23/2023 | BlockFi Trading LLC | $540.00 | BR-C, DUP, IC, ID | 1801 | BlockFi Inc. | $0.00 | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | | Expunge |
| 1801 | *Redacted* | 1/23/2023 | BlockFi Trading LLC | $24,000.00 | BR-C, IC, ID | 1801 | BlockFi Inc. | $21,730.34 | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | | Modify |
| 1609 | *Redacted* | 1/13/2023 | BlockFi Wallet LLC | $0.00 | BR-B | 1609 | BlockFi Wallet LLC | $0.00 | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | | Expunge |
| 1704 | *Redacted* | 1/13/2023 | BlockFi Lending II LLC | $160,935.69 | BR-B, IC | 1704 | BlockFi Lending LLC | $131,433.09 | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | | Modify |
| 1978 | *Redacted* | 1/26/2023 | BlockFi Investment Products LLC | $13,995.00 | BR-C, IC | 1978 | BlockFi Inc. | $13,413.86 | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | | Modify |
| 2263 | *Redacted* | 1/19/2023 | BlockFi Trading LLC | $12,078.42 | BR-C, IC | 2263 | BlockFi International Ltd. | $10,919.03 | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | | Modify |
| 2417 | *Redacted* | 1/27/2023 | BlockFi Trading LLC | $29,000.00 | BR-C, IC | 2417 | BlockFi International Ltd. | $26,784.89 | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | | Modify |

[1] Claims that did not assert Wallet as part of their proof of claim may still have Wallet balances but may be listed as "N/A" to this particular claim.

[2] Claims that the Debtors are seeking to modify are subject to future objection.

**Legend: Basis for Objection**

| | | | |
|---|---|---|---|
| BR-NI | Claimant is not identifiable as a customer or counterparty of BlockFi | TOU | Claim includes amounts in violation of 'Terms of Use, including fraud or disabled account |
| BR-A | Inconsistent with Books and Records - Incorrect Crypto Amount, Correct Dollar Amount | IC | Claims are classified incorrectly or improperly |
| BR-B | Inconsistent with Books and Records - Incorrect Dollar Amount, Correct Crypto Amount | ID | Claims fail to specify the basis for claim or provide sufficient documentation |
| BR-C | Inconsistent with Books and Records - Incorrect Dollar and Crypto Amount | NL | Seeks recovery for amounts for which the Debtors are not liable |
| UL | Claims fail to specify the asserted claim amount or list 'unliquidated' | NDF | Non-debtor has satisfied the claim in full |
| AMD | Claim amended by subsequently filed proof of claim | L | Late filed claim after bar date |
| DUP | Duplicative claim | O | Other; see Notes for more information |

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | Estate - Debtor Entity | Estate - Surviving Claim Amount | Wallet - Debtor Entity | Wallet Coins - Surviving Claim Amount [1] | Notes | Action [2] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60 | *Redacted* | 12/2/2022 | BlockFi Inc. | $200,000.00 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 163 | *Redacted* | 12/6/2022 | BlockFi Inc. | $41,708.76 | BR-B, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 216 | *Redacted* | 12/6/2022 | BlockFi Inc. | $46,475.56 | IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 238 | *Redacted* | 12/9/2022 | BlockFi Inc. | $20,000.00 | BR-B, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 291 | *Redacted* | 12/9/2022 | BlockFi Inc. | $5,580.58 | BR-C, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 360 | *Redacted* | 12/14/2022 | BlockFi Inc. | $11,505.56 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 515 | *Redacted* | 12/19/2022 | BlockFi Inc. | $6,710.46 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 575 | *Redacted* | 12/19/2022 | BlockFi Inc. | $13,525.98 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 686 | *Redacted* | 12/22/2022 | BlockFi Inc. | $0.00 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 700 | *Redacted* | 12/21/2022 | BlockFi Inc. | $10,000.00 | BR-C, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 702 | *Redacted* | 12/23/2022 | BlockFi Inc. | $11,630.00 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 771 | *Redacted* | 12/23/2022 | BlockFi Inc. | $250.00 | BR-C, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 964 | *Redacted* | 1/3/2023 | BlockFi Inc. | $1,500.00 | BR-C, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 1050 | *Redacted* | 1/5/2023 | BlockFi Inc. | $75,867.01 | BR-B, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 1248 | *Redacted* | 1/10/2023 | BlockFi Inc. | $8,500.00 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 1368 | *Redacted* | 1/18/2023 | BlockFi Inc. | $17,342.65 | BR-B, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 1439 | *Redacted* | 1/11/2023 | BlockFi Inc. | $167.37 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |

[1] Claims that did not assert Wallet as part of their proof of claim may still have Wallet balances but may be listed as "N/A" to this particular claim.

[2] Claims that the Debtors are seeking to modify are subject to future objection.

**Legend: Basis for Objection**

| | |
|---|---|
| BR-NI | Claimant is not identifiable as a customer or counterparty of BlockFi. |
| BR -A | Inconsistent with Books and Records are classified incorrectly or improperly |
| BR - B | Inconsistent with Books and Records - Incorrect Crypto Amount, Correct Dollar Amount |
| BR - C | Inconsistent with Books and Records - Incorrect Dollar Amount, Correct Crypto Amount |
| UL | Claims fail to specify the asserted claim amount or list 'unliquidated' |
| AMD | Claim amended by subsequently filed proof of claim |
| DUP | Duplicative claim |

| | |
|---|---|
| TOU | Claim includes amounts in violation of 'Terms of Use, including fraud or disabled account |
| IC | Claims are classified incorrectly or improperly |
| ID | Claims fail to specify the basis for claim or provide sufficient documentation |
| NL | Seeks recovery for amounts for which the Debtors are not liable |
| NDF | Non-debtor has satisfied the claim in full |
| L | Late filed claim after bar date |
| O | Other; see Notes for more information |

| Proof of Claim No. | Claimant Name | Filed Claim | | | | Surviving Claim | | | | | Notes | Action [2] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Filed Debtor Entity | Date Filed | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | Estate - Debtor Entity | Estate - Surviving Claim Amount | Wallet - Debtor Entity | Wallet Coins - Surviving Claim Amount [1] | | |
| 1470 | Redacted | BlockFi Inc. | 1/11/2023 | $5,634.00 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 1656 | Redacted | BlockFi Inc. | 1/14/2023 | $3,000.00 | BR-C, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 1794 | Redacted | BlockFi Inc. | 1/23/2023 | $1,156.16 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 1938 | Redacted | BlockFi Inc. | 1/16/2023 | $6,215.55 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 1963 | Redacted | BlockFi Inc. | 1/26/2023 | $139.00 | BR-A, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 2222 | Redacted | BlockFi Inc. | 1/26/2023 | $100,000.00 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 2230 | Redacted | BlockFi Inc. | 1/28/2023 | $268.25 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 2378 | Redacted | BlockFi Inc. | 1/30/2023 | $190,490.95 | BR-B, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 2435 | Redacted | BlockFi Inc. | 1/30/2023 | $22,000.15 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 2449 | Redacted | BlockFi Inc. | 1/31/2023 | $28,265.00 | BR-C, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 2675 | Redacted | BlockFi Inc. | 2/6/2023 | $160,984.24 | BR-B, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 2733 | Redacted | BlockFi Inc. | 2/6/2023 | $120.00 | BR-A, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 2893 | Redacted | BlockFi Inc. | 2/9/2023 | $1,002.91 | BR-B, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 2948 | Redacted | BlockFi Inc. | 2/10/2023 | $6,000.00 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 3023 | Redacted | BlockFi Inc. | 2/14/2023 | $2,254.85 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 3121 | Redacted | BlockFi Inc. | 2/19/2023 | $58.83 | BR-C, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 3128 | Redacted | BlockFi Inc. | 2/20/2023 | $25,000.00 | BR-C, TOU, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |

[1] Claims that did not assert Wallet as part of their proof of claim may still have Wallet balances but may be listed as "N/A" to this particular claim.

[2] Claims that the Debtors are seeking to modify are subject to future objection.

**Legend: Basis for Objection**

| | | | |
|---|---|---|---|
| BR-NI | Claimant is not identifiable as a customer or counterparty of BlockFi | TOU | Claim includes amounts in violation of 'Terms of Use, including fraud or disabled account |
| BR -A | Inconsistent with Books and Records - Incorrect Crypto Amount, Correct Dollar Amount | IC | Claims are classified incorrectly or improperly |
| BR - B | Inconsistent with Books and Records - Incorrect Dollar Amount, Correct Crypto Amount | ID | Claims fail to specify the basis for claim or provide sufficient documentation |
| BR - C | Inconsistent with Books and Records - Incorrect Dollar and Crypto Amount | NL | Seeks recovery for amounts for which the Debtors are not liable |
| UL | Claims fail to specify the asserted claim amount or list 'unliquidated' | NDF | Non-debtor has satisfied the claim in full |
| AMD | Claim amended by subsequently filed proof of claim | L | Late filed claim after bar date |
| DUP | Duplicative claim | O | Other; see Notes for more information |

| | Filed Claim | | | | | Surviving Claim | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | Estate - Debtor Entity | Estate - Surviving Claim Amount | Wallet - Debtor Entity | Wallet Coins - Surviving Claim Amount [1] | Notes | Action [2] |
| 3132 | Redacted | 2/16/2023 | BlockFi Inc. | $207.29 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 3144 | Redacted | 2/17/2023 | BlockFi Inc. | $1,900.00 | BR-C, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 3168 | Redacted | 2/21/2023 | BlockFi Inc. | $200.00 | BR-B, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 3200 | Redacted | 2/24/2023 | BlockFi Inc. | $355.18 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 3223 | Redacted | 2/13/2023 | BlockFi Inc. | $50.00 | BR-C, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 3225 | Redacted | 2/13/2023 | BlockFi Inc. | $1,000.00 | BR-C, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 3245 | Redacted | 2/24/2023 | BlockFi Inc. | $431.35 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 4776 | Redacted | 3/5/2023 | BlockFi Inc. | $1,504.82 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 4840 | Redacted | 3/4/2023 | BlockFi Inc. | $73.00 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 4842 | Redacted | 3/2/2023 | BlockFi Inc. | $58.50 | BR-C, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 4905 | Redacted | 2/13/2023 | BlockFi International Ltd. | $0.00 | BR-B | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 4964 | Redacted | 2/14/2023 | BlockFi International Ltd. | $20,000.00 | BR-C | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 5387 | Redacted | 2/13/2023 | BlockFi Lending LLC | $34,653.00 | BR-C, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 5388 | Redacted | 2/14/2023 | BlockFi International Ltd. | $0.00 | BR-B, ID | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 5401 | Redacted | 2/20/2023 | BlockFi Lending LLC | $99.00 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 5502 | Redacted | 2/26/2023 | BlockFi Lending LLC | $339.05 | IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 5552 | Redacted | 2/14/2023 | BlockFi Inc. | $0.00 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |

[1] Claims that did not assert Wallet as part of their proof of claim may still have Wallet balances but may be listed as "N/A" to this particular claim.

[2] Claims that the Debtors are seeking to modify are subject to future objection.

**Legend: Basis for Objection**

| | | | |
|---|---|---|---|
| BR-NI | Claimant is not identifiable as a customer or counterparty of BlockFi | TOU | Claim includes amounts in violation of Terms of Use, including fraud or disabled account |
| BR-A | Inconsistent with Books and Records are classified incorrectly or improperly | IC | Claims are classified incorrectly or improperly |
| BR-B | Inconsistent with Books and Records - Incorrect Crypto Amount, Correct Dollar Amount, Correct Crypto Amount | ID | Claims fail to specify the basis for claim or provide sufficient documentation |
| BR-C | Inconsistent with Books and Records - Incorrect Dollar Amount, Correct Crypto Amount | NL | Seeks recovery for amounts for which the Debtors are not liable |
| UL | Claims fail to specify the asserted claim amount or list 'unliquidated' | NDF | Non-debtor has satisfied the claim in full |
| AMD | Claim amended by subsequently filed proof of claim | L | Late filed claim after bar date |
| DUP | Duplicative claim | O | Other; see Notes for more information |

| | Filed Claim | | | | | Surviving Claim | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | Estate - Debtor Entity | Estate - Surviving Claim Amount | Wallet - Debtor Entity | Wallet Coins - Surviving Claim Amount[1] | Notes | Action[2] |
| 6245 | *Redacted* | 3/9/2023 | BlockFi Inc. | $10,000.00 | BR-C, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 6695 | *Redacted* | 2/15/2023 | BlockFi International Ltd. | $0.00 | BR-B | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 7164 | *Redacted* | 2/17/2023 | BlockFi Inc. | $553.67 | BR-C, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 7227 | *Redacted* | 2/17/2023 | Multiple Debtors Asserted | $0.00 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 7380 | *Redacted* | 2/18/2023 | BlockFi Inc. | $0.00 | BR-B, IC, ID | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 7489 | *Redacted* | 2/20/2023 | BlockFi International Ltd. | $0.00 | BR-C, ID | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 7521 | *Redacted* | 2/19/2023 | BlockFi International Ltd. | $1,549.77 | BR-A | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 7632 | *Redacted* | 2/19/2023 | BlockFi Inc. | $900.28 | IC | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 7968 | *Redacted* | 2/21/2023 | BlockFi Inc. | $0.00 | BR-B, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 8042 | *Redacted* | 2/21/2023 | BlockFi Inc. | $0.00 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 8063 | *Redacted* | 2/21/2023 | BlockFi International Ltd. | $0.00 | BR-B | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 8236 | *Redacted* | 2/23/2023 | Multiple Debtors Asserted | $124.81 | IC | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 8414 | *Redacted* | 2/23/2023 | Multiple Debtors Asserted | $124.75 | IC | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 8534 | *Redacted* | 2/24/2023 | BlockFi Inc. | $0.00 | BR-B, IC | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 8554 | *Redacted* | 2/24/2023 | BlockFi Inc. | $0.00 | BR-B, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 8791 | *Redacted* | 2/27/2023 | BlockFi Inc. | $38.44 | BR-B, IC | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 8833 | *Redacted* | 2/27/2023 | BlockFi Inc. | $1,217.57 | IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |

[1] Claims that did not assert Wallet as part of their proof of claim may still have Wallet balances but may be listed as "N/A" to this particular claim.

[2] Claims that the Debtors are seeking to modify are subject to future objection.

**Legend: Basis for Objection**

| | | | |
|---|---|---|---|
| BR-NI | Claimant is not identifiable as a customer or counterparty of BlockFi | TOU | Claim includes amounts in violation of 'Terms of Use, including fraud or disabled account |
| BR -A | Inconsistent with Books and Records - Incorrect Crypto Amount, Correct Dollar Amount | IC | Claims are classified incorrectly or improperly |
| BR - B | Inconsistent with Books and Records - Incorrect Dollar Amount, Correct Crypto Amount | ID | Claims fail to specify the basis for claim or provide sufficient documentation |
| BR - C | Inconsistent with Books and Records - Incorrect Dollar and Crypto Amount | NL | Seeks recovery for amounts for which the Debtors are not liable |
| UL | Claims fail to specify the asserted claim amount or list 'unliquidated' | NDF | Non-debtor has satisfied the claim in full |
| AMD | Claim amended by subsequently filed proof of claim | L | Late filed claim after bar date |
| DUP | Duplicative claim | O | Other, see Notes for more information |

| | | | Filed Claim | | | Surviving Claim | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | Estate - Debtor Entity | Estate - Surviving Claim Amount | Wallet - Debtor Entity | Wallet Coins - Surviving Claim Amount [1] | Notes | Action [2] |
| 8853 | Redacted | 2/27/2023 | BlockFi International Ltd. | $144.95 | BR-B, ID | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFI Wallet | Expunge |
| 9014 | Redacted | 2/26/2023 | BlockFi International Ltd. | $0.00 | BR-B, ID | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFI Wallet | Expunge |
| 9165 | Redacted | 3/1/2023 | BlockFi International Ltd. | $64.27 | BR-B | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFI Wallet | Expunge |
| 9362 | Redacted | 3/1/2023 | BlockFi International Ltd. | $1,410.77 | IC | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFI Wallet | Expunge |
| 9762 | Redacted | 3/19/2023 | BlockFi Inc. | $100.00 | BR-B, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFI Wallet | Expunge |
| 9968 | Redacted | 3/6/2023 | BlockFi International Ltd. | $1,925.58 | BR-A | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFI Wallet | Expunge |
| 10190 | Redacted | 3/12/2023 | Multiple Debtors Asserted | $0.00 | IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFI Wallet | Expunge |
| 10265 | Redacted | 3/13/2023 | BlockFi Inc. | $1,665.31 | IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFI Wallet | Expunge |
| 10373 | Redacted | 3/20/2023 | BlockFi Inc. | $150.00 | IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFI Wallet | Expunge |
| 10375 | Redacted | 3/14/2023 | BlockFi International Ltd. | $0.00 | BR-C, ID | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFI Wallet | Expunge |
| 10461 | Redacted | 3/15/2023 | Multiple Debtors Asserted | $1,444.82 | BR-B, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFI Wallet | Expunge |
| 10542 | Redacted | 3/23/2023 | BlockFi Inc. | $1,000.00 | TOU, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFI Wallet | Expunge |
| 11340 | Redacted | 3/2/2023 | Multiple Debtors Asserted | $20.00 | BR-C, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFI Wallet | Expunge |
| 11350 | Redacted | 3/2/2023 | BlockFi Inc. | $180.75 | BR-A, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFI Wallet | Expunge |
| 11354 | Redacted | 3/2/2023 | BlockFi International Ltd. | $0.00 | BR-C | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFI Wallet | Expunge |
| 11359 | Redacted | 3/25/2023 | BlockFi International Ltd. | $0.00 | BR-C | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFI Wallet | Expunge |
| 11380 | Redacted | 3/4/2023 | BlockFi Inc. | $1,553.77 | BR-C, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFI Wallet | Expunge |

[1] Claims that did not assert Wallet as part of their proof of claim may still have Wallet balances but may be listed as "N/A" to this particular claim.

[2] Claims that the Debtors are seeking to modify are subject to future objection.

**Legend: Basis for Objection**

| | |
|---|---|
| BR-NI | Claimant is not identifiable as a customer or counterparty of BlockFi |
| BR-A | Inconsistent with Books and Records - Incorrect Crypto Amount, Correct Crypto Amount |
| BR-B | Inconsistent with Books and Records - Incorrect Dollar Amount, Correct Crypto Amount |
| BR-C | Inconsistent with Books and Records - Incorrect Dollar and Crypto Amount |
| UL | Claims fail to specify the asserted claim amount or list 'unliquidated' |
| AMD | Claim amended by subsequently filed proof of claim |
| DUP | Duplicative claim |

| | |
|---|---|
| TOU | Claim includes amounts in violation of 'Terms of Use, including fraud or disabled account |
| IC | Claims are classified incorrectly or improperly |
| ID | Claims fail to specify the basis for claim or provide sufficient documentation |
| NL | Seeks recovery for amounts for which the Debtors are not liable |
| NDF | Non-debtor has satisfied the claim in full |
| L | Late filed claim after bar date |
| O | Other, see Notes for more information |

| | | Filed Claim | | | | Surviving Claim | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | Estate - Debtor Entity | Estate - Surviving Claim Amount | Wallet - Debtor Entity | Wallet Coins - Surviving Claim Amount[1] | Notes | Action[2] |
| 11416 | Redacted | 3/5/2023 | Multiple Debtors Asserted | $742,415.74 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 11654 | Redacted | 3/4/2023 | BlockFi Inc. | $1,884.47 | BR-A, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 11982 | Redacted | 3/7/2023 | BlockFi International Ltd. | $45.66 | BR-C, ID | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 12744 | Redacted | 3/10/2023 | BlockFi Inc. | $15,678.31 | BR-B, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 12788 | Redacted | 3/28/2023 | BlockFi Inc. | $135.00 | BR-C, IC | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 12829 | Redacted | 3/10/2023 | Multiple Debtors Asserted | $0.00 | BR-C, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 13117 | Redacted | 3/8/2023 | Multiple Debtors Asserted | $0.00 | BR-B, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 13385 | Redacted | 3/28/2023 | BlockFi Inc. | $135.00 | BR-C, IC | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 13462 | Redacted | 3/28/2023 | BlockFi Inc. | $100.00 | BR-C, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 13589 | Redacted | 3/28/2023 | BlockFi Inc. | $135.00 | BR-C, IC | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 13590 | Redacted | 3/28/2023 | BlockFi Inc. | $135.00 | BR-C, IC | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 13823 | Redacted | 3/15/2023 | BlockFi Inc. | $0.00 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 13894 | Redacted | 3/9/2023 | BlockFi Inc. | $0.00 | BR-C, IC | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 14039 | Redacted | 3/30/2023 | BlockFi Inc. | $32,000.00 | BR-C, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 14558 | Redacted | 3/18/2023 | BlockFi Inc. | $46.68 | IC | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 14726 | Redacted | 3/29/2023 | BlockFi Inc. | $61.93 | BR-C, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 14788 | Redacted | 3/31/2023 | BlockFi Inc. | $29.28 | BR-A, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |

[1] Claims that did not assert Wallet as part of their proof of claim may still have Wallet balances but may be listed as "N/A" to this particular claim.

[2] Claims that the Debtors are seeking to modify are subject to future objection.

**Legend: Basis for Objection**

| | |
|---|---|
| BR-NI | Claimant is not identifiable as a customer or counterparty of BlockFi |
| BR-A | Inconsistent with Books and Records - Incorrect Crypto Amount, Correct Dollar Amount |
| BR-B | Inconsistent with Books and Records - Incorrect Dollar Amount, Correct Crypto Amount |
| BR-C | Inconsistent with Books and Records - Incorrect Dollar and Crypto Amount |
| UL | Claims fail to specify the asserted claim amount or list 'unliquidated' |
| AMD | Claim amended by subsequently filed proof of claim |
| DUP | Duplicative claim |

| | |
|---|---|
| TOU | Claim includes amounts in violation of 'Terms of Use, including fraud or disabled account |
| IC | Claims are classified incorrectly or improperly |
| ID | Claims fail to specify the basis for claim or provide sufficient documentation |
| NL | Seeks recovery for amounts for which the Debtors ra not liable |
| NDF | Non-debtor has satisfied the claim in full |
| L | Late filed claim after bar date |
| O | Other; see Notes for more information |

| Filed Claim | | | | | Basis for Objection | Surviving Claim | | | | | Notes | Action [2] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | | Surviving Claim No. | Estate - Debtor Entity | Estate - Surviving Claim Amount | Wallet - Debtor Entity | Wallet Coins - Surviving Claim Amount [1] | | |
| 14967 | *Redacted* | 3/19/2023 | BlockFi International Ltd. | $6,971.87 | BR-B, IC | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 15045 | *Redacted* | 3/20/2023 | BlockFi Inc. | $1,849.58 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 15053 | *Redacted* | 3/31/2023 | BlockFi Lending LLC | $1,390.99 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 15062 | *Redacted* | 3/30/2023 | BlockFi Lending LLC | $1,998.00 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 15092 | *Redacted* | 3/31/2023 | BlockFi International Ltd. | $61.44 | BR-C, IC, ID | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 15298 | *Redacted* | 3/19/2023 | BlockFi Inc. | $5,058.27 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 15351 | *Redacted* | 3/31/2023 | BlockFi Inc. | $3,650.00 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 15896 | *Redacted* | 3/30/2023 | BlockFi Inc. | $9,030.93 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 16000 | *Redacted* | 2/23/2023 | BlockFi Inc. | $100.00 | BR-A, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 16041 | *Redacted* | 3/12/2023 | BlockFi Inc. | $6,001.78 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 16068 | *Redacted* | 3/31/2023 | BlockFi Inc. | $2,009.81 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 16095 | *Redacted* | 2/17/2023 | BlockFi Inc. | $6,702.21 | IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 16576 | *Redacted* | 2/21/2023 | BlockFi Inc. | $0.01 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 16851 | *Redacted* | 2/20/2023 | BlockFi Inc. | $1,729.27 | BR-B, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 16926 | *Redacted* | 2/28/2023 | BlockFi Inc. | $0.00 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 17164 | *Redacted* | 3/3/2023 | BlockFi Inc. | $2,500.00 | BR-C, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 17188 | *Redacted* | 3/8/2023 | BlockFi Inc. | $25.13 | BR-A, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |

[1] Claims that did not assert Wallet as part of their proof of claim may still have Wallet balances but may be listed as "N/A" to this particular claim.

[2] Claims that the Debtors are seeking to modify are subject to future objection.

**Legend: Basis for Objection**

| | | | |
|---|---|---|---|
| BR-NI | Claimant is not identifiable as a customer or counterparty of BlockFi | TOU | Claim includes amounts in violation of 'Terms of Use, including fraud or disabled account |
| BR -A | Inconsistent with Books and Records - Incorrect Crypto Amount, Correct Dollar Amount | IC | Claims are classified incorrectly or improperly |
| BR - B | Inconsistent with Books and Records - Incorrect Dollar Amount, Correct Crypto Amount | ID | Claims fail to specify the basis for claim or provide sufficient documentation |
| BR - C | Inconsistent with Books and Records - Incorrect Dollar and Crypto Amount | NL | Seeks recovery for amounts for which the Debtors are not liable |
| UL | Claims fail to specify the asserted claim amount or list 'unliquidated' | NDF | Non-debtor has satisfied the claim in full |
| AMD | Claim amended by subsequently filed proof of claim | L | Late filed claim after bar date |
| DUP | Duplicative claim | O | Other; see Notes for more information |

| Filed Claim | | | | | | Surviving Claim | | | | | Notes | Action[2] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | Estate - Debtor Entity | Estate - Surviving Claim Amount | Wallet - Debtor Entity | Wallet Coins - Surviving Claim Amount[1] | | |
| 17299 | *Redacted* | 3/28/2023 | BlockFi Inc. | $0.00 | BR-A, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 17308 | *Redacted* | 3/21/2023 | BlockFi Inc. | $0.00 | BR-B, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 17488 | *Redacted* | 3/20/2023 | BlockFi Inc. | $0.00 | BR-B, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 17602 | *Redacted* | 2/16/2023 | BlockFi Inc. | $0.00 | BR-B, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 18476 | *Redacted* | 3/19/2023 | BlockFi Inc. | $0.00 | BR-C, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 18540 | *Redacted* | 3/25/2023 | BlockFi Inc. | $100.00 | BR-C, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 18988 | *Redacted* | 3/30/2023 | BlockFi Inc. | $9,030.93 | BR-C, DUP, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 19498 | *Redacted* | 2/20/2023 | BlockFi Lending LLC | $99.00 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 19534 | *Redacted* | 3/12/2023 | BlockFi Inc. | $0.00 | IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 19554 | *Redacted* | 2/27/2023 | BlockFi Inc. | $0.00 | BR-B, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 19787 | *Redacted* | 2/25/2023 | BlockFi Inc. | $1,674.46 | BR-C, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 20047 | *Redacted* | 2/18/2023 | BlockFi Inc. | $100.00 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 20921 | *Redacted* | 2/14/2023 | BlockFi International Ltd. | $136.29 | BR-B, IC | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 20938 | *Redacted* | 2/18/2023 | BlockFi Inc. | $864.62 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 20948 | *Redacted* | 2/23/2023 | BlockFi Inc. | $77.23 | BR-C, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 20972 | *Redacted* | 2/25/2023 | BlockFi Inc. | $315.00 | BR-B, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 21332 | *Redacted* | 2/20/2023 | BlockFi Inc. | $517.00 | BR-B, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |

[1] Claims that did not assert Wallet as part of their proof of claim may still have Wallet balances but may be listed as "N/A" to this particular claim.

[2] Claims that the Debtors are seeking to modify are subject to future objection.

**Legend: Basis for Objection**

| | | |
|---|---|---|
| BR-NI | Claimant is not identifiable as a customer or counterparty of BlockFi | TOU | Claim includes amounts in violation of Terms of Use, including fraud or disabled account |
| BR - A | Inconsistent with Books and Records - Incorrect Crypto Amount, Correct Dollar Amount | IC | Claims are classified incorrectly or improperly |
| BR - B | Inconsistent with Books and Records - Incorrect Dollar Amount, Correct Crypto Amount | ID | Claims fail to specify the basis for claim or provide sufficient documentation |
| BR - C | Inconsistent with Books and Records - Incorrect Dollar and Crypto Amount | NL | Seeks recovery for amounts for which the Debtors are not liable |
| UL | Claims fail to specify the asserted claim amount or list 'unliquidated' | NDF | Non-debtor has satisfied the claim in full |
| AMD | Claim amended by subsequently filed proof of claim | L | Late filed claim after bar date |
| DUP | Duplicative claim | O | Other; see Notes for more information |

| | Filed Claim | | | | | Surviving Claim | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | Estate - Debtor Entity | Estate - Surviving Claim Amount | Wallet - Debtor Entity | Wallet Coins - Surviving Claim Amount[1] | Notes | Action[2] |
| 21921 | Redacted | 3/8/2023 | BlockFi Inc. | $32.43 | BR-C, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 22098 | Redacted | 3/21/2023 | BlockFi Inc. | $0.00 | BR-C, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 22104 | Redacted | 3/6/2023 | BlockFi Inc. | $969.95 | BR-C, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 22367 | Redacted | 3/18/2023 | BlockFi Inc. | $15.65 | BR-C, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 22369 | Redacted | 3/13/2023 | BlockFi Lending II LLC | $33.51 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 22495 | Redacted | 3/13/2023 | BlockFi Inc. | $1.94 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 22577 | Redacted | 3/16/2023 | BlockFi International Ltd. | $0.00 | BR-C, IC, ID | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 22676 | Redacted | 3/28/2023 | BlockFi Inc. | $0.00 | BR-B, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 23030 | Redacted | 3/28/2023 | BlockFi Inc. | $0.00 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 23168 | Redacted | 3/28/2023 | BlockFi Inc. | $51.00 | BR-C, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 23336 | Redacted | 3/31/2023 | BlockFi Inc. | $0.00 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 23350 | Redacted | 4/1/2023 | BlockFi International Ltd. | $0.00 | L | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claim filed after bar date; claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 23974 | Redacted | 3/31/2023 | BlockFi Inc. | $0.00 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 24097 | Redacted | 3/29/2023 | BlockFi Inc. | $0.00 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 24216 | Redacted | 2/14/2023 | BlockFi Inc. | $204.28 | IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 24793 | Redacted | 3/31/2023 | BlockFi Inc. | $0.00 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |

[1] Claims that did not assert Wallet as part of their proof of claim may still have Wallet balances but may be listed as "N/A" to this particular claim.

[2] Claims that the Debtors are seeking to modify are subject to future objection.

**Legend: Basis for Objection**

| | |
|---|---|
| BR-NI | Claimant is not identifiable as a customer or counterparty of BlockFi. |
| BR-A | Inconsistent with Books and Records - Incorrect Claim Amount, including fraud or disabled account |
| BR-B | Inconsistent with Books and Records - Incorrect Crypto Amount, Correct Dollar Amount |
| BR-C | Inconsistent with Books and Records - Incorrect Dollar Amount, Correct Crypto Amount |
| UL | Claims fail to specify the asserted claim amount or list 'unliquidated' |
| AMD | Claim amended by subsequently filed proof of claim |
| DUP | Duplicative claim |

| | |
|---|---|
| TOU | Claim includes amounts in violation of 'Terms of Use, including fraud or disabled account |
| IC | Claims are classified incorrectly or improperly |
| ID | Claims fail to specify the basis for claim or provide sufficient documentation |
| NL | Seeks recovery for amounts for which the Debtors are not liable |
| NDF | Non-debtor has satisfied the claim in full |
| L | Late filed claim after bar date |
| O | Other; see Notes for more information |

| | Filed Claim | | | | | Surviving Claim | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | Estate - Debtor Entity | Estate - Surviving Claim Amount | Wallet - Debtor Entity | Wallet Coins - Surviving Claim Amount[1] | Notes | Action[2] |
| 24872 | *Redacted* | 2/13/2023 | BlockFi Inc. | $207.71 | BR-C, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 25043 | *Redacted* | 3/31/2023 | BlockFi Inc. | $0.00 | BR-C, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 25566 | *Redacted* | 3/12/2023 | BlockFi Inc. | $0.00 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 25598 | *Redacted* | 2/14/2023 | BlockFi Inc. | $40.60 | IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 25619 | *Redacted* | 2/21/2023 | BlockFi Inc. | $0.00 | BR-B, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 26090 | *Redacted* | 4/5/2023 | BlockFi International Ltd. | $1,343.00 | L | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claim filed after bar date; claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 26142 | *Redacted* | 3/22/2023 | BlockFi Inc. | $5,475.89 | BR-B, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 26212 | *Redacted* | 3/23/2023 | BlockFi Inc. | $1,036.21 | IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 26430 | *Redacted* | 3/28/2023 | BlockFi Inc. | $2,042.13 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 26482 | *Redacted* | 4/4/2023 | BlockFi Inc. | $0.00 | L | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claim filed after bar date; claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 27183 | *Redacted* | 3/26/2023 | BlockFi Inc. | $151.93 | IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 27201 | *Redacted* | 3/30/2023 | BlockFi International Ltd. | $50.28 | BR-C, IC | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 27261 | *Redacted* | 3/25/2023 | BlockFi International Ltd. | $50.00 | BR-C, IC, ID | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 27340 | *Redacted* | 3/28/2023 | Multiple Debtors Asserted | $31.36 | IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 27567 | *Redacted* | 3/29/2023 | BlockFi Inc. | $113.03 | IC | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 27571 | *Redacted* | 3/30/2023 | BlockFi International Ltd. | $0.00 | BR-B | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |

[1] Claims that did not assert Wallet balances as part of their proof of claim may still have Wallet balances but may be listed as "N/A" to this particular claim.

[2] Claims that the Debtors are seeking to modify are subject to future objection.

**Legend: Basis for Objection**

| | | | |
|---|---|---|---|
| BR-NI | Claimant is not identifiable as a customer or counterparty of BlockFi | TOU | Claim includes amounts in violation of 'Terms of Use, including fraud or disabled account |
| BR-A | Inconsistent with Books and Records - Incorrect Crypto Amount, Correct Crypto Amount | IC | Claims are classified incorrectly or improperly |
| BR-B | Inconsistent with Books and Records - Incorrect Dollar Amount, Correct Crypto Amount | ID | Claims fail to specify the basis for claim or provide sufficient documentation |
| BR-C | Inconsistent with Books and Records - Incorrect Dollar and Crypto Amount | NL | Seeks recovery for amounts for which the Debtors are not liable |
| UL | Claims fail to specify the asserted claim amount or list 'unliquidated' | NDF | Non-debtor has satisfied the claim in full |
| AMD | Claim amended by subsequently filed proof of claim | L | Late filed claim after bar date |
| DUP | Duplicative claim | O | Other; see Notes for more information |

| | | | | | | Surviving Claim | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Filed Claim | | | | | | | | | | | |
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | Estate - Debtor Entity | Estate - Surviving Claim Amount | Wallet - Debtor Entity | Wallet Coins - Surviving Claim Amount | Notes | Action [2] |
| 27700 | *Redacted* | 3/30/2023 | BlockFi International Ltd. | $250.00 | BR-B | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 27771 | *Redacted* | 3/29/2023 | BlockFi Inc. | $0.00 | BR-B, IC, ID | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 27781 | *Redacted* | 4/10/2023 | BlockFi International Ltd. | $1,343.00 | L | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claim filed after bar date; claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 27795 | *Redacted* | 4/5/2023 | BlockFi International Ltd. | $1,343.00 | L | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claim filed after bar date; claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 27876 | *Redacted* | 3/30/2023 | BlockFi Inc. | $1,353.02 | IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 28093 | *Redacted* | 3/30/2023 | BlockFi International Ltd. | $2,560.90 | BR-B | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 28281 | *Redacted* | 3/31/2023 | Multiple Debtors Asserted | $2,120.66 | BR-C, IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 28421 | *Redacted* | 3/29/2023 | BlockFi Inc. | $564.02 | IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 28435 | *Redacted* | 3/20/2023 | BlockFi Inc. | $0.00 | BR-B, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 28516 | *Redacted* | 3/31/2023 | BlockFi International Ltd. | $0.00 | BR-B | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 28682 | *Redacted* | 3/28/2023 | BlockFi International Ltd. | $0.01 | BR-B, ID | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 28937 | *Redacted* | 3/30/2023 | BlockFi Inc. | $18,889.76 | IC | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 28946 | *Redacted* | 3/30/2023 | BlockFi International Ltd. | $0.00 | BR-C | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 29108 | *Redacted* | 3/31/2023 | BlockFi Inc. | $0.00 | BR-B, IC | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 29164 | *Redacted* | 3/31/2023 | BlockFi International Ltd. | $1,183.97 | BR-C, ID | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 29416 | *Redacted* | 3/30/2023 | BlockFi Inc. | $0.00 | BR-C, IC, ID | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |

[1] Claims that did not assert Wallet as part of their proof of claim may still have Wallet balances but may be listed as "N/A" to this particular claim.

[2] Claims that the Debtors are seeking to modify are subject to future objection.

**Legend: Basis for Objection**

| | | | |
|---|---|---|---|
| BR-NI | Claimant is not identifiable as a customer or counterparty of BlockFi | TOU | Claim includes amounts in violation of 'Terms of Use, including fraud or disabled account |
| BR-A | Inconsistent with Books and Records – Incorrect Crypto Amount, Correct Dollar Amount | IC | Claims are classified incorrectly or improperly |
| BR-B | Inconsistent with Books and Records – Incorrect Dollar Amount, Correct Crypto Amount | ID | Claims fail to specify the basis for claim or provide sufficient documentation |
| BR-C | Inconsistent with Books and Records – Incorrect Dollar and Crypto Amount | NL | Seeks recovery for amounts for which the Debtors are not liable |
| UL | Claims fail to specify the asserted claim amount or list 'unliquidated' | NDF | Non-debtor has satisfied the claim in full |
| AMD | Claim amended by subsequently filed proof of claim | L | Late filed claim after bar date |
| DUP | Duplicative claim | O | Other; see Notes for more information |

| | Filed Claim | | | | | Surviving Claim | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | Estate – Debtor Entity | Estate – Surviving Claim Amount | Wallet – Debtor Entity | Wallet Coins – Surviving Claim Amount[1] | Notes | Action[2] |
| 29471 | Redacted | 4/14/2023 | BlockFi International Ltd. | $1,231.68 | L | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claim filed after bar date; claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 29749 | Redacted | 4/12/2023 | BlockFi Inc. | $554.84 | L | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claim filed after bar date; claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 29759 | Redacted | 4/3/2023 | BlockFi Inc. | $7,823.35 | L | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claim filed after bar date; claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 30492 | Redacted | 4/28/2023 | BlockFi Inc. | $44.00 | L | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claim filed after bar date; claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 30926 | Redacted | 5/10/2023 | BlockFi International Ltd. | $210.46 | L | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claim filed after bar date; claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 30994 | Redacted | 5/14/2023 | BlockFi International Ltd. | $42.53 | L | N/A | N/A | N/A | BlockFi Inc. | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claim filed after bar date; claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 30998 | Redacted | 5/13/2023 | Multiple Debtors Asserted | $48,975.72 | L | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claim filed after bar date; claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 31002 | Redacted | 5/12/2023 | Multiple Debtors Asserted | $0.00 | L | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claim filed after bar date; claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 31017 | Redacted | 5/12/2023 | Multiple Debtors Asserted | $0.00 | L | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claim filed after bar date; claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 31025 | Redacted | 5/12/2023 | BlockFi Inc. | $101.71 | L | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claim filed after bar date; claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 31417 | Redacted | 5/19/2023 | BlockFi International Ltd. | $0.00 | L | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claim filed after bar date; claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 31468 | Redacted | 5/23/2023 | BlockFi Inc. | $2,000.00 | L | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claim filed after bar date; claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |

[1] Claims that did not assert Wallet as part of their proof of claim may still have Wallet balances but may be listed as "N/A" to this particular claim.

[2] Claims that the Debtors are seeking to modify are subject to future objection.

**Legend: Basis for Objection**

| | | | |
|---|---|---|---|
| BR-NI | Claimant is not identifiable as a customer or counterparty of BlockFi | TOU | Claim includes amounts in violation of Terms of Use, including fraud or disabled account |
| BR-A | Inconsistent with Books and Records - Incorrect Crypto Amount, Correct Crypto Amount | IC | Claims are classified incorrectly or improperly |
| BR-B | Inconsistent with Books and Records - Incorrect Dollar Amount, Correct Dollar Amount | ID | Claims fail to specify the basis for claim or provide sufficient documentation |
| BR-C | Inconsistent with Books and Records - Incorrect Dollar and Crypto Amount | NL | Seeks recovery for amounts for which the Debtors are not liable |
| UL | Claims fail to specify the asserted claim amount or list 'unliquidated' | NDF | Non-debtor has satisfied the claim in full |
| AMD | Claim amended by subsequently filed proof of claim | L | Late filed claim after bar date |
| DUP | Duplicative claim | O | Other: see Notes for more information |

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim | | | | | Notes | Action [2] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Surviving Claim No. | Estate - Debtor Entity | Estate - Surviving Claim Amount | Wallet - Debtor Entity | Wallet Coins - Surviving Claim Amount [1] | | |
| 31558 | Redacted | 5/24/2023 | BlockFi International Ltd. | $0.00 | L | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claim filed after bar date; claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 31733 | Redacted | 5/30/2023 | BlockFi International Ltd. | $0.00 | L | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claim filed after bar date; claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 31777 | Redacted | 5/30/2023 | BlockFi International Ltd. | $500.00 | L | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claim filed after bar date; claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 32355 | Redacted | 6/14/2023 | BlockFi Inc. | $755.28 | L | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claim filed after bar date; claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 32472 | Redacted | 6/20/2023 | BlockFi Inc. | $0.00 | L | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claim filed after bar date; claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 32578 | Redacted | 6/29/2023 | BlockFi International Ltd. | $0.00 | L | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claim filed after bar date; claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 5227 | Redacted | 2/14/2023 | BlockFi International Ltd. | $45.05 | IC, NL | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 5262 | Redacted | 2/14/2023 | BlockFi International Ltd. | $107.70 | IC, NL | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 5591 | Redacted | 2/14/2023 | BlockFi Inc. | $6,405.00 | IC, NL | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 6781 | Redacted | 2/15/2023 | Multiple Debtors Asserted | $65.21 | IC, NL | N/A | N/A | N/A | BlockFi Wallet LLC | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 6809 | Redacted | 2/16/2023 | BlockFi International Ltd. | $312.66 | IC, NL | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 7766 | Redacted | 2/20/2023 | BlockFi International Ltd. | $16,206.30 | IC, NL | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 8243 | Redacted | 2/22/2023 | BlockFi International Ltd. | $118.85 | IC, NL | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 8491 | Redacted | 2/24/2023 | BlockFi International Ltd. | $8,736.50 | IC, NL | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 8495 | Redacted | 2/24/2023 | BlockFi International Ltd. | $93.96 | IC, NL | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/b lockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |

[1] Claims that did not assert Wallet as part of their proof of claim may still have Wallet balances but may be listed as "N/A" to this particular claim.

[2] Claims that the Debtors are seeking to modify are subject to future objection.

**Legend: Basis for Objection**

| | |
|---|---|
| BR-NI | Claimant is not identifiable as a customer or counterparty of BlockFi |
| BR - A | Inconsistent with Books and Records - Incorrect Crypto Amount, Correct Dollar Amount |
| BR - B | Inconsistent with Books and Records - Incorrect Dollar Amount, Correct Crypto Amount |
| BR - C | Inconsistent with Books and Records - Incorrect Dollar and Crypto Amount |
| UL | Claims fail to specify the asserted claim amount or list 'unliquidated' |
| AMD | Claim amended by subsequently filed proof of claim |
| DUP | Duplicative claim |

| | |
|---|---|
| TOU | Claim includes amounts in violation of 'Terms of Use, including fraud or disabled account |
| IC | Claims are classified incorrectly or improperly |
| ID | Claims fail to specify the basis for claim or provide sufficient documentation |
| NL | Seeks recovery for amounts for which the Debtors are not liable |
| NDF | Non-debtor has satisfied the claim in full |
| L | Late filed claim after bar date |
| O | Other; see Notes for more information |

| Proof of Claim No. | Claimant Name | Date Filed | Filed Debtor Entity | Asserted Claim Amount | Basis for Objection | Surviving Claim No. | Estate – Debtor Entity | Estate – Surviving Claim Amount | Wallet – Debtor Entity | Wallet Coins – Surviving Claim Amount[1] | Notes | Action[2] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8660 | Redacted | 2/25/2023 | BlockFi International Ltd. | $0.09 | IC, NL | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 9418 | Redacted | 2/28/2023 | BlockFi International Ltd. | $21.28 | IC, NL | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 19970 | Redacted | 2/14/2023 | BlockFi International Ltd. | $50.00 | IC, NL | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 27269 | Redacted | 3/25/2023 | BlockFi International Ltd. | $11,870.19 | IC, NL | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 28402 | Redacted | 3/30/2023 | BlockFi International Ltd. | $130.30 | IC, NL | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 30587 | Redacted | 4/30/2023 | BlockFi International Ltd. | $662.05 | L | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claim filed after bar date; claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |
| 31217 | Redacted | 5/16/2023 | BlockFi International Ltd. | $50.00 | L | N/A | N/A | N/A | BlockFi International Ltd. | View balances at https://restructuring.ra.kroll.com/blockfi/EPOC-Index | Claim filed after bar date; claimant has no funds with Debtor Entities, only funds in BlockFi Wallet | Expunge |

[1] Claims that did not assert Wallet as part of their proof of claim may still have Wallet balances but may be listed as "N/A" to this particular claim.

[2] Claims that the Debtors are seeking to modify are subject to future objection.

United States Bankruptcy Court
District of New Jersey

In re:                                                                                          Case No. 22-19361-MBK

BlockFi Inc.                                                                                 Chapter 11

    Debtor

# CERTIFICATE OF NOTICE

District/off: 0312-3                          User: admin                                    Page 1 of 7
Date Rcvd: Sep 05, 2023                       Form ID: pdf903                       Total Noticed: 1

The following symbols are used throughout this certificate:

**Symbol**    **Definition**

+    Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP.

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Sep 07, 2023:**

| Recip ID | Recipient Name and Address |
|---|---|
| db | + BlockFi Inc., 100 Horizon Center Blvd., 1st and 2nd Floors, Hamilton, NJ 08691-1910 |

TOTAL: 1

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI).

NONE

# BYPASSED RECIPIENTS

**The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.**

NONE

# NOTICE CERTIFICATION

**I, Gustava Winters, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Sep 07, 2023                          Signature:          /s/Gustava Winters

---

# CM/ECF NOTICE OF ELECTRONIC FILING

**The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on September 5, 2023 at the address(es) listed below:**

| Name | Email Address |
|---|---|
| Aaron Garber | |
| | on behalf of Creditor Kristen Vorhees agarber@wgwc-law.com |
| Adam S. Ravin | |
| | on behalf of Interested Party The Foreign Representatives of Three Arrows Capital  Ltd. (in liquidation) adam.ravin@lw.com |
| Alan Stuart Maza | |
| | on behalf of Creditor Securities and Exchange Commission mazaa@sec.gov  mazaa@sec.gov |
| Allen I Gorski | |
| | on behalf of Creditor Nancy Fout agorski@gorskiknowlton.com |
| Andrew Marks | |
| | on behalf of Creditor Matthew Gordon jcardenas@dorflaw.com |
| Anna Pia Felix | |
| | on behalf of Creditor Yuri Mushkin afelix@lpgmlaw.com |

District/off: 0312-3                          User: admin                          Page 2 of 7
Date Rcvd: Sep 05, 2023                       Form ID: pdf903                       Total Noticed: 1

Anthony J D'Artiglio
on behalf of Creditor Kyle Klaus adartiglio@ansell.law  courtfilings@ansell.law;jbauchner@ansell.law

Barbra Rachel Parlin
on behalf of Creditor Silvergate Bank barbra.parlin@hklaw.com
elvin.ramos@hklaw.com;glenn.huzinec@hklaw.com,HAPI@HKLAW.COM;hapi@hklaw.com;jjalemany@hklaw.com

Brett S. Theisen
on behalf of Unknown Role Type Ankura Trust Company  LLC btheisen@gibbonslaw.com, nmitchell@gibbonslaw.com

Carol L. Knowlton
on behalf of Creditor George J. Gerro cknowlton@gorskiknowlton.com

Carrie J. Boyle
on behalf of Creditor Ge Song cboyle@b-vlaw.com
tking@b-vlaw.com;lgrigley@b-vlaw.com;carrie.boyle@comcast.net;jpryor@b-vlaw.com

Catherine B. Heitzenrater
on behalf of Creditor Chubb Companies cebeideman@duanemorris.com

Daniel Stolz
on behalf of Attorney Brown Rudnick LLP dstolz@genovaburns.com  dstolz@ecf.inforuptcy.com;msousa@genovaburns.com

Daniel Stolz
on behalf of Other Prof. Elementus  Inc. dstolz@genovaburns.com, dstolz@ecf.inforuptcy.com;msousa@genovaburns.com

Daniel Stolz
on behalf of Other Prof. M3 Partners dstolz@genovaburns.com  dstolz@ecf.inforuptcy.com;msousa@genovaburns.com

Daniel Stolz
on behalf of Creditor Committee Official Committee of Unsecured Creditors dstolz@genovaburns.com
dstolz@ecf.inforuptcy.com;msousa@genovaburns.com

Daniel Stolz
on behalf of Attorney Genova Burns LLC dstolz@genovaburns.com  dstolz@ecf.inforuptcy.com;msousa@genovaburns.com

Daniel Stolz
on behalf of Creditor Committee Official Committee Of Unsecured Creditors dstolz@genovaburns.com
dstolz@ecf.inforuptcy.com;msousa@genovaburns.com

Daniel Stolz
on behalf of Plaintiff Official Committee Of Unsecured Creditors dstolz@genovaburns.com
dstolz@ecf.inforuptcy.com;msousa@genovaburns.com

Daniel E. Straffi
on behalf of Creditor Joseph Borremans bkclient@straffilaw.com
g25938@notify.cincompass.com;jr..daniels.b124806@notify.bestcase.com

Daniel E. Straffi
on behalf of Creditor Martin Mikolajczyk bkclient@straffilaw.com
g25938@notify.cincompass.com;jr..daniels.b124806@notify.bestcase.com

Daniel E. Straffi
on behalf of Creditor Steven Lee bkclient@straffilaw.com
g25938@notify.cincompass.com;jr..daniels.b124806@notify.bestcase.com

Daniel E. Straffi
on behalf of Creditor Mitchell Eglar bkclient@straffilaw.com
g25938@notify.cincompass.com;jr..daniels.b124806@notify.bestcase.com

Daniel E. Straffi
on behalf of Creditor Matthew Hoselton bkclient@straffilaw.com
g25938@notify.cincompass.com;jr..daniels.b124806@notify.bestcase.com

Daniel E. Straffi
on behalf of Creditor William Warburton bkclient@straffilaw.com
g25938@notify.cincompass.com;jr..daniels.b124806@notify.bestcase.com

Daniel E. Straffi
on behalf of Creditor Alberto Olivo bkclient@straffilaw.com
g25938@notify.cincompass.com;jr..daniels.b124806@notify.bestcase.com

Daniel E. Straffi
on behalf of Creditor Brendan Pena bkclient@straffilaw.com
g25938@notify.cincompass.com;jr..daniels.b124806@notify.bestcase.com

Daniel E. Straffi
on behalf of Creditor Bruce Gilling bkclient@straffilaw.com
g25938@notify.cincompass.com;jr..daniels.b124806@notify.bestcase.com

Daniel E. Straffi
on behalf of Creditor Wayne Akey bkclient@straffilaw.com
g25938@notify.cincompass.com;jr..daniels.b124806@notify.bestcase.com

District/off: 0312-3                                    User: admin                                         Page 3 of 7
Date Rcvd: Sep 05, 2023                                 Form ID: pdf903                              Total Noticed: 1

Daniel E. Straffi
        on behalf of Creditor Scott Aufenanger bkclient@straffilaw.com
        g25938@notify.cincompass.com;jr..daniels.b124806@notify.bestcase.com

Daniel E. Straffi
        on behalf of Creditor Ellison Bak bkclient@straffilaw.com
        g25938@notify.cincompass.com;jr..daniels.b124806@notify.bestcase.com

Daniel E. Straffi
        on behalf of Creditor Michiel Hemminga bkclient@straffilaw.com
        g25938@notify.cincompass.com;jr..daniels.b124806@notify.bestcase.com

Daniel E. Straffi
        on behalf of Creditor Clayton Bargsten bkclient@straffilaw.com
        g25938@notify.cincompass.com;jr..daniels.b124806@notify.bestcase.com

Daniel E. Straffi
        on behalf of Creditor Damon Andersson bkclient@straffilaw.com
        g25938@notify.cincompass.com;jr..daniels.b124806@notify.bestcase.com

Daniel E. Straffi
        on behalf of Creditor Daniel Gusovsky bkclient@straffilaw.com
        g25938@notify.cincompass.com;jr..daniels.b124806@notify.bestcase.com

Daniel E. Straffi
        on behalf of Creditor Andrew Martinez bkclient@straffilaw.com
        g25938@notify.cincompass.com;jr..daniels.b124806@notify.bestcase.com

Daniel E. Straffi
        on behalf of Creditor Kole Kottmeier bkclient@straffilaw.com
        g25938@notify.cincompass.com;jr..daniels.b124806@notify.bestcase.com

Daniel E. Straffi
        on behalf of Creditor Brian Graddon bkclient@straffilaw.com
        g25938@notify.cincompass.com;jr..daniels.b124806@notify.bestcase.com

Daniel E. Straffi
        on behalf of Creditor Ashton Rincon bkclient@straffilaw.com
        g25938@notify.cincompass.com;jr..daniels.b124806@notify.bestcase.com

David E. Sklar
        on behalf of Creditor Flori Marquez desklar@pbnlaw.com
        mpdermatis@pbnlaw.com;pnbalala@pbnlaw.com;jmoconnor@pbnlaw.com

David E. Sklar
        on behalf of Creditor Zachary Lee Prince desklar@pbnlaw.com
        mpdermatis@pbnlaw.com;pnbalala@pbnlaw.com;jmoconnor@pbnlaw.com

David J. Adler
        on behalf of Creditor Committee McCarter & English  LLP DAdler@McCarter.com

David J. Adler
        on behalf of Attorney McCarter & English DAdler@McCarter.com

David J. Adler
        on behalf of Creditor Committee Official Committee of Unsecured Creditors DAdler@McCarter.com

Deborah Kovsky Apap
        on behalf of Interested Party Ad Hoc Committee of Wallet Account Holders deborah.kovsky@troutman.com

Donald W Clarke
        on behalf of Attorney Brown Rudnick LLP dclarke@genovaburns.com  dclarke@ecf.inforuptcy.com;dclarke@ecfalerts.com

Donald W Clarke
        on behalf of Creditor Committee Official Committee of Unsecured Creditors dclarke@genovaburns.com
        dclarke@ecf.inforuptcy.com;dclarke@ecfalerts.com

Donald W Clarke
        on behalf of Creditor Committee Official Committee Of Unsecured Creditors dclarke@genovaburns.com
        dclarke@ecf.inforuptcy.com;dclarke@ecfalerts.com

Donald W Clarke
        on behalf of Other Prof. Elementus  Inc. dclarke@genovaburns.com, dclarke@ecf.inforuptcy.com;dclarke@ecfalerts.com

Donald W Clarke
        on behalf of Other Prof. M3 Partners dclarke@genovaburns.com  dclarke@ecf.inforuptcy.com;dclarke@ecfalerts.com

Donald W Clarke
        on behalf of Attorney Genova Burns LLC dclarke@genovaburns.com  dclarke@ecf.inforuptcy.com;dclarke@ecfalerts.com

Donald W Clarke
        on behalf of Plaintiff Official Committee Of Unsecured Creditors dclarke@genovaburns.com
        dclarke@ecf.inforuptcy.com;dclarke@ecfalerts.com

District/off: 0312-3                    User: admin                          Page 4 of 7
Date Rcvd: Sep 05, 2023                 Form ID: pdf903                    Total Noticed: 1

Douglas J. McGill
    on behalf of Creditor Gary Ford dmcgill@webbermcgill.com

Douglas J. McGill
    on behalf of Creditor Ad Hoc Committee of Collaterized Loan Account Holders dmcgill@webbermcgill.com

Douglas T Tabachnik
    on behalf of Defendant Primeblock Operations LLC dtabachnik@dttlaw.com  rdalba@dttlaw.com

Eleanor M Roman
    on behalf of Interested Party Scratch Services LLC emr@severson.com

Elisabeth Bruce
    on behalf of Interested Party Internal Revenue Service elisabeth.m.bruce@usdoj.gov
ari.d.kunofsky@usdoj.gov;eastern.taxcivil@usdoj.gov

Felice R. Yudkin
    on behalf of Debtor BlockFi Inc. fyudkin@coleschotz.com  fpisano@coleschotz.com

Frank F. Velocci
    on behalf of Interested Party Bermuda Joint Provisional Liquidators of BlockFi International Ltd.
frank.velocci@faegredrinker.com  cathy.greer@faegredrinker.com

Gaston P. Loomis, II
    on behalf of Creditor New Jersey Bureau of Securities gloomis@mdmc-law.com  scarney@mdmc-law.com

Gregory S. Kinoian
    on behalf of Creditor Committee Official Committee of Unsecured Creditors gkinoian@genovaburns.com

Gregory S. Kinoian
    on behalf of Creditor Committee Official Committee Of Unsecured Creditors gkinoian@genovaburns.com

Gregory S. Kinoian
    on behalf of Plaintiff Official Committee Of Unsecured Creditors gkinoian@genovaburns.com

James L Bromley
    on behalf of Interested Party FTX Trading Ltd and Affiliated Debtors bromleyj@sullcrom.com

Jason D. Angelo
    on behalf of Creditor Bryant F. Foulger JAngelo@reedsmith.com  sshidner@mdmc-law.com;smullen@mdmc-law.com

Jason M. Avellino
    on behalf of Creditor Undisclosed Creditors javellino@gelaw.com
7661309420@filings.docketbird.com;gnovod@gelaw.com;cnevers@gelaw.com

Jeffrey Bernstein
    on behalf of Creditor New Jersey Bureau of Securities jbernstein@mdmc-law.com

Jeffrey M. Sponder
    on behalf of U.S. Trustee U.S. Trustee jeffrey.m.sponder@usdoj.gov  jeffrey.m.sponder@usdoj.gov

Jeffrey M. Traurig
    on behalf of Examiner Elise S. Frejka jtraurig@trauriglaw.com

Jessica Cole
    on behalf of Defendant United States of America jessica.cole@usdoj.gov

Jessica Cole
    on behalf of Interested Party United States of America jessica.cole@usdoj.gov

John Piskora
    on behalf of Creditor Deferred 1031 LLC jpiskora@loeb.com  nydocket@loeb.com,dbesikof@loeb.com

John Piskora
    on behalf of Creditor Deferred 1031 Series 4 LLC jpiskora@loeb.com  nydocket@loeb.com,dbesikof@loeb.com

John C. Goodchild
    on behalf of Defendant Emergent Fidelity Technologies Ltd. john.goodchild@morganlewis.com

John C. Kilgannon
    on behalf of Interested Party Towards Equilibrium  LLC john.kilgannon@stevenslee.com

Joseph M. Shapiro
    on behalf of Creditor Wilson Cotrim jshapiro@middlebrooksshapiro.com

Joseph M. Shapiro
    on behalf of Creditor John A. Javes jshapiro@middlebrooksshapiro.com

Joshua S. Bauchner
    on behalf of Creditor Kyle Klaus jb@ansellgrimm.com  courtfilings@ansellgrimm.com;ajd@ansellgrimm.com

Kaitlin R. Walsh
    on behalf of Defendant ED&F Man Capital Markets  Inc. krwalsh@mintz.com, docketing@mintz.com

District/off: 0312-3                    User: admin                    Page 5 of 7
Date Rcvd: Sep 05, 2023                 Form ID: pdf903                  Total Noticed: 1

Kaitlin R. Walsh
    on behalf of Creditor Marex Capital Markets Inc. krwalsh@mintz.com docketing@mintz.com

Kaitlin R. Walsh
    on behalf of Defendant Marex Capital Markets Inc. f/k/a ED&F Man Capital Markets Inc. krwalsh@mintz.com, docketing@mintz.com

Kenneth Aulet
    on behalf of Creditor Committee Official Committee of Unsecured Creditors kaulet@brownrudnick.com hcohen@brownrudnick.com

Kurt F. Gwynne
    on behalf of Interested Party Ad Hoc Group of Actual Wallet Holders kgwynne@reedsmith.com

Kurt F. Gwynne
    on behalf of Creditor The Ad Hoc Group of Actual Wallet Holders kgwynne@reedsmith.com

Kurt F. Gwynne
    on behalf of Creditor Bryant F. Foulger kgwynne@reedsmith.com

Kurt F. Gwynne
    on behalf of Interested Party The Ad Hoc Group of Actual Wallet Holders kgwynne@reedsmith.com

Kyle McEvilly
    on behalf of Unknown Role Type Ankura Trust Company LLC kmcevilly@gibbonslaw.com

Lauren Bielskie
    on behalf of U.S. Trustee U.S. Trustee lauren.bielskie@usdoj.gov

Michael Anthony Guerra
    on behalf of Interested Party Cipher Mining Inc. maguerra@venable.com nylitigationdocketing@venable.com

Michael Anthony Guerra
    on behalf of Interested Party Cipher Mining Technologies Inc. maguerra@venable.com nylitigationdocketing@venable.com

Michael D. Sirota
    on behalf of Defendant BlockFi Lending LLC msirota@coleschotz.com fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com

Michael D. Sirota
    on behalf of Plaintiff BlockFi Lending LLC msirota@coleschotz.com fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com

Michael D. Sirota
    on behalf of Defendant BlockFi Lending II LLC msirota@coleschotz.com fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com

Michael D. Sirota
    on behalf of Defendant BlockFi Ventures LLC msirota@coleschotz.com fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com

Michael D. Sirota
    on behalf of Plaintiff BlockFi Trading LLC msirota@coleschotz.com, fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com

Michael D. Sirota
    on behalf of Debtor BlockFi Investment Products LLC msirota@coleschotz.com fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com

Michael D. Sirota
    on behalf of Plaintiff BlockFi Inc. msirota@coleschotz.com fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com

Michael D. Sirota
    on behalf of Debtor BlockFi Trading LLC msirota@coleschotz.com fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com

Michael D. Sirota
    on behalf of Attorney Cole Schotz P.C. msirota@coleschotz.com fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com

Michael D. Sirota
    on behalf of Defendant BlockFi International Ltd. msirota@coleschotz.com fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com

Michael D. Sirota
    on behalf of Plaintiff BlockFi International Ltd. msirota@coleschotz.com fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com

Michael D. Sirota
    on behalf of Plaintiff BlockFi Investment Products LLC msirota@coleschotz.com fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com

District/off: 0312-3                    User: admin                              Page 6 of 7
Date Rcvd: Sep 05, 2023                Form ID: pdf903                       Total Noticed: 1

Michael D. Sirota
on behalf of Plaintiff BlockFi Wallet LLC msirota@coleschotz.com
fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com

Michael D. Sirota
on behalf of Plaintiff BlockFi Ventures LLC msirota@coleschotz.com
fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com

Michael D. Sirota
on behalf of Defendant BlockFi Investment Products LLC msirota@coleschotz.com
fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com

Michael D. Sirota
on behalf of Plaintiff BlockFi Lending II LLC msirota@coleschotz.com
fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com

Michael D. Sirota
on behalf of Debtor BlockFi Lending II LLC msirota@coleschotz.com
fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com

Michael D. Sirota
on behalf of Debtor BlockFi Lending LLC msirota@coleschotz.com
fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com

Michael D. Sirota
on behalf of Defendant BlockFi Wallet LLC msirota@coleschotz.com
fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com

Michael D. Sirota
on behalf of Debtor BlockFi International Ltd. msirota@coleschotz.com
fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com

Michael D. Sirota
on behalf of Plaintiff BlockFi Services  Inc. msirota@coleschotz.com,
fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com

Michael D. Sirota
on behalf of Debtor BlockFi Services  Inc. msirota@coleschotz.com,
fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com

Michael D. Sirota
on behalf of Defendant BlockFi Services  Inc. msirota@coleschotz.com,
fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com

Michael D. Sirota
on behalf of Debtor BlockFi Ventures LLC msirota@coleschotz.com
fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com

Michael D. Sirota
on behalf of Debtor BlockFi Wallet LLC msirota@coleschotz.com
fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com

Michael D. Sirota
on behalf of Defendant BlockFi Inc. msirota@coleschotz.com
fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com

Michael D. Sirota
on behalf of Defendant BlockFi Trading LLC msirota@coleschotz.com
fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com

Michael D. Sirota
on behalf of Debtor BlockFi Inc. msirota@coleschotz.com
fpisano@coleschotz.com;ssallie@coleschotz.com;lmorton@coleschotz.com;pratkowiak@coleschotz.com

Michael S. Etkin
on behalf of Interested Party Proposed Lead Plaintiff in Securities Class Action metkin@lowenstein.com

Nicole A. Leonard
on behalf of Creditor New Jersey Bureau of Securities nleonard@mdmc-law.com
gbressler@mdmc-law.com;dprimack@mdmc-law.com;sshidner@mdmc-law.com

Paul J. Winterhalter
on behalf of Creditor Moneeb Waseem pwinterhalter@offitkurman.com  cballasy@offitkurman.com

Richard Kanowitz
on behalf of Debtor BlockFi Inc. richard.kanowitz@haynesboone.com

Richard Kanowitz
on behalf of Plaintiff BlockFi Inc. richard.kanowitz@haynesboone.com

Richard Kanowitz
on behalf of Plaintiff BlockFi International Ltd. richard.kanowitz@haynesboone.com

District/off: 0312-3                          User: admin                                    Page 7 of 7
Date Rcvd: Sep 05, 2023                       Form ID: pdf903                        Total Noticed: 1

Richard Kanowitz
 on behalf of Plaintiff BlockFi Lending LLC richard.kanowitz@haynesboone.com

Richard G. Placey
 on behalf of Stockholder Samuel L. Bankman-Fried rplacey@mmwr.com
 plorenz@mmwr.com;pat-lorenz-montgomery-mccracken-walker-rhoads-llp-7123@ecf.pacerpro.com

Robert Malone
 on behalf of Unknown Role Type Ankura Trust Company  LLC rmalone@gibbonslaw.com, nmitchell@gibbonslaw.com

Robert M. Schechter
 on behalf of Creditor Flori Marquez rmschechter@pbnlaw.com
 mpdermatis@pbnlaw.com;pnbalala@pbnlaw.com;nvfuentes@pbnlaw.com;jmoconnor@pbnlaw.com

Robert M. Schechter
 on behalf of Creditor Zachary Lee Prince rmschechter@pbnlaw.com
 mpdermatis@pbnlaw.com;pnbalala@pbnlaw.com;nvfuentes@pbnlaw.com;jmoconnor@pbnlaw.com

Scott Fleischer
 on behalf of Creditor Rui Pedro Vaz dos Santos Teixeira sfleischer@barclaydamon.com

Sean James Mack
 on behalf of Defendant Digistar Norway AS smack@pashmanstein.com  smack@pashmanstein.com;Jpadilla@pashmanstein.com

Sean James Mack
 on behalf of Defendant Nessim-Sariel Gaon smack@pashmanstein.com  smack@pashmanstein.com;Jpadilla@pashmanstein.com

Sean James Mack
 on behalf of Defendant Fiorenzo Manganiello smack@pashmanstein.com
 smack@pashmanstein.com;Jpadilla@pashmanstein.com

Seth Brandon Shapiro
 on behalf of Interested Party United States of America seth.shapiro@usdoj.gov

Seth Brandon Shapiro
 on behalf of Defendant United States of America seth.shapiro@usdoj.gov

U.S. Trustee
 USTPRegion03.NE.ECF@usdoj.gov

Virginia T. Shea
 on behalf of Creditor New Jersey Bureau of Securities vshea@mdmc-law.com  gbressler@mdmc-law.com

Warren A. Usatine
 on behalf of Debtor BlockFi Inc. wusatine@coleschotz.com  fpisano@coleschotz.com

Warren J. Martin, Jr.
 on behalf of Creditor Zachary Lee Prince wjmartin@pbnlaw.com
 mpdermatis@pbnlaw.com;sakelly@pbnlaw.com;raparisi@pbnlaw.com;jmoconnor@pbnlaw.com

Warren J. Martin, Jr.
 on behalf of Creditor Flori Marquez wjmartin@pbnlaw.com
 mpdermatis@pbnlaw.com;sakelly@pbnlaw.com;raparisi@pbnlaw.com;jmoconnor@pbnlaw.com


TOTAL: 140