# Exhibit "A"

**Case No: 22-19361**
**Case Name: BlockFi Inc.**
**M3 Advisory Partners, LP**
**Fee Application Period: June 1 2023 - June 30 2023**

| Task Category | Hours | Fees |
|---|---|---|
| Asset Sales | 16.8 | $13,827.50 |
| Case Administration | 49.0 | $51,070.00 |
| Claims/Liabilities Subject to Compromise | 105.8 | $70,680.00 |
| Fee Application | 13.3 | $11,605.00 |
| Financial & Operational Matters | 144.0 | $104,790.00 |
| General Correspondence with Debtor & Debtors' Professionals | 9.8 | $8,500.00 |
| General Correspondence with UCC & UCC Counsel | 52.5 | $52,745.00 |
| Miscellaneous Motions | 21.9 | $23,655.00 |
| Plan of Reorganization/Disclosure Statement | 144.3 | $156,345.00 |
| Potential Avoidance Actions/Litigation Matters | 88.6 | $75,517.50 |
| **Total** | **646.0** | **$568,735.00** |

*Asset Sales*

On an ongoing basis, M3 will meet with the Debtors' advisors and management to evaluate potential transactions, including sales and settlements of loans and other assets, as well as conducting due diligence on negotiations and counterparties.

| Professional | Position | Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 1.0 | $1,350.00 |
| Manning, Matthew | Managing Director | $1,150 | 3.8 | $4,370.00 |
| Ehrler, Ken | Managing Director | $1,150 | - | $0.00 |
| Herman, Seth | Director | $945 | 0.5 | $472.50 |
| Bostwick, Brian | Vice President | $750 | 1.6 | $1,200.00 |
| O'Connell, Daniel | Senior Associate | $650 | 9.9 | $6,435.00 |
| Lytle, Brennan | Associate | $550 | - | $0.00 |
| **Total** | | | **16.8** | **$13,827.50** |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 6/1/2023 | O'Connell, Daniel | Asset Sales | Preparation of summary recommendation slides related to proposed treatment of outstanding mining loans | 2.6 |
| 6/1/2023 | Manning, Matthew | Asset Sales | Correspondence with BlockFi, M. Frankle (HB), Moelis team and S. Herman (M3) re: loan assignments (.4); discussions with D. O'Connell (M3) and review of draft materials re: same (.6) | 1.0 |
| 6/1/2023 | Meghji, Mohsin | Asset Sales | Various calls and correspondence regarding loan assignments | 1.0 |
| 6/1/2023 | Herman, Seth | Asset Sales | Call with M DiYanni (Moelis) re: mining asset recommendations | 0.1 |
| 6/2/2023 | Manning, Matthew | Asset Sales | Correspondence with A. Tan, J. Rotbard (Moelis), S. Herman (M3) re: loan counterparty status | 0.3 |
| 6/2/2023 | Herman, Seth | Asset Sales | Call with potential buyer of mining assets | 0.4 |
| 6/7/2023 | Manning, Matthew | Asset Sales | Review and analyze status update from Debtors re: machine sales | 0.3 |
| 6/8/2023 | Manning, Matthew | Asset Sales | Correspondence with J. Rotbard (Moelis), Company and S. Herman (M3) re: mining asset recommendations and review of same | 0.6 |
| 6/9/2023 | Manning, Matthew | Asset Sales | Correspondence with M. Renzi (BRG) re: asset monetization | 0.1 |
| 6/12/2023 | Manning, Matthew | Asset Sales | Correspondence with J. Rotbard (Moelis) re: loan status | 0.2 |
| 6/13/2023 | Manning, Matthew | Asset Sales | Correspondence with Moelis team, B. Bostwick, B. Lytle (M3) re: loan assignments and communications re: same with UCC and counsel | 0.4 |
| 6/16/2023 | O'Connell, Daniel | Asset Sales | Review and summarize mining asset recommendations based on | 2.7 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| | | | latest update provided by the Debtors | |
| 6/16/2023 | O'Connell, Daniel | Asset Sales | Review and summarize Debtor recommendations regarding monetization of various miscellaneous venture assets held by the BlockFi estate | 1.9 |
| 6/16/2023 | Bostwick, Brian | Asset Sales | Review other assets for monetization | 1.3 |
| 6/19/2023 | O'Connell, Daniel | Asset Sales | Analysis of potential proceeds stemming from the sale of remaining mining assets including the loan portfolio, hosting JV, and self-mining operation | 2.7 |
| 6/22/2023 | Bostwick, Brian | Asset Sales | Meet with D. O'Connell (M3) to discuss Core Scientific recovery to BlockFi | 0.3 |
| 6/27/2023 | Manning, Matthew | Asset Sales | Correspondence with JV counterparty re: meeting logistics | 0.1 |
| 6/29/2023 | Manning, Matthew | Asset Sales | Prepare for (.2) and conduct discussion with JV counterparty re: status (.3); correspondence with JV counterparty and S. Herman (M3) re: same (.2) | 0.7 |
| 6/29/2023 | Manning, Matthew | Asset Sales | Correspondence with M. DiYanni (Moelis) re: loans | 0.1 |

### Case Administration

On an ongoing basis, M3 conferred with the UCC Committee, its advisors, and the Debtors' advisors to monitor various case issues, develop and execute its work plan, and manage risks and progress in these Chapter 11 Cases.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 9.7 | $13,095.00 |
| Manning, Matthew | Managing Director | $1,150 | 19.9 | $22,885.00 |
| Ehrler, Ken | Managing Director | $1,150 | 4.1 | $4,715.00 |
| Herman, Seth | Director | $945 | - | $0.00 |
| Bostwick, Brian | Vice President | $750 | 6.9 | $5,175.00 |
| O'Connell, Daniel | Senior Associate | $650 | 5.8 | $3,770.00 |
| Lytle, Brennan | Associate | $550 | 2.6 | $1,430.00 |
| **Total** | | | **49.0** | **$51,070.00** |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 6/1/2023 | O'Connell, Daniel | Case Administration | Attend meeting with B. Young, U. Kohli (Elementus), B. Bostwick, and B. Lytle (M3) to discuss key workstream updates | 0.7 |
| 6/1/2023 | Lytle, Brennan | Case Administration | Meet with B. Young, U. Kohli (Elementus), M. Manning, K. Ehrler, B. Bostwick, D. O'Connell (M3) to discuss updates to key workstreams | 0.7 |
| 6/1/2023 | Manning, Matthew | Case Administration | Meet with B. Young, U. Kohli (Elementus), K. Ehrler, B. Bostwick, D. O'Connell, B. Lytle (M3) to discuss updates to key workstreams | 0.7 |
| 6/1/2023 | Manning, Matthew | Case Administration | Correspondence with D. Clarke (GB) and M. Meghji (M3) re: UST email | 0.2 |
| 6/1/2023 | Meghji, Mohsin | Case Administration | Various correspondence regarding UST email | 0.5 |
| 6/1/2023 | Bostwick, Brian | Case Administration | Meet with B. Young, U. Kohli (Elementus), M. Manning, K. Ehrler, D. O'Connell, B. Lytle (M3) to discuss workstreams | 0.7 |
| 6/2/2023 | O'Connell, Daniel | Case Administration | Attend call with B. Young, U. Kohli, A. Mologoko (Elementus), M. Manning, and B. Bostwick (M3) to discuss key workstream updates | 0.5 |
| 6/2/2023 | Manning, Matthew | Case Administration | Attend call with B. Young, U. Kohli, A. Mologoko (Elementus), B. Bostwick and D. O'Connell (M3) to discuss key workstream updates | 0.5 |
| 6/2/2023 | Manning, Matthew | Case Administration | Review correspondence with B. Lytle (M3), BRG team re: professional fee tracking | 0.2 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 6/2/2023 | Bostwick, Brian | Case Administration | Call with B. Young, U. Kohli (Elementus), M. Manning, D. O'Connell (M3) to discuss workstreams | 0.5 |
| 6/6/2023 | O'Connell, Daniel | Case Administration | Review deposition transcript | 0.6 |
| 6/6/2023 | O'Connell, Daniel | Case Administration | Meet with M. Manning, B. Bostwick, and B. Lytle (M3) to discuss workstreams and mediation | 0.7 |
| 6/6/2023 | Bostwick, Brian | Case Administration | Meet with M. Manning, D. O'Connell, B. Lytle (M3) to discuss workstreams and mediation | 0.7 |
| 6/7/2023 | Lytle, Brennan | Case Administration | Attend meeting with M. Manning and B. Bostwick (M3) discussing updates to key workstreams | 0.3 |
| 6/7/2023 | Manning, Matthew | Case Administration | Participate in UCC discussion to debrief on mediation status (1); various discussions with M. Meghji, B. Bostwick and B. Lytle (M3) re: same (1.2) | 2.2 |
| 6/7/2023 | Manning, Matthew | Case Administration | Meet with K. Ehrler, B. Bostwick, D. O'Connell, B. Lytle (M3) to discuss workstreams | 0.3 |
| 6/7/2023 | Manning, Matthew | Case Administration | Review Kroll invoices and correspondence with D. Zugay (BRG) re: same | 0.4 |
| 6/7/2023 | Meghji, Mohsin | Case Administration | Catch Up Call with Committee | 0.6 |
| 6/7/2023 | Bostwick, Brian | Case Administration | Meet with M. Manning, K. Ehrler, D. O'Connell, B. Lytle (M3) to discuss workstreams | 0.3 |
| 6/8/2023 | O'Connell, Daniel | Case Administration | Attend call with B. Bostwick (M3) to review BlockFi International coin analysis | 0.3 |
| 6/8/2023 | Manning, Matthew | Case Administration | Participate in discussion with UCC members, R. Stark, B. Silverberg (BR), M. Meghji (M3) and L. Bonsall (McCarter) | 1.7 |
| 6/8/2023 | Bostwick, Brian | Case Administration | Call with M. Manning, B. Lytle (M3) to discuss follow ups from UCC call | 0.5 |
| 6/8/2023 | Bostwick, Brian | Case Administration | Call with R. Stark (BR), M. Manning, D. O'Connell, B. Lytle (M3) and UCC to discuss mediation | 1.7 |
| 6/9/2023 | Manning, Matthew | Case Administration | Review and prepare settlement analysis materials (2.4) and various discussions and correspondence with M. Meghji, B. Bostwick, D. O'Connell, B. Lytle (M3) re: same (.9) | 3.3 |
| 6/9/2023 | Meghji, Mohsin | Case Administration | Attend Committee Call | 0.7 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 6/12/2023 | O'Connell, Daniel | Case Administration | Participate in meeting with M. Manning, B. Lytle, B. Bostwick (M3), B. Young, and A. Mologoko (Elementus) to discuss key workstream updates | 0.4 |
| 6/12/2023 | Manning, Matthew | Case Administration | Participate in meeting with B. Bostwick, D. O'Connell, B. Lytle (M3), B. Young, and A. Mologoko (Elementus) to discuss key workstream updates | 0.4 |
| 6/12/2023 | Bostwick, Brian | Case Administration | Call with B. Young (Elementus), M. Manning, B. Lytle (M3) to discuss various workstreams | 0.5 |
| 6/13/2023 | Manning, Matthew | Case Administration | Correspondence with M. Meghji (M3) re: contact details | 0.2 |
| 6/15/2023 | O'Connell, Daniel | Case Administration | Participate in meeting with M. Manning, B. Lytle, B. Bostwick (M3), and A. Mologoko (Elementus) to discuss key workstream updates | 0.3 |
| 6/15/2023 | Manning, Matthew | Case Administration | Discussion with B. Bostwick, D. O'Connell, B. Lytle (M3), and A. Mologoko (Elementus) to discuss key workstream updates | 0.3 |
| 6/15/2023 | Lytle, Brennan | Case Administration | Participate in meeting with M. Manning, B. Bostwick, D. O'Connell (M3) re: updates to key workstreams | 0.3 |
| 6/15/2023 | Meghji, Mohsin | Case Administration | Various calls and correspondence regarding mediation and workstream updates | 1.4 |
| 6/16/2023 | Manning, Matthew | Case Administration | Call with M3 team to discuss workstreams | 0.4 |
| 6/16/2023 | Manning, Matthew | Case Administration | Correspondence and discussions with M. Meghji (M3) re: mediation | 0.3 |
| 6/16/2023 | Meghji, Mohsin | Case Administration | Various Correspondence and calls related to mediation, funds analysis and wallet | 1.6 |
| 6/16/2023 | Bostwick, Brian | Case Administration | Call with M. Manning, D. O'Connell, B. Lytle (M3) to discuss workstreams | 0.4 |
| 6/19/2023 | Manning, Matthew | Case Administration | Correspondence with D. O'Connell (M3) re: UCC deliverable | 0.1 |
| 6/20/2023 | O'Connell, Daniel | Case Administration | Participate in call with A. Mologoko, U. Kohli (Elementus), M. Manning, B. Bostwick, and B. Lytle (M3) to discuss key workstream updates | 0.3 |
| 6/20/2023 | Manning, Matthew | Case Administration | Prepare for (1.1) and participate in weekly UCC call to discuss next steps and strategy (2.8) | 3.9 |
| 6/20/2023 | Manning, Matthew | Case Administration | Review and revise UCC deliverable | 0.6 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 6/20/2023 | Manning, Matthew | Case Administration | Correspondence with UCC advisors re: mediation logistics | 0.2 |
| 6/20/2023 | Ehrler, Ken | Case Administration | Attend committee meeting with M Manning (M3), R Stark, K Aulet (BR), committee members, et al re: mediation prep, case status, other workstream updates | 2.0 |
| 6/20/2023 | Meghji, Mohsin | Case Administration | Attend Weekly UCC Meeting | 2.2 |
| 6/20/2023 | Lytle, Brennan | Case Administration | Attend meeting with M. Manning, B. Bostwick, and D. O'Connell (M3) discussing updates to key workstreams | 0.5 |
| 6/20/2023 | Bostwick, Brian | Case Administration | Meet with M. Manning, D. O'Connell, B. Lytle (M3) to discuss workstreams from call with UCC | 0.3 |
| 6/20/2023 | Bostwick, Brian | Case Administration | Call with M. Manning, D. O'Connell, B. Lytle (M3) to discuss workstreams | 0.3 |
| 6/21/2023 | Meghji, Mohsin | Case Administration | Various calls and correspondence regarding workstreams | 0.8 |
| 6/22/2023 | O'Connell, Daniel | Case Administration | Meeting with B. Bostwick (M3) to discuss potential BlockFi recovery under Core Scientific Plan of Reorganization | 0.3 |
| 6/22/2023 | O'Connell, Daniel | Case Administration | Attend discussion with M. Manning, B. Bostwick, and B. Lytle (M3) to discuss mediation preparation | 0.5 |
| 6/22/2023 | Manning, Matthew | Case Administration | Correspondence with UCC advisors re: mediation logistics | 0.3 |
| 6/23/2023 | O'Connell, Daniel | Case Administration | Call with B. Bostwick and B. Lytle (M3) to discuss recovery analysis by debtor entity | 0.3 |
| 6/24/2023 | Manning, Matthew | Case Administration | Debrief with K. Ehrler (M3) re: next steps on mediation | 0.3 |
| 6/24/2023 | Ehrler, Ken | Case Administration | Coordinate coverage for UCC committee member office visit | 0.3 |
| 6/24/2023 | Ehrler, Ken | Case Administration | Debrief with M Manning (M3) re: next steps on mediation | 0.3 |
| 6/25/2023 | Manning, Matthew | Case Administration | Various calls with K. Ehrler (M3) re: committee feedback and case next steps | 0.6 |
| 6/25/2023 | Manning, Matthew | Case Administration | Correspondence with M. Meghji (M3) and counsel re: meeting | 0.2 |
| 6/25/2023 | Ehrler, Ken | Case Administration | Review and reply to correspondence with M3 and committee re: negotiation next steps | 0.6 |
| 6/25/2023 | Ehrler, Ken | Case Administration | Various calls with M Manning (M3) re: committee feedback and case next steps | 0.6 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 6/26/2023 | Meghji, Mohsin | Case Administration | Calls and discussion regarding next steps with M3 team | 0.6 |
| 6/26/2023 | Lytle, Brennan | Case Administration | Attend meeting with M. Manning K. Ehrler, B. Bostwick D. O'Connell (M3) discussing updates to key workstreams | 0.8 |
| 6/26/2023 | Manning, Matthew | Case Administration | Discussion with M. Meghji (M3) and M3 team re: next steps | 0.6 |
| 6/26/2023 | Manning, Matthew | Case Administration | Attend meeting with K. Ehrler, B. Bostwick, D. O'Connell, B. Lytle (M3) discussing updates to key workstreams | 0.8 |
| 6/26/2023 | Ehrler, Ken | Case Administration | Attend daily team huddle with M Manning, D O'Connell, B Bostwick, B Lytle (M3) re: priorities and focus areas (partial) | 0.3 |
| 6/27/2023 | Meghji, Mohsin | Case Administration | Prepare (.5) and attend Weekly UCC Meeting (.8) | 1.3 |
| 6/27/2023 | Manning, Matthew | Case Administration | Correspondence with B. Young (Elementus) re: estimated fees | 0.1 |
| 6/28/2023 | Bostwick, Brian | Case Administration | Call with A. Mologoko (Elementus) M. Manning, D. O'Connell (M3) to discuss workstreams | 0.5 |
| 6/28/2023 | Manning, Matthew | Case Administration | Participate in call with A. Mologoko (Elementus), B. Bostwick, D. O'Connell (M3) to discuss workstreams | 0.5 |
| 6/28/2023 | Manning, Matthew | Case Administration | Correspondence with B. Young (Elementus) re: estimated fees | 0.1 |
| 6/29/2023 | O'Connell, Daniel | Case Administration | Meeting with U. Kohli (Elementus), M. Manning, K. Ehrler, and B. Bostwick to discuss key workstream updates | 0.5 |
| 6/30/2023 | Bostwick, Brian | Case Administration | Call with U. Kohli (Elementus), M. Manning, D. O'Connell (M3) to discuss workstreams | 0.5 |
| 6/30/2023 | Manning, Matthew | Case Administration | Call with U. Kohli (Elementus), B. Bostwick, D. O'Connell (M3) to discuss workstreams | 0.5 |
| 6/30/2023 | O'Connell, Daniel | Case Administration | Participate in meeting with U. Kohli (Elementus), M. Manning, and B. Bostwick to discuss key workstream updates | 0.4 |

***Claims/Liabilities Subject to Compromise***

On an ongoing basis, M3 will estimate and evaluate the claims pool and conduct analysis
into potential recoveries under various scenarios affecting distributable value, claims class definition,
priority, and issues relevant in the case such as asset ownership and claim type (e.g., coin type).

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 1.6 | $2,160.00 |
| Manning, Matthew | Managing Director | $1,150 | 6.2 | $7,130.00 |
| Ehrler, Ken | Managing Director | $1,150 | - | $0.00 |
| Herman, Seth | Director | $945 | - | $0.00 |
| Bostwick, Brian | Vice President | $750 | 15.3 | $11,475.00 |
| O'Connell, Daniel | Senior Associate | $650 | 44.3 | $28,795.00 |
| Lytle, Brennan | Associate | $550 | 38.4 | $21,120.00 |
| **Total** | | | **105.8** | **$70,680.00** |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 6/1/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Attend meeting with K. Ehrler (M3) regarding analysis of clean wallet funds | 0.5 |
| 6/1/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare revisions to the analysis of clean funds | 1.4 |
| 6/1/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Correspondence with B. Bostwick (M3) and M. Shankweiler (BRG) re: MORs | 0.1 |
| 6/1/2023 | Meghji, Mohsin | Claims/Liabilities Subject to Compromise | Attend meeting to discuss clean wallet funds | 0.8 |
| 6/2/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Review estimated timeline and workplan related to wallet withdrawal preparation (.3) and correspondence with K. Aulet (BR) re: same (.1) | 0.4 |
| 6/5/2023 | Bostwick, Brian | Claims/Liabilities Subject to Compromise | Review and revise claim recovery analysis | 2.6 |
| 6/5/2023 | Bostwick, Brian | Claims/Liabilities Subject to Compromise | Continue to review and revise claim recovery analysis | 2.3 |
| 6/6/2023 | Bostwick, Brian | Claims/Liabilities Subject to Compromise | Prepare analysis to respond to UCC questions on claims | 2.5 |
| 6/7/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Correspondence with M. Meghji (M3) re: claim sizes | 0.2 |
| 6/9/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Correspondence with B. Silverberg (BR) and K. Ehrler (M3) re: wallet analysis | 0.4 |
| 6/10/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Correspondence with K. Ehrler, B. Lytle (M3) re: wallet claims | 0.3 |
| 6/10/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare variance analysis between UCC and Debtor's clean funds analysis | 2.9 |
| 6/11/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Correspondence with A. Cheela (Company) re: preference analysis | 0.3 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 6/12/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Correspondence with M. Henry (Company), K. Aulet (BR) re: preference analysis (.2); correspondence with K. Ehrler, B. Lytle (M3) re: preference analysis (.4) | 0.6 |
| 6/12/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare an output of variances between the Debtor and UCC methodologies regarding the clean funds analyses | 2.7 |
| 6/12/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare variance transactions example output re: clean funds analysis | 1.2 |
| 6/12/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare analysis of potential wallet holdbacks based on the UCC and Debtor methodology of clean funds | 1.3 |
| 6/13/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Correspondence with K. Ehrler, B. Lytle (M3) re: preference analysis (.4); review information re: same (.4) | 0.8 |
| 6/13/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare updated preference analysis utilizing debtor methodology regarding CC rewards and bonus payments | 1.6 |
| 6/14/2023 | O'Connell, Daniel | Claims/Liabilities Subject to Compromise | Analysis of preference period activity for all BlockFi users to estimate potential preference claims | 2.8 |
| 6/14/2023 | O'Connell, Daniel | Claims/Liabilities Subject to Compromise | Review and reconcile claims that have been objected to by the Debtors | 1.6 |
| 6/14/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Correspondence with M3 team re: claims objections (.3) and review of same (.6) | 0.9 |
| 6/14/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare a clean funds analysis | 2.5 |
| 6/14/2023 | Meghji, Mohsin | Claims/Liabilities Subject to Compromise | Various Correspondence regarding claims objections | 0.8 |
| 6/14/2023 | Bostwick, Brian | Claims/Liabilities Subject to Compromise | Review and analyze claims and objections | 2.1 |
| 6/15/2023 | O'Connell, Daniel | Claims/Liabilities Subject to Compromise | Reconciliation, review and analysis of claims objected to by the Debtors | 2.8 |
| 6/15/2023 | O'Connell, Daniel | Claims/Liabilities Subject to Compromise | Review and iteration of preference claim analysis | 2.4 |
| 6/15/2023 | O'Connell, Daniel | Claims/Liabilities Subject to Compromise | Meeting with B. Lytle and B. Bostwick (M3) to review latest preference period comparison analysis | 1.0 |
| 6/15/2023 | O'Connell, Daniel | Claims/Liabilities Subject to Compromise | Estimation of revised claims and creditor recoveries related to objections | 1.8 |

| Date | Name | Task Category | Detail | Hours |
|------|------|--------------|--------|-------|
| 6/15/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Review claims objections | 0.6 |
| 6/15/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare clean funds analysis deliverable for discussion with B. Bostwick and D. O'Connell (M3) | 0.7 |
| 6/15/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Attend meeting with B. Bostwick and D. O'Connell (M3) regarding updates to the clean funds analysis deliverable | 1.0 |
| 6/15/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare updates to the clean funds deliverable at the request of B. Bostwick and D. O'Connell (M3) | 2.1 |
| 6/15/2023 | Bostwick, Brian | Claims/Liabilities Subject to Compromise | Review wallet preferences analysis | 0.9 |
| 6/15/2023 | Bostwick, Brian | Claims/Liabilities Subject to Compromise | Review claims and objections | 1.1 |
| 6/15/2023 | Bostwick, Brian | Claims/Liabilities Subject to Compromise | Meeting with D. O'Connell, B. Lytle (M3) regarding wallet preferences | 1.0 |
| 6/16/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Review claims objections and related analysis | 0.8 |
| 6/16/2023 | O'Connell, Daniel | Claims/Liabilities Subject to Compromise | Analysis of potential claims objected to by the Debtors and determination of potential updated claim values | 2.3 |
| 6/16/2023 | Bostwick, Brian | Claims/Liabilities Subject to Compromise | Prepare analysis of claims and objections | 1.1 |
| 6/19/2023 | O'Connell, Daniel | Claims/Liabilities Subject to Compromise | Analysis of FTX/Alameda claims | 2.9 |
| 6/19/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Correspondence with K. Ehrler (M3) and M. Canale (BRG) re: wallet and coin analysis | 0.1 |
| 6/20/2023 | O'Connell, Daniel | Claims/Liabilities Subject to Compromise | Development of analysis related to claim objections filed by the Debtors and associated impact to creditor recoveries by entity | 1.3 |
| 6/21/2023 | O'Connell, Daniel | Claims/Liabilities Subject to Compromise | Creation of scenario analysis related to BlockFi' s potential debt interest in a newly reorganized Core Scientific Company | 2.7 |
| 6/21/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Review Core Scientific POR and prepare analysis regarding BlockFi loan claims | 0.8 |
| 6/22/2023 | O'Connell, Daniel | Claims/Liabilities Subject to Compromise | Development of illustrative scenario analysis related to BlockFi's claim amount payback under Core Scientific Plan of Reorganization | 2.9 |
| 6/22/2023 | O'Connell, Daniel | Claims/Liabilities Subject to Compromise | Analysis of Core Scientific's potential go-forward capital structure to estimate BlockFi's estimated claim recovery | 2.8 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 6/22/2023 | O'Connell, Daniel | Claims/Liabilities Subject to Compromise | Creation of presentation materials related to illustrative claim recoveries from Core Scientific based on filed Plan of Reorganization and Disclosure Statement | 2.7 |
| 6/22/2023 | O'Connell, Daniel | Claims/Liabilities Subject to Compromise | Attend meeting with B. Bostwick, B. Lytle, and M. Manning (M3) to discuss claims related to mediation | 0.7 |
| 6/22/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Participate in meeting with B. Bostwick, D. O'Connell, B. Lytle (M3) to discuss claims related to mediation | 0.7 |
| 6/22/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Attend meeting with M. Manning, B. Bostwick, D. O'Connell (M3) to discuss claims related to mediation | 0.7 |
| 6/22/2023 | Bostwick, Brian | Claims/Liabilities Subject to Compromise | Meet with M. Manning, D. O'Connell, B. Lytle (M3) to discuss claims related to mediation | 0.7 |
| 6/22/2023 | Bostwick, Brian | Claims/Liabilities Subject to Compromise | Correspond with M. Manning, D. O'Connell, B. Lytle (M3) regarding claims | 0.8 |
| 6/22/2023 | Bostwick, Brian | Claims/Liabilities Subject to Compromise | Review claims analysis | 0.2 |
| 6/23/2023 | O'Connell, Daniel | Claims/Liabilities Subject to Compromise | Analysis of claims scheduled by debtors by entity to determine size of claim bands and associated counts of customers | 2.4 |
| 6/23/2023 | O'Connell, Daniel | Claims/Liabilities Subject to Compromise | Analysis of retail loans based on individual loan IDs for select BlockFi customers as well as reconciliation to proof of claims filed | 1.8 |
| 6/23/2023 | O'Connell, Daniel | Claims/Liabilities Subject to Compromise | Research into certain institutional loan claims as of the petition date including coin composition, collateral, payments, and date of origination | 2.6 |
| 6/23/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare output schedules to preference analysis | 1.3 |
| 6/23/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Analyze loan claims in preparation for BlockFi mediation | 0.9 |
| 6/23/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare updated GUC claim schedule at the request of K. Ehrler (M3) | 1.5 |
| 6/23/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare preference analysis | 2.9 |
| 6/23/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare revisions to preference analysis at the request of K. Ehrler (M3) | 2.6 |
| 6/26/2023 | O'Connell, Daniel | Claims/Liabilities Subject to Compromise | Analysis of potential preference claims by customer ID | 2.4 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 6/26/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare revised analysis of preference claims stratifying claims into various groups based on size and potential holdback | 1.8 |
| 6/26/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare analysis on preferences using various methodologies regarding calculations of Wallet to BIA | 2.4 |
| 6/26/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Attend discussion with D. O'Connell (M3) regarding preference claims analysis | 0.4 |
| 6/26/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Attend discussion with B. Bostwick (M3) regarding preference claim calculations | 0.8 |
| 6/26/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare preference calculation methodology comparison deliverable | 2.1 |
| 6/26/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare analysis of top preference claims analyzing each clients retail or institutional status | 2.3 |
| 6/27/2023 | O'Connell, Daniel | Claims/Liabilities Subject to Compromise | Analysis of historical transactions of USD and cryptocurrency to determine net withdrawal and deposit figures based on data provided by Elementus team | 2.8 |
| 6/30/2023 | O'Connell, Daniel | Claims/Liabilities Subject to Compromise | Reconciliation of assets by debtor entity between records received from the Debtors with publicly filed operating reports | 1.6 |

*Fee Application*

On an ongoing basis, M3 will prepare employment and fee applications for itself.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | - | $0.00 |
| Manning, Matthew | Managing Director | $1,150 | 6.0 | $6,900.00 |
| Ehrler, Ken | Managing Director | $1,150 | - | $0.00 |
| Herman, Seth | Director | $945 | - | $0.00 |
| Bostwick, Brian | Vice President | $750 | 2.8 | $2,100.00 |
| O'Connell, Daniel | Senior Associate | $650 | 1.3 | $845.00 |
| Lytle, Brennan | Associate | $550 | 3.2 | $1,760.00 |
| **Total** | | | **13.3** | **$11,605.00** |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 6/11/2023 | Manning, Matthew | Fee Application | Prepare and review fee application | 1.6 |
| 6/12/2023 | Lytle, Brennan | Fee Application | Prepare updates to fee application in accordance with local rules | 1.2 |
| 6/14/2023 | O'Connell, Daniel | Fee Application | Preparation and review of interim fee applications | 1.3 |
| 6/14/2023 | Manning, Matthew | Fee Application | Prepare and review interim fee application (2.4) and correspondence with D. Clarke (GB) and B. Silverberg (BR) re: same (.6) | 3.0 |
| 6/14/2023 | Lytle, Brennan | Fee Application | Prepare further updates to the interim fee application in accordance with local rules | 2.0 |
| 6/14/2023 | Bostwick, Brian | Fee Application | Review interim fee application | 1.4 |
| 6/15/2023 | Manning, Matthew | Fee Application | Review and prepare interim fee application (.7) and correspondence re: same (.4) | 1.1 |
| 6/15/2023 | Bostwick, Brian | Fee Application | Review interim fee application | 1.4 |
| 6/21/2023 | Manning, Matthew | Fee Application | Correspondence with D. Clarke (GB) re: deliverables to fee examiner | 0.2 |
| 6/29/2023 | Manning, Matthew | Fee Application | Correspondence with D. Stolz, D. Clarke (GB) re: CNO | 0.1 |

*Financial & Operational Matters*

On an ongoing basis, M3 will analyze the Debtor-in-possession's post-filing operations and issues related to its financial performance, liquidity, operating efficiency, and assess risks that may impact creditor recoveries or the businesses' viability.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | - | $0.00 |
| Manning, Matthew | Managing Director | $1,150 | 11.7 | $13,455.00 |
| Ehrler, Ken | Managing Director | $1,150 | - | $0.00 |
| Herman, Seth | Director | $945 | - | $0.00 |
| Bostwick, Brian | Vice President | $750 | 77.6 | $58,200.00 |
| O'Connell, Daniel | Senior Associate | $650 | 30.5 | $19,825.00 |
| Lytle, Brennan | Associate | $550 | 24.2 | $13,310.00 |
| **Total** | | | **144.0** | **$104,790.00** |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 6/1/2023 | Manning, Matthew | Financial & Operational Matters | Review information (.6) and prepare correspondence to K. Aulet (BR) re: surety bond and other liabilities (.2) | 0.8 |
| 6/1/2023 | Manning, Matthew | Financial & Operational Matters | Correspondence with D. Zugay (BRG) and B. Lytle (M3) re: professional fees | 0.3 |
| 6/1/2023 | Bostwick, Brian | Financial & Operational Matters | Prepare analysis of receipts and disbursements from petition date to present | 2.6 |
| 6/1/2023 | Bostwick, Brian | Financial & Operational Matters | Continue to refine and develop analysis of receipts and disbursements from petition date to present | 2.1 |
| 6/1/2023 | Bostwick, Brian | Financial & Operational Matters | Call with F. Marquez et al (BlockFi), M. Renzi et al (BRG), C. Okike et al (Kirkland) B. Silverberg, K. Aulet et al (BR), B. Young et al (Elementus) and M. Manning et al (M3) to discuss wallet distributions | 0.8 |
| 6/2/2023 | Manning, Matthew | Financial & Operational Matters | Review weekly cash variance reporting from Debtor advisors | 0.3 |
| 6/2/2023 | Bostwick, Brian | Financial & Operational Matters | Prepare analysis of receipts and disbursements since petition date | 3.0 |
| 6/2/2023 | Bostwick, Brian | Financial & Operational Matters | Continue to prepare analysis of receipts and disbursements from petition date to present | 2.3 |
| 6/5/2023 | O'Connell, Daniel | Financial & Operational Matters | Development of daily and monthly cash burn analysis for all operating and non-operating expenses | 1.6 |
| 6/5/2023 | Lytle, Brennan | Financial & Operational Matters | Attend meeting with D. O'Connell (M3) regarding daily cash burn analysis | 0.7 |
| 6/5/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare historical daily cash burn analysis and run-rate daily cash burn analysis | 3.7 |

| Date | Name | Task Category | Detail | Hours |
|------|------|--------------|--------|-------|
| 6/5/2023 | Bostwick, Brian | Financial & Operational Matters | Correspond with B. Witherell (BRG) | 0.1 |
| 6/6/2023 | O'Connell, Daniel | Financial & Operational Matters | Determination of monthly expense accruals for advisors based on docket | 0.5 |
| 6/6/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare revisions to historical cash burn analysis at the request of K. Ehrler (M3) | 1.9 |
| 6/6/2023 | Lytle, Brennan | Financial & Operational Matters | Meet with M. Manning, B. Bostwick, D. O'Connell (M3) to discuss workstreams and mediation | 0.7 |
| 6/6/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare historical accrued fee analysis at the request of M. Manning (M3) | 1.3 |
| 6/6/2023 | Bostwick, Brian | Financial & Operational Matters | Review and revise assumptions and illustrative recovery model | 3.0 |
| 6/6/2023 | Bostwick, Brian | Financial & Operational Matters | Continue to review and revise assumptions and illustrative recovery model | 2.9 |
| 6/7/2023 | O'Connell, Daniel | Financial & Operational Matters | Reconciliation of Monthly Operating Reports and Debtor provided weekly financial reporting summaries | 2.3 |
| 6/7/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare historical accrued fee analysis at the request of M. Manning (M3) | 0.5 |
| 6/7/2023 | Manning, Matthew | Financial & Operational Matters | Review professional fee analysis (.2) and correspondence with B. Lytle (M3) re: same (.1) | 0.3 |
| 6/7/2023 | Bostwick, Brian | Financial & Operational Matters | Prepare analysis of International assets and liabilities | 1.3 |
| 6/7/2023 | Bostwick, Brian | Financial & Operational Matters | Update illustrative recovery analysis | 2.4 |
| 6/8/2023 | O'Connell, Daniel | Financial & Operational Matters | Reconciliation of asset and claims valued as of the petition date | 1.2 |
| 6/8/2023 | O'Connell, Daniel | Financial & Operational Matters | Development of analysis to estimate asset and claim values as of the days leading up the Petition Date | 2.3 |
| 6/8/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare updates to the settlement analysis | 2.5 |
| 6/8/2023 | Lytle, Brennan | Financial & Operational Matters | Review and revise settlement deliverable with regard to executive summary updates and claims analysis | 1.0 |
| 6/8/2023 | Lytle, Brennan | Financial & Operational Matters | Attend meeting with B. Bostwick (M3) to review and revise settlement analysis deliverable | 1.0 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 6/8/2023 | Manning, Matthew | Financial & Operational Matters | Correspondence with Company, M. Canale, A. Lee (BRG), B. Young (Elementus) and M3 team re: technology spend and 13-week forecast (.4) and review of information re: same (.5) | 0.9 |
| 6/8/2023 | Bostwick, Brian | Financial & Operational Matters | Review settlement analysis deliverable | 0.7 |
| 6/8/2023 | Bostwick, Brian | Financial & Operational Matters | Prepare UCC deliverable regarding settlement analysis | 3.3 |
| 6/8/2023 | Bostwick, Brian | Financial & Operational Matters | Attend meeting with B. Lytle (M3) to review and revise settlement analysis deliverable | 1.0 |
| 6/8/2023 | Bostwick, Brian | Financial & Operational Matters | Review BF Intl coin analysis | 0.6 |
| 6/8/2023 | Bostwick, Brian | Financial & Operational Matters | Call with D. O'Connell (M3) to review BF Intl coin analysis | 0.3 |
| 6/9/2023 | Manning, Matthew | Financial & Operational Matters | Correspondence with B. Bostwick (M3), Company, B. Young (Elementus), M. Canale (BRG) re: technology spend and cash flow forecast | 0.7 |
| 6/9/2023 | Manning, Matthew | Financial & Operational Matters | Review weekly Debtor reporting on cash variances | 0.3 |
| 6/9/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare revisions to the settlement analysis re: professional fees and cash flow analysis | 1.6 |
| 6/9/2023 | Bostwick, Brian | Financial & Operational Matters | Prepare deliverable related to technology spend | 1.5 |
| 6/9/2023 | Bostwick, Brian | Financial & Operational Matters | Prepare deliverable related to mediation | 1.1 |
| 6/9/2023 | Bostwick, Brian | Financial & Operational Matters | Update recovery analysis and underlying assumptions for deliverable | 3.0 |
| 6/9/2023 | Bostwick, Brian | Financial & Operational Matters | Continue to update recovery analysis and underlying assumptions for deliverable | 1.1 |
| 6/11/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare and revise variance analysis with regard to the UCC and Debtors' clean funds analysis preparing example variances | 2.1 |
| 6/12/2023 | Manning, Matthew | Financial & Operational Matters | Correspondence with B. Young (Elementus) and F. Marquez (Company) re: diligence access | 0.4 |
| 6/12/2023 | Bostwick, Brian | Financial & Operational Matters | Prepare, review and revise UCC deliverable related to mediation | 3.0 |
| 6/12/2023 | Bostwick, Brian | Financial & Operational Matters | Continue to prepare, review and revise UCC deliverable related to mediation | 3.0 |
| 6/12/2023 | Bostwick, Brian | Financial & Operational Matters | Continue to prepare, review and revise UCC deliverable related to mediation | 1.1 |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 6/12/2023 | Bostwick, Brian | Financial & Operational Matters | Call with M. Meghji, M. Manning, B. Lytle (M3) to review deliverable related to mediation | 0.5 |
| 6/13/2023 | Manning, Matthew | Financial & Operational Matters | Discussions with B. Bostwick, B. Lytle (M3) to discuss various mediation deliverables | 0.7 |
| 6/13/2023 | Manning, Matthew | Financial & Operational Matters | Correspondence with Company re: tech spend and cash flow forecast | 0.2 |
| 6/13/2023 | Manning, Matthew | Financial & Operational Matters | Review claims trading prices in crypto cases | 0.2 |
| 6/13/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare revisions to the analysis of potential wallet holdbacks | 0.9 |
| 6/13/2023 | Bostwick, Brian | Financial & Operational Matters | Meet with M. Manning, B. Lytle (M3) to discuss various mediation deliverables | 0.7 |
| 6/14/2023 | Manning, Matthew | Financial & Operational Matters | Analyze technology spend (.5) and correspondence with Committee, Company, B. Young (Elementus), B. Bostwick (M3) re: same (.8) | 1.3 |
| 6/14/2023 | Bostwick, Brian | Financial & Operational Matters | Review and revise UCC deliverable related to technology spending | 1.1 |
| 6/14/2023 | Bostwick, Brian | Financial & Operational Matters | Research and correspond with M. Henry (BlockFi), B. Young (Elementus), and M. Manning (M3) regarding technology spending | 0.9 |
| 6/16/2023 | Manning, Matthew | Financial & Operational Matters | Review weekly update from Debtors | 0.6 |
| 6/16/2023 | Manning, Matthew | Financial & Operational Matters | Correspondence with K. Aulet (BR), B. Young (Elementus) re: wallet withdrawals | 0.4 |
| 6/16/2023 | Manning, Matthew | Financial & Operational Matters | Discussions and correspondence with B. Lytle (M3) (.3) re: funds analysis and review of same (.3) | 0.6 |
| 6/18/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare weekly updates slides re: cash flow forecast | 0.5 |
| 6/19/2023 | O'Connell, Daniel | Financial & Operational Matters | Development of weekly coin reporting materials ahead of weekly UCC meeting including coin balances and USD equivalent by Debtor entity | 2.8 |
| 6/19/2023 | O'Connell, Daniel | Financial & Operational Matters | Development of weekly UCC update deliverable presentation to provide updates on key case matters | 1.1 |
| 6/19/2023 | Manning, Matthew | Financial & Operational Matters | Correspondence with D. O'Connell (M3) and A. Lee (BRG) re: coin reporting | 0.2 |
| 6/19/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare weekly update slides with regard to updated coin reports provided by the Debtors' advisors | 2.1 |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 6/19/2023 | Lytle, Brennan | Financial & Operational Matters | Attend meeting with B. Bostwick and D. O'Connell (M3) regarding weekly update materials for the UCC | 0.2 |
| 6/19/2023 | Bostwick, Brian | Financial & Operational Matters | Update settlement analysis for UCC deliverable | 2.8 |
| 6/20/2023 | O'Connell, Daniel | Financial & Operational Matters | Development of weekly UCC deliverable materials | 2.3 |
| 6/20/2023 | O'Connell, Daniel | Financial & Operational Matters | Review of and synthetization of letters from creditors to the judge in similar cryptocurrency cases in relation to a liquidating plan | 1.7 |
| 6/20/2023 | Manning, Matthew | Financial & Operational Matters | Correspondence with D. O'Connell (M3) and M. Canale (BRG) re: cash accounts and status | 0.2 |
| 6/21/2023 | O'Connell, Daniel | Financial & Operational Matters | Research and review of Core Scientific Plan of Organization and Disclosure Statement to determine BlockFi claim and potential recovery amounts | 2.8 |
| 6/21/2023 | O'Connell, Daniel | Financial & Operational Matters | Creation of interest and amortization schedule for BlockFi's potential debt and equity interest in go-forward, reorganized business of Core Scientific | 2.4 |
| 6/21/2023 | Bostwick, Brian | Financial & Operational Matters | Prepare analysis related to BlockFi recoveries from Core Scientific | 1.7 |
| 6/21/2023 | Bostwick, Brian | Financial & Operational Matters | Review Core Scientific PoR and Disclosure statement as related to BlockFi recoveries | 2.4 |
| 6/21/2023 | Bostwick, Brian | Financial & Operational Matters | Continue to review Core Scientific PoR and Disclosure statement as related to BlockFi recoveries | 2.2 |
| 6/21/2023 | Bostwick, Brian | Financial & Operational Matters | Prepare analysis related to BlockFi recoveries from Core Scientific | 2.1 |
| 6/22/2023 | O'Connell, Daniel | Financial & Operational Matters | Attend discussion with M. Manning, B. Bostwick, and B. Lytle (M3) to discuss cash flow variance and coin analysis | 0.3 |
| 6/22/2023 | Manning, Matthew | Financial & Operational Matters | Attend discussion with B. Bostwick, D. O'Connell and B. Lytle (M3) to discuss cash flow variance and coin analysis | 0.3 |
| 6/22/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare analysis of Core Scientific claims and potential recoveries for various creditors | 2.9 |
| 6/22/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare schedule of general unsecured claims stratified by entity and total claim amount for distribution to the UCC | 0.3 |
| 6/22/2023 | Lytle, Brennan | Financial & Operational Matters | Meet with B. Bostwick, D. O'Connell (M3) to discuss cash flow variance and coin analysis | 0.3 |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 6/22/2023 | Bostwick, Brian | Financial & Operational Matters | Review Core Scientific recovery analysis | 1.1 |
| 6/22/2023 | Bostwick, Brian | Financial & Operational Matters | Meet with D. O'Connell, B. Lytle (M3) to discuss cash flow variance and coin analysis | 0.3 |
| 6/22/2023 | Bostwick, Brian | Financial & Operational Matters | Prepare analysis related to BlockFi recoveries from Core Scientific | 3.4 |
| 6/23/2023 | Bostwick, Brian | Financial & Operational Matters | Call with U. Kohli (Elementus) regarding transactions | 0.2 |
| 6/24/2023 | Bostwick, Brian | Financial & Operational Matters | Prepare analysis of recoveries under different tax treatments | 3.7 |
| 6/26/2023 | O'Connell, Daniel | Financial & Operational Matters | Development of analysis related to the monthly operating disbursements incurred by the Debtors as well as monthly fees related to restructuring professionals | 2.4 |
| 6/26/2023 | O'Connell, Daniel | Financial & Operational Matters | Analysis related historical weekly cash inflows/outflows incurred by the Debtors as well as reconciliation of asset sales to date | 2.7 |
| 6/26/2023 | Bostwick, Brian | Financial & Operational Matters | Review preference analysis with B. Lytle (M3) | 1.0 |
| 6/26/2023 | Manning, Matthew | Financial & Operational Matters | Review and prepare schedule of cash flows by month (.6) and correspondence and discussions with R. Stark (BR), M. Meghji, B. Bostwick, B. Lytle (M3) re: same (.7) | 1.3 |
| 6/27/2023 | Bostwick, Brian | Financial & Operational Matters | Prepare analysis of transactions | 1.5 |
| 6/27/2023 | Manning, Matthew | Financial & Operational Matters | Participate in discussion with B. Bostwick, D. O'Connell (M3) re: operating and professional fee spend | 0.8 |
| 6/27/2023 | Manning, Matthew | Financial & Operational Matters | Participate in meeting with B. Bostwick, D. O'Connell (M3) re: assets and liabilities by Debtor entity | 0.7 |
| 6/28/2023 | Bostwick, Brian | Financial & Operational Matters | Prepare analysis of employee transactions | 2.1 |
| 6/28/2023 | Bostwick, Brian | Financial & Operational Matters | Prepare analysis of case timeline | 1.0 |
| 6/29/2023 | O'Connell, Daniel | Financial & Operational Matters | Development of analysis related to cash disbursements paid by the estate | 2.9 |
| 6/29/2023 | O'Connell, Daniel | Financial & Operational Matters | Reconciliation of operating costs by week | 1.2 |
| 6/29/2023 | Bostwick, Brian | Financial & Operational Matters | Prepare analysis on employee transactions | 1.7 |
| 6/29/2023 | Bostwick, Brian | Financial & Operational Matters | Prepare and revise analysis on case timeline and associated costs and stages | 3.0 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 6/29/2023 | Bostwick, Brian | Financial & Operational Matters | Continue to prepare and revise analysis on case timeline and associated costs and stages | 1.6 |
| 6/30/2023 | Bostwick, Brian | Financial & Operational Matters | Prepare analysis of operating expenses | 0.6 |
| 6/30/2023 | Bostwick, Brian | Financial & Operational Matters | Prepare analysis of employee transactions | 1.8 |
| 6/30/2023 | Manning, Matthew | Financial & Operational Matters | Review weekly update from Debtors on cash situation | 0.2 |

***General Correspondence with Debtor & Debtors' Professionals***

On an ongoing basis, M3 will communicate with the Debtors' professionals throughout
the restructuring process, including in pursuit of diligence requests, requesting additional information from
management, or addressing questions from the Debtors.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | - | $0.00 |
| Manning, Matthew | Managing Director | $1,150 | 4.6 | $5,290.00 |
| Ehrler, Ken | Managing Director | $1,150 | - | $0.00 |
| Herman, Seth | Director | $945 | - | $0.00 |
| Bostwick, Brian | Vice President | $750 | 0.9 | $675.00 |
| O'Connell, Daniel | Senior Associate | $650 | 1.7 | $1,105.00 |
| Lytle, Brennan | Associate | $550 | 2.6 | $1,430.00 |
| **Total** | | | **9.8** | **$8,500.00** |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 6/1/2023 | Lytle, Brennan | General Correspondence with Debtor & Debtors' Professionals | Attend meeting with M. Manning, K. Ehrler (M3) Brown Rudnick, Kirkland, and Debtors management team regarding wallet releases | 0.8 |
| 6/1/2023 | Manning, Matthew | General Correspondence with Debtor & Debtors' Professionals | Discussion with Company, K&E, BRG, BR, Elementus and M3 teams re: wallet distributions and operational next steps | 0.8 |
| 6/7/2023 | Manning, Matthew | General Correspondence with Debtor & Debtors' Professionals | Discussion with K. Aulet (BR), R. Kanowitz (HB) and DOJ re: seizure warrant (1); correspondence with S. Dwoskin, K. Aulet (BR) re: seizure warrants (.2) | 1.2 |
| 6/8/2023 | Manning, Matthew | General Correspondence with Debtor & Debtors' Professionals | Correspondence with M. Renzi (BRG), M. Meghji (M3), K. Aulet (BR) re: cash accounts, miscellaneous assets and mining assets | 0.4 |
| 6/9/2023 | Bostwick, Brian | General Correspondence with Debtor & Debtors' Professionals | Correspond with M. Henry (BlockFi) regarding expected technology spend | 0.2 |
| 6/14/2023 | Manning, Matthew | General Correspondence with Debtor & Debtors' Professionals | Correspondence with A. Probst (BRG) and B. Bostwick (M3) re: cash discussion | 0.3 |
| 6/16/2023 | Manning, Matthew | General Correspondence with Debtor & Debtors' Professionals | Participated in discussion with B. Witherell (BRG) re: cash accounts (.5); review follow-up details from BRG (.2) | 0.7 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 6/16/2023 | O'Connell, Daniel | General Correspondence with Debtor & Debtors' Professionals | Participate in call with M. Shankweiler, M. Canale, A Probst (BRG), M. Manning, B. Bostwick, and B. Lytle (M3) to discuss updates to cash reporting and latest recommendations related to Mining Assets | 0.5 |
| 6/16/2023 | Lytle, Brennan | General Correspondence with Debtor & Debtors' Professionals | Prepare correspondence with Debtors' professionals regarding clean funds variance analysis | 1.1 |
| 6/16/2023 | Lytle, Brennan | General Correspondence with Debtor & Debtors' Professionals | Attend meeting with Debtors' professionals regarding bank accounts, miscellaneous assets, and mining updates | 0.5 |
| 6/16/2023 | Bostwick, Brian | General Correspondence with Debtor & Debtors' Professionals | Call with M. Shankweiler, M. Canale, B. Witherell, A. Probst (BRG), M. Manning, D. O'Connell, B. Lytle (M3) to discuss cash management, asset monetization | 0.5 |
| 6/20/2023 | O'Connell, Daniel | General Correspondence with Debtor & Debtors' Professionals | Correspondence with BlockFi and Moelis team regarding latest loan refinancing proposal to deliver to loan counterparty, as well as correspondence with BRG team regarding latest proposal related to the cash management | 1.0 |
| 6/21/2023 | Manning, Matthew | General Correspondence with Debtor & Debtors' Professionals | Discussion with M. Renzi, M. Canale (BRG) re: cash accounts | 0.5 |
| 6/22/2023 | O'Connell, Daniel | General Correspondence with Debtor & Debtors' Professionals | Participate in call with M. Shankweiler, D. Zugay, A. Lee (BRG), B. Bostwick, and B. Lytle to discuss weekly coin reporting | 0.2 |
| 6/22/2023 | Manning, Matthew | General Correspondence with Debtor & Debtors' Professionals | Correspondence with M. Shankweiler (BRG) and M3 team re: SOFA/SOAL details (.4) and discussion with M. Canale (BRG) re: same (.1) | 0.5 |
| 6/22/2023 | Lytle, Brennan | General Correspondence with Debtor & Debtors' Professionals | Attend call with M. Shankweiler, A. Lee (BRG), B. Bostwick, D. O'Connell (M3) to review weekly cash flow and coin position analysis | 0.2 |
| 6/22/2023 | Bostwick, Brian | General Correspondence with Debtor & Debtors' Professionals | Call with M. Shankweiler, A. Lee (BRG), D. O'Connell, B. Lytle (M3) to review weekly cash flow and coin position analysis | 0.2 |
| 6/26/2023 | Manning, Matthew | General Correspondence with Debtor & Debtors' Professionals | Correspondence with M. Renzi (BRG) re: cash | 0.1 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 6/27/2023 | Manning, Matthew | General Correspondence with Debtor & Debtors' Professionals | Correspondence with M. Renzi (BRG) re: banking accounts | 0.1 |

*General Correspondence with UCC & UCC Counsel*

On an ongoing basis, M3 will communicate with the UCC Committee members, its counsel, and other advisors on topics including case strategy, workstream organization and progress, risk management, and addressing questions from other stakeholders and their advisors.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 13.6 | $18,360.00 |
| Manning, Matthew | Managing Director | $1,150 | 12.8 | $14,720.00 |
| Ehrler, Ken | Managing Director | $1,150 | 5.3 | $6,095.00 |
| Herman, Seth | Director | $945 | - | $0.00 |
| Bostwick, Brian | Vice President | $750 | 6.5 | $4,875.00 |
| O'Connell, Daniel | Senior Associate | $650 | 8.3 | $5,395.00 |
| Lytle, Brennan | Associate | $550 | 6.0 | $3,300.00 |
| **Total** | | | **52.5** | **$52,745.00** |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 6/2/2023 | O'Connell, Daniel | General Correspondence with UCC & UCC Counsel | Participate in call with P. Gilman, K. Aulet, H. Lennon, W. Franzese, A. Buscarino, S. Palley (Brown Rudnick), M. Manning, K. Ehrler, and B. Bostwick (M3) to discuss Debtor provided memo to the Special Committee | 0.5 |
| 6/2/2023 | Lytle, Brennan | General Correspondence with UCC & UCC Counsel | Prepare correspondence to Debtors' advisors regarding historical professional fees | 0.3 |
| 6/7/2023 | O'Connell, Daniel | General Correspondence with UCC & UCC Counsel | Attend scheduled meeting with UCC members, Brown Rudnick, M. Manning, B. Bostwick, and B. Lytle (M3) to discuss mediation | 1.0 |
| 6/7/2023 | Lytle, Brennan | General Correspondence with UCC & UCC Counsel | Attend meeting with BlockFi UCC regarding a debrief on the mediation session | 1.1 |
| 6/7/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Discussion with M. Meghji (M3) and correspondence with M. Meghji (M3), R. Stark, K. Aulet, B. Silverberg, T. Axelrod (BR) re: administrative burn (.6); prepare analysis re: same (.7) | 1.3 |
| 6/7/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Calls and correspondence with M3 and BR regarding administrative burn | 0.9 |
| 6/7/2023 | Bostwick, Brian | General Correspondence with UCC & UCC Counsel | Call with R. Stark et al (BR), M. Manning, D. O'Connell, B. Lytle (M3) regarding updates from the mediation | 1.0 |
| 6/8/2023 | O'Connell, Daniel | General Correspondence with UCC & UCC Counsel | Participate in call with UCC members, Brown Rudnick, and M3 team to discuss latest settlement proposal provided by the Debtors | 1.0 |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 6/8/2023 | Lytle, Brennan | General Correspondence with UCC & UCC Counsel | Attend meeting with the UCC, Brown Rudnick, and M3 discussing updated settlement proposal provided by the debtors | 1.8 |
| 6/8/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Discussion with R. Stark, K. Aulet, et al (BR), M. Meghji (M3) and L. Bonsall, D. Adler (McCarter) re: mediation proposal | 1.4 |
| 6/8/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Correspondence with K. Ehrler, B. Bostwick (M3), K. Aulet, T. Axelrod (BR) re: Plan and mediation considerations | 0.2 |
| 6/9/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Correspondence with K. Aulet, B. Silverberg (BR) re: D&O (.3); call with B. Silverberg (BR) re: same (.2) | 0.5 |
| 6/13/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Prepare for (1.1) and participate in weekly UCC discussion (1.8); discussions with M. Meghji (M3), B. Silverberg, R. Stark (BR) re: mediation (.9); review and prepare materials re: mediation and next steps (1.2) | 5.0 |
| 6/13/2023 | Bostwick, Brian | General Correspondence with UCC & UCC Counsel | Call with UCC regarding mediation and settlement discussions | 1.8 |
| 6/16/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Correspondence with D. Clarke (GB) re: hearing logistics | 0.2 |
| 6/19/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Correspondence with M. Meghji (M3), BR team re: mediation logistics | 0.1 |
| 6/20/2023 | O'Connell, Daniel | General Correspondence with UCC & UCC Counsel | Participate in call with UCC members, Brown Rudnick team, and M3 team to discuss key case matter updates | 2.8 |
| 6/20/2023 | Lytle, Brennan | General Correspondence with UCC & UCC Counsel | Attend weekly BlockFi UCC meeting with Brown Rudnick re: mediation preparation | 2.8 |
| 6/20/2023 | Bostwick, Brian | General Correspondence with UCC & UCC Counsel | Call with BR (R. Stark, K. Aulet), M3 (M. Manning, D. O'Connell, B. Lytle) and UCC | 2.8 |
| 6/20/2023 | Bostwick, Brian | General Correspondence with UCC & UCC Counsel | Read UCC correspondence | 0.1 |
| 6/22/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend pre-mediation working dinner with M Manning, M Meghji (M3), K Aulet (BR), and UCC members to discuss plan for mediation, priorities, and other case matters | 3.2 |
| 6/23/2023 | Ehrler, Ken | General Correspondence with UCC & UCC Counsel | Attend post-mediation discussion with UCC members to discuss next steps | 2.1 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 6/23/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Discussion with UCC Co Chair re case path forward and various considerations | 1.1 |
| 6/24/2023 | O'Connell, Daniel | General Correspondence with UCC & UCC Counsel | Meet with UCC members to discuss outcomes of mediations session with the Debtors | 2.1 |
| 6/24/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Calls w M. Manning (M3) (0.8), meeting w UCC members (3.5), call w R. Stark (BR) (0.4), review of emails (.1) | 4.8 |
| 6/25/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Various discussions with M. Meghji (M3), BR team and committee members re: mediation and next steps | 1.6 |
| 6/25/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Correspondence with UCC advisors and UCC re: mediation and next steps | 0.7 |
| 6/25/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Various calls w R. Stark (BRG), M. Manning (M3), UCC members, re follow up issues to mediation and next steps | 1.8 |
| 6/26/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Call with counsel for UCC member | 0.6 |
| 6/26/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Call with UCC member | 1.1 |
| 6/26/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Discussion with M. Meghji (M3) and counsel for UCC member | 0.6 |
| 6/27/2023 | O'Connell, Daniel | General Correspondence with UCC & UCC Counsel | Participate in call with UCC members, Brown Rudnick team, and M3 team to discuss key case matter updates | 0.9 |
| 6/27/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Various discussions and correspondence regarding schedule of cash flows by month | 1.0 |
| 6/27/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Review of proposed motion and various discussions and correspondence with M3 team and BR team regarding same | 2.3 |
| 6/27/2023 | Bostwick, Brian | General Correspondence with UCC & UCC Counsel | Call with R. Stark (BR), M. Manning, D. O'Connell (M3) and UCC | 0.8 |
| 6/27/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Prepare for (.4) and participate in call with UCC, BR team and M3 team re: case updates (.8) | 1.2 |

**Miscellaneous Motions**

On an ongoing basis, M3 supports counsel through preparing diligence for motions and objections, reviewing the monthly operating reports, and preparing counsel and Committee members for hearings (e.g. First Day, 341A, motion approvals).

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 5.4 | $7,290.00 |
| Manning, Matthew | Managing Director | $1,150 | 6.3 | $7,245.00 |
| Ehrler, Ken | Managing Director | $1,150 | 4.4 | $5,060.00 |
| Herman, Seth | Director | $945 | - | $0.00 |
| Bostwick, Brian | Vice President | $750 | 2.9 | $2,175.00 |
| O'Connell, Daniel | Senior Associate | $650 | 2.9 | $1,885.00 |
| Lytle, Brennan | Associate | $550 | - | $0.00 |
| **Total** | | | **21.9** | **$23,655.00** |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 6/8/2023 | Manning, Matthew | Miscellaneous Motions | Analyze seizure facts and correspondence with K. Ehrler, B. Bostwick (M3) et al re: same (.4); correspondence with P. Gilman, S. Dwoskin (BR) re: same (.1) | 0.5 |
| 6/9/2023 | Manning, Matthew | Miscellaneous Motions | Analyze seizure facts and correspondence with K. Ehrler, B. Bostwick (M3) et al, S. Dwoskin (BR) re: same | 0.3 |
| 6/26/2023 | Bostwick, Brian | Miscellaneous Motions | Review Motion to Terminate Exclusivity | 2.9 |
| 6/26/2023 | Manning, Matthew | Miscellaneous Motions | Discuss draft motions with K. Ehrler (M3) | 0.3 |
| 6/26/2023 | Manning, Matthew | Miscellaneous Motions | Review motion to terminate exclusivity and correspondence with T. Axelrod (BR) re: same | 0.3 |
| 6/26/2023 | Ehrler, Ken | Miscellaneous Motions | Perform ad-hoc analysis and respond to questions from B Silverberg (BR) | 0.8 |
| 6/26/2023 | Ehrler, Ken | Miscellaneous Motions | Review and mark feedback on motions from T Axelrod (BR) | 0.8 |
| 6/26/2023 | Ehrler, Ken | Miscellaneous Motions | Discuss feedback on draft motions from T Axelrod (BR) with M Manning (M3) | 0.3 |
| 6/27/2023 | O'Connell, Daniel | Miscellaneous Motions | Participate in call with M. Manning, K. Ehrler, and B. Bostwick (M3) to discuss reconciliation of asset and liabilities figures contained with BR motion | 1.6 |
| 6/27/2023 | O'Connell, Daniel | Miscellaneous Motions | Participate in call with M. Manning and B. Bostwick (M3) to discuss reconciliation of figures contained within motion | 0.7 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 6/27/2023 | O'Connell, Daniel | Miscellaneous Motions | Participate in call with M. Manning and B. Bostwick (M3) to discuss reconciliation of liquid asset figures by Debtor entity | 0.6 |
| 6/27/2023 | Manning, Matthew | Miscellaneous Motions | Participate in meeting with K. Ehrler, B. Bostwick, D. O'Connell (M3) re: reviewing and revising information included in draft motions (1.7); correspondence with T. Axelrod (BR) et al, GB team and M3 team re: draft motion (1.1); review and revise draft motion (.7) | 3.5 |
| 6/27/2023 | Ehrler, Ken | Miscellaneous Motions | Attend walk-through to revise and confirm financials in draft motions from BR with M Manning, D O'Connell, B Bostwick (M3) | 1.7 |
| 6/28/2023 | Meghji, Mohsin | Miscellaneous Motions | Participate in various meetings with M3 and BR regarding draft motions | 3.5 |
| 6/28/2023 | Ehrler, Ken | Miscellaneous Motions | Review and comment on motion drafts from BR | 0.8 |
| 6/29/2023 | Meghji, Mohsin | Miscellaneous Motions | Various discussion with M3 and BR regarding trustee motion | 1.9 |
| 6/29/2023 | Manning, Matthew | Miscellaneous Motions | Review amended complaint and correspondence with K. Aulet, S. Dwoskin (BR) re: same | 0.6 |
| 6/30/2023 | Manning, Matthew | Miscellaneous Motions | Correspondence with R. Stark (BR) and M. Meghji (M3) re: personnel costs (.2); correspondence with M3 team re: same and review of Debtor information re: same (.6) | 0.8 |

**Plan of Reorganization/Disclosure Statement**

On an ongoing basis, M3 will complete analysis to maximize the value of the assets through due diligence and distribution schedules needed to create a Plan of Reorganization and Disclosure Statements. M3 will review and diligence analysis completed by the Debtors related to confirmation and solicitation.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 39.2 | $52,920.00 |
| Manning, Matthew | Managing Director | $1,150 | 47.1 | $54,165.00 |
| Ehrler, Ken | Managing Director | $1,150 | 19.2 | $22,080.00 |
| Herman, Seth | Director | $945 | - | $0.00 |
| Bostwick, Brian | Vice President | $750 | 29.2 | $21,900.00 |
| O'Connell, Daniel | Senior Associate | $650 | - | $0.00 |
| Lytle, Brennan | Associate | $550 | 9.6 | $5,280.00 |
| **Total** | | | **144.3** | **$156,345.00** |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 6/3/2023 | Lytle, Brennan | Plan of Reorganization/Disclosure Statement | Prepare analysis of paid and accrued professional fees through the estimated emergence date | 0.7 |
| 6/4/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Various correspondence with BR and M3 regarding review of special committee memo | 1.4 |
| 6/5/2023 | Manning, Matthew | Plan of Reorganization/Disclosure Statement | Prepare for (1.0) and participate in mediation (8.0) | 9.0 |
| 6/5/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend mediation session at K&E office with committee members, Brown Rudnick, M3, Elementus | 9.5 |
| 6/5/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Attend mediation session at K&E | 8.0 |
| 6/6/2023 | Manning, Matthew | Plan of Reorganization/Disclosure Statement | Participate in mediation (7); discussions with M. Meghji, K. Ehrler, et al (M3) re: next steps (1.1); review analysis re: cash spend (.4) | 8.5 |
| 6/6/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend mediation session at K&E office with committee members, Brown Rudnick, M3, Elementus | 8.5 |
| 6/6/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Attend mediation session at K&E office | 6.0 |
| 6/7/2023 | Lytle, Brennan | Plan of Reorganization/Disclosure Statement | Meeting with M. Manning and B. Bostwick (M3) regarding various settlement proposals | 1.1 |
| 6/7/2023 | Lytle, Brennan | Plan of Reorganization/Disclosure Statement | Prepare settlement analysis deliverable assessing cash burn and other factors | 2.1 |
| 6/7/2023 | Bostwick, Brian | Plan of Reorganization/Disclosure Statement | Discuss settlement analysis with M. Manning and B. Lytle (M3) | 1.1 |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 6/7/2023 | Bostwick, Brian | Plan of Reorganization/Disclosure Statement | Prepare deliverable related to settlement analysis | 2.1 |
| 6/8/2023 | Manning, Matthew | Plan of Reorganization/Disclosure Statement | Review mediation materials and correspondence with BR team, M. Meghji (M3) re: same | 1.1 |
| 6/8/2023 | Manning, Matthew | Plan of Reorganization/Disclosure Statement | Review and prepare settlement analysis materials (.8) and various discussions and correspondence with B. Bostwick, D. O'Connell, B. Lytle (M3) re: same (.5) | 1.3 |
| 6/8/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Attend Committee Mediation Discussions | 2.9 |
| 6/9/2023 | Manning, Matthew | Plan of Reorganization/Disclosure Statement | Prepare for (.4) and participate in UCC call re: mediation and settlement (1) | 1.4 |
| 6/9/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Various correspondence regarding settlement analysis materials | 1.8 |
| 6/10/2023 | Manning, Matthew | Plan of Reorganization/Disclosure Statement | Correspondence with M. Meghji (M3) re: settlement analysis materials | 0.2 |
| 6/11/2023 | Manning, Matthew | Plan of Reorganization/Disclosure Statement | Review and prepare settlement analysis materials | 2.4 |
| 6/12/2023 | Manning, Matthew | Plan of Reorganization/Disclosure Statement | Review mediation materials (.7) and correspondence with BR team, M. Meghji (M3) re: same (.4) | 1.1 |
| 6/12/2023 | Manning, Matthew | Plan of Reorganization/Disclosure Statement | Discussions with M. Meghji, B. Bostwick, B. Lytle (M3) re: settlement analysis materials | 1.0 |
| 6/12/2023 | Manning, Matthew | Plan of Reorganization/Disclosure Statement | Review and prepare materials re: settlement analysis (1.8); correspondence with B. Silverberg, R. Stark, K. Aulet (BR) and M. Meghji (M3) re: same (.5) | 2.3 |
| 6/12/2023 | Lytle, Brennan | Plan of Reorganization/Disclosure Statement | Participate in meeting with M. Meghji, M. Manning, and B. Bostwick (M3) regarding updates to the settlement analysis deliverable | 0.4 |
| 6/12/2023 | Lytle, Brennan | Plan of Reorganization/Disclosure Statement | Participate in discussion with M. Manning, B. Bostwick (M3) regarding updates requested by M. Meghji (M3) | 0.6 |
| 6/12/2023 | Lytle, Brennan | Plan of Reorganization/Disclosure Statement | Prepare revisions to the settlement analysis deliverable based on team feedback | 2.4 |
| 6/12/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Discussions with M. Manning (M3) regarding settlement analysis materials | 1.0 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 6/12/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Review mediation materials | 1.4 |
| 6/13/2023 | Lytle, Brennan | Plan of Reorganization/Disclosure Statement | Participate in meeting with M3, Brown Rudnick and the UCC re: settlement analysis | 1.8 |
| 6/13/2023 | Lytle, Brennan | Plan of Reorganization/Disclosure Statement | Participate in meeting with M. Manning, K. Ehrler, B. Bostwick (M3) regarding settlement deliverable next steps | 0.5 |
| 6/13/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Review materials and calls w B. Silverberg re: same (1.1), meetings w M. Manning (M3) and team (.3), UCC meeting (1.8), follow up call w UCC member (0.7) | 3.9 |
| 6/13/2023 | Bostwick, Brian | Plan of Reorganization/Disclosure Statement | Review and revise recovery analysis | 2.4 |
| 6/13/2023 | Bostwick, Brian | Plan of Reorganization/Disclosure Statement | Review and revise UCC deliverable related to mediation | 2.6 |
| 6/13/2023 | Bostwick, Brian | Plan of Reorganization/Disclosure Statement | Call with R. Stark et all (BR), M. Meghji, M. Manning, B. Lytle to review UCC deliverable related to mediation | 0.5 |
| 6/14/2023 | Bostwick, Brian | Plan of Reorganization/Disclosure Statement | Revise recovery analysis and prepare sensitivity analysis | 3.5 |
| 6/15/2023 | Manning, Matthew | Plan of Reorganization/Disclosure Statement | Correspondence with M. Meghji (M3) re: mediation | 0.1 |
| 6/15/2023 | Bostwick, Brian | Plan of Reorganization/Disclosure Statement | Revise recovery analysis | 1.7 |
| 6/16/2023 | Bostwick, Brian | Plan of Reorganization/Disclosure Statement | Revise recovery analysis for updated assumptions | 1.0 |
| 6/20/2023 | Bostwick, Brian | Plan of Reorganization/Disclosure Statement | Revise recovery analysis for updated assumptions | 3.8 |
| 6/22/2023 | Manning, Matthew | Plan of Reorganization/Disclosure Statement | Attend meeting with UCC committee member, M Meghji, M Manning (M3) re: mediation preparation, business plan, and claims recovery analysis | 1.2 |
| 6/22/2023 | Ehrler, Ken | Plan of Reorganization/Disclosure Statement | Attend meeting with UCC committee member, M Meghji, M Manning (M3) re: mediation preparation, business plan, and claims recovery analysis | 1.2 |
| 6/22/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Attend pre-mediation meeting | 2.3 |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 6/22/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Attend meeting with UCC committee members | 1.0 |
| 6/22/2023 | Bostwick, Brian | Plan of Reorganization/Disclosure Statement | Attend discussions with M. Manning, D. O'Connell, B. Lytle (M3) to discuss mediation preparation | 0.5 |
| 6/23/2023 | Manning, Matthew | Plan of Reorganization/Disclosure Statement | Prepare for (.6) and participate in mediation (8) and correspondence and preparation of supporting materials re: same (.4) | 9.5 |
| 6/23/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Attend mediation | 8.5 |
| 6/23/2023 | Bostwick, Brian | Plan of Reorganization/Disclosure Statement | Correspondence with K. Ehrler, D. O'Connell, B. Lytle (M3) to support mediation and analysis of claims, preferences regarding same | 2.5 |
| 6/23/2023 | Bostwick, Brian | Plan of Reorganization/Disclosure Statement | Continued correspondence with K. Ehrler, D. O'Connell, B. Lytle (M3) to support mediation and analysis of claims, preferences regarding same | 2.0 |
| 6/24/2023 | Manning, Matthew | Plan of Reorganization/Disclosure Statement | Discussions with M. Meghji (M3) (.8); discussions with M. Meghji and Committee members and preparation for same (2.1); correspondence and discussions with M3 team re: logistics and next steps (.7); various correspondence and discussions with M. Meghji (M3), BR and Committee re: same (.6) | 4.2 |
| 6/25/2023 | Manning, Matthew | Plan of Reorganization/Disclosure Statement | Review most recent proposal | 0.4 |
| 6/28/2023 | Bostwick, Brian | Plan of Reorganization/Disclosure Statement | Review Amended Disclosure Statement and Plan of Reorganization and preparation and review of comparison versus prior versions | 2.6 |
| 6/28/2023 | Bostwick, Brian | Plan of Reorganization/Disclosure Statement | Continued review of Amended Disclosure Statement and Plan of Reorganization and preparation and review of comparison versus prior versions | 2.9 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 6/28/2023 | Manning, Matthew | Plan of Reorganization/Disclosure Statement | Correspondence with BR team, M3 team, GB team re: plan and disclosure statement filed by Debtors (.8); review plan and DS (.7); correspondence and analysis with B. Bostwick, D. O'Connell (M3) re: plan and DS changes (.4) | 1.9 |
| 6/29/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Review correspondence regarding DS | 1.0 |
| 6/29/2023 | Manning, Matthew | Plan of Reorganization/Disclosure Statement | Review and analyze case timeline and associated costs (1.1); correspondence with B. Bostwick, D. O'Connell, K. Ehrler, M. Meghji (M3) re: same (.4) | 1.5 |

*Potential Avoidance Actions/Litigation Matters*

On an ongoing basis, M3 will complete analysis associated with potential investigations and in support of avoidance actions and any litigation matters.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 3.6 | $4,860.00 |
| Manning, Matthew | Managing Director | $1,150 | 12.5 | $14,375.00 |
| Ehrler, Ken | Managing Director | $1,150 | 14.6 | $16,790.00 |
| Herman, Seth | Director | $945 | 2.5 | $2,362.50 |
| Bostwick, Brian | Vice President | $750 | 19.0 | $14,250.00 |
| O'Connell, Daniel | Senior Associate | $650 | 28.6 | $18,590.00 |
| Lytle, Brennan | Associate | $550 | 7.8 | $4,290.00 |
| **Total** | | | **88.6** | **$75,517.50** |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 6/1/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Correspondence with P. Gilman (BR), B. Young, A. Mologoko, U. Kohli (Elementus) re: document production (.5) questions and review of information re: same (.6) | 1.1 |
| 6/1/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Review mediation report and correspondence with P. Gilman (BR) and M3 team re: same | 0.8 |
| 6/1/2023 | Bostwick, Brian | Potential Avoidance Actions/Litigation Matters | Review Debtors' Investigation report | 2.4 |
| 6/1/2023 | Herman, Seth | Potential Avoidance Actions/Litigation Matters | Review BlockFi special committee memo provided to mediator | 2.5 |
| 6/2/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Matters | Review of Special Committee Memo for mediation prepared by the Debtors and documentation of responses | 2.9 |
| 6/2/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Matters | Analysis of Debtor provided Memo to the BlockFi Special Committee related to historical loan collateralization and liquidation of crypto prior to filing | 1.6 |
| 6/2/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Matters | Documentation of differences included in the Debtor provided Memo to Special Committee ahead of mediation | 1.7 |
| 6/2/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Discussion with P. Gilman, K. Aulet, H. Lennon, A. Buscarino (BR) et al, B. Bostwick, D. O'Connell (M3) re: memo to special committee | 0.5 |
| 6/2/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Prepare for mediation session with UCC and Debtors (.9); Analyze Debtors memo to special committee and prepare responses and correspondence to P. Gilman, K. Aulet (BR) et al re: same (4.9) | 5.8 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 6/2/2023 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Review deposition transcripts and other materials for deposition | 1.0 |
| 6/2/2023 | Bostwick, Brian | Potential Avoidance Actions/Litigation Matters | Call with P. Gillman, K. Aulet et al (BR) and M. Manning et al (M3) to discuss Debtors' investigation report | 0.5 |
| 6/2/2023 | Bostwick, Brian | Potential Avoidance Actions/Litigation Matters | Review Debtors' Investigation report | 2.5 |
| 6/3/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Correspondence and discussions with K. Ehrler (M3), A. Mologoko (Elementus) and W. Franzese (BR) re: diligence questions (.3); review account information from production (.2) | 0.5 |
| 6/3/2023 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Review deposition transcripts and other materials for deposition | 1.0 |
| 6/4/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Correspondence with P. Gilman, K. Aulet, S. Palley (BR) et al, M. Meghji (M3) re: review of special committee memo (.6); review of same (.6); correspondence with W. Franzese (BR) re: open questions (.3) | 1.5 |
| 6/5/2023 | Bostwick, Brian | Potential Avoidance Actions/Litigation Matters | Attend BlockFi mediation by phone (partial) | 1.1 |
| 6/11/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Call with M. Meghji, M. Manning (M3) to review litigation/settlement analysis | 0.9 |
| 6/11/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Call with M. Manning, B. Bostwick (M3) to discuss deliverable related to litigation / settlement | 0.4 |
| 6/11/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Call with M. Meghji, M. Manning (M3) to review litigation/settlement analysis | 0.9 |
| 6/11/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Call with M. Manning, B. Bostwick (M3) to discuss deliverable related to litigation / settlement | 0.4 |
| 6/11/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Call with B. Bostwick (M3) to discuss deliverable related to litigation / settlement | 0.1 |
| 6/11/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Prepare litigation scenario analysis | 2.4 |
| 6/11/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Analyze estimated professional fee burn and operating expense burn through various time periods | 0.5 |
| 6/11/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Prepare estimated operating cash burn | 2.3 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 6/11/2023 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Call with Matt Manning (M3) to review litigation settlement analysis | 0.9 |
| 6/11/2023 | Meghji, Mohsin | Potential Avoidance Actions/Litigation Matters | Correspondence regarding settlement analysis | 0.7 |
| 6/11/2023 | Bostwick, Brian | Potential Avoidance Actions/Litigation Matters | Prepare and revise deliverable related to litigation / settlement | 3.0 |
| 6/11/2023 | Bostwick, Brian | Potential Avoidance Actions/Litigation Matters | Continue to prepare and revise deliverable related to litigation / settlement | 2.1 |
| 6/11/2023 | Bostwick, Brian | Potential Avoidance Actions/Litigation Matters | Call with M. Meghji, M. Manning (M3) to review litigation/settlement analysis | 0.9 |
| 6/11/2023 | Bostwick, Brian | Potential Avoidance Actions/Litigation Matters | Call with B. Lytle (M3) to discuss deliverable related to litigation / settlement | 0.1 |
| 6/11/2023 | Bostwick, Brian | Potential Avoidance Actions/Litigation Matters | Call with M. Manning, B. Lytle (M3) to discuss deliverable related to litigation / settlement | 0.4 |
| 6/13/2023 | Lytle, Brennan | Potential Avoidance Actions/Litigation Matters | Prepare (.3) and participate meeting with M. Meghji, M. Manning, B. Bostwick, and Brown Rudnick team to discuss the settlement analysis (.9) | 1.2 |
| 6/23/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Prepare for mediation session with UCC and Debtors | 1.9 |
| 6/23/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Attend mediation session between Debtors and UCC - prepare ad hoc analyses on recoveries, debtor proposal(s), potential counter proposal(s) | 8.0 |
| 6/23/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Debrief on mediation and discuss next steps with M Meghji (M3) | 0.5 |
| 6/24/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Prepare illustrative recovery analysis to evaluate potential mediation options | 0.4 |
| 6/24/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Discuss mediation analysis with D O'Connell, B Bostwick (M3) | 0.2 |
| 6/26/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Matters | Reconciliation of assets by Debtor entity in support of BR draft memo to terminate exclusivity | 2.8 |
| 6/26/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Matters | Reconciliation of figures in BR motion to terminate exclusivity | 1.4 |
| 6/27/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Matters | Development and reconciliation of liquid and illiquid assets figures by Debtor entity in support of BR draft motion | 2.9 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 6/27/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Matters | Reconciliation of historical operational disbursements and restructuring professional fees incurred by the estate | 2.8 |
| 6/27/2023 | Bostwick, Brian | Potential Avoidance Actions/Litigation Matters | Call with M. Manning, D. O'Connell (M3) to review Operating and Professional fee disbursements | 0.8 |
| 6/27/2023 | Bostwick, Brian | Potential Avoidance Actions/Litigation Matters | Call with M. Manning, K. Ehrler, D. O'Connell (M3) to review proposed motion | 2.3 |
| 6/27/2023 | Bostwick, Brian | Potential Avoidance Actions/Litigation Matters | Call with M. Manning, D. O'Connell (M3) to review professional fees and operating disbursements | 0.9 |
| 6/27/2023 | Bostwick, Brian | Potential Avoidance Actions/Litigation Matters | Review weekly reporting operating disbursements | 0.5 |
| 6/27/2023 | Bostwick, Brian | Potential Avoidance Actions/Litigation Matters | Review motion to terminate exclusivity | 1.5 |
| 6/27/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Review transaction analysis (.3) and correspondence with K. Ehrler (M3), B. Silverberg (BR) and A. Mologoko (Elementus) re: same (.2) | 0.5 |
| 6/27/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Revise transaction analysis per feedback from B Silverberg (BR) | 1.2 |
| 6/27/2023 | Ehrler, Ken | Potential Avoidance Actions/Litigation Matters | Prepare analysis on transactions for B Silverberg (BR) | 2.4 |
| 6/28/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Matters | Review and reconciliation of latest disclosure statement and estimated recoveries as filed by the Debtors | 2.9 |
| 6/28/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Matters | Preparation of comparison analysis between initial disclosure statement and revised disclosure statement as filed by the Debtors | 2.8 |
| 6/28/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Matters | Iteration of analysis related to estimated creditor recoveries by individual creditor class to determine variances between initial disclosure statement filed | 1.0 |
| 6/28/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Matters | Development of case timeline analysis including key milestones | 2.9 |
| 6/28/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Discussion with B. Silverberg, R. Stark (BR), M. Meghji (M3) re: trustee motion | 0.3 |
| 6/28/2023 | Manning, Matthew | Potential Avoidance Actions/Litigation Matters | Review correspondence from P. Gilman (BR) re: subpoenas | 0.2 |
| 6/29/2023 | O'Connell, Daniel | Potential Avoidance Actions/Litigation Matters | Development and reconciliation of analysis related to net withdrawal and deposit activity by coin | 2.9 |