# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

|  |  |
|---|---|
| In re: | ) |
| | ) Chapter 11 |
| BlockFi, Inc., *et al*.,[1] | ) |
| | ) Case No. 22-19361 (MBK) |
| Debtors. | ) |
| | ) (Jointly Administered) |
| | ) |
| | ) |

## FIRST INTERIM FEE APPLICATION OF DELOITTE TAX LLP FOR COMPENSATION FOR SERVICES RENDERED AS TAX ADVISORY SERVICES PROVIDER TO THE DEBTORS FOR THE PERIOD FROM MARCH 1, 2023 THROUGH JULY 31, 2023

| | |
|---|---|
| Name of Applicant: | Deloitte Tax LLP |
| Authorized to Provide Professional Services as: | Tax Services Provider |
| Date of Retention: | Nunc Pro Tunc to March 1, 2023 |
| Period for which Compensation and Reimbursement is Sought: | March 1, 2023 through July 31, 2023 |

| | | |
|---|---|---|
| Total Amount of Fees Requested: | $ | 608,099.50 |
| Amount of Expense Reimbursement Sought | $ | 808.76 |
| Less: Voluntary Expense Reduction | $ | (808.76) |
| Total Amount of Expenses Sought | $ | - |
| Total Amount of Fees and Expense: | **$** | **608,099.50** |

This is an:  ___Monthly   _X_ Interim   ___Final Application

[1] The Debtors in these Chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: BlockFi Inc. (0015); BlockFi Trading LLC. (2487); BlockFi Lending LLC (5017); BlockFi Wallet LLC (3231); BlockFi Ventures LLC (9937); BlockFi International Ltd. (N/A); BlockFi Investment Products LLC (2422); BlockFi Services, Inc. (5965) and BlockFi Lending II LLC (0154). The location of the Debtors' service address is 201 Montgomery Street, Suite 263, Jersey City, NJ 07302.

## PRIOR FEE APPLICATIONS FILED

| Date Filed / Docket # | Period Covered | Requested Fees | Requested Expenses | Approved Fees |
|---|---|---|---|---|
| | N/A | | | |
| **TOTAL** | | $         - | $         - | $         - |

## CUMULATIVE TIME SUMMARY BY PROFESSIONAL
### For the Period March 1, 2023 through July 31, 2023

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| ***Firm Retention*** | | | | |
| Schulhof, Ken | Partner/Principal | $1,160.00 | 4.5 | $5,220.00 |
| Gardyn, Jordon | Senior Manager | $1,020.00 | 20.5 | $20,910.00 |
| Velazco, Valerie | Senior Manager | $1,020.00 | 0.2 | $204.00 |
| **Professional Subtotal:** | | | **25.2** | **$26,334.00** |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| ***Section 382 Services*** | | | | |
| Schulhof, Ken | Partner/Principal | $1,160.00 | 1.1 | $1,276.00 |
| **Professional Subtotal:** | | | **1.1** | **$1,276.00** |

| Professional | Level | Hours | Fees |
|---|---|---|---|
| ***Tax Compliance Services*** | | | |
| Forrest, Jonathan | Partner/Principal | 1.3 | |
| Gibian, Craig | Partner/Principal | 32.8 | |
| Krozek, Derek | Managing Director | 0.3 | |
| Lang, Mary Jo | Senior Manager | 6.8 | |
| Massey, Rob | Partner/Principal | 1.5 | |
| Schulhof, Ken | Partner/Principal | 70.9 | |
| Gardyn, Jordon | Senior Manager | 160.9 | |
| Lang, Mary Jo | Senior Manager | 44.9 | |
| Lee, Janet | Senior Manager | 5.5 | |
| Lee, Sarah | Senior Manager | 13.6 | |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| DiPaolo, Michele | Manager | | 6.9 | |
| Polster, Andrew | Manager | | 130.2 | |
| Rajiv, Archana | Manager | | 3.0 | |
| Dao, Ly | Senior Consultant | | 19.5 | |
| Fang, Iris | Senior Consultant | | 0.4 | |
| Jurado, Edgar | Senior Consultant | | 1.7 | |
| Monaghan, Shannon | Senior Consultant | | 0.9 | |
| Shin, John | Senior Consultant | | 0.5 | |
| Tangchitsumran, Jasper | Senior Consultant | | 5.5 | |
| Wojtas, Mike | Senior Consultant | | 93.9 | |
| Boynes, Bridget | Consultant | | 6.2 | |
| Diaz, Jose | Consultant | | 27.4 | |
| Dizon, Sharon | Consultant | | 0.4 | |
| Fan, Andy | Consultant | | 66.4 | |
| Kothari, Mahek | Consultant | | 0.1 | |
| Meng, Zhaoyu | Consultant | | 88.8 | |
| Wilson, Clinton | Consultant | | 17.0 | |
| Zhong, Bryant | Consultant | | 33.5 | |
| Zhou, Amber | Consultant | | 27.1 | |
| **Professional Subtotal:** | | | **867.9** | **$463,620.00** * |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| **_Tax Restructuring Services_** | | | | |
| Gibian, Craig | Partner/Principal | $1,160.00 | 5.4 | $6,264.00 |
| Janes, Dustin | Partner/Principal | $1,160.00 | 1.1 | $1,276.00 |
| Lang, Mary Jo | Partner/Principal | $1,160.00 | 1.0 | $1,160.00 |
| Richter, Jason | Partner/Principal | $1,160.00 | 12.2 | $14,152.00 |
| Schulhof, Ken | Partner/Principal | $1,160.00 | 5.4 | $6,264.00 |
| Stewart, Scott | Partner/Principal | $1,160.00 | 4.6 | $5,336.00 |
| Tasso, Nathan | Partner/Principal | $1,160.00 | 1.3 | $1,508.00 |
| Turenshine, Aaron | Partner/Principal | $1,160.00 | 1.0 | $1,160.00 |
| Gardyn, Jordon | Senior Manager | $1,020.00 | 10.3 | $10,506.00 |
| Hindes, Mark | Senior Manager | $1,020.00 | 1.2 | $1,224.00 |
| Lang, Mary Jo | Senior Manager | $1,020.00 | 9.1 | $9,282.00 |
| Lee, Janet | Senior Manager | $1,020.00 | 4.9 | $4,998.00 |
| Velazco, Valerie | Senior Manager | $1,020.00 | 14.0 | $14,280.00 |
| Hah, Morgan | Manager | $750.00 | 2.5 | $1,875.00 |
| Shah, Palak | Manager | $750.00 | 5.5 | $4,125.00 |
| Tangchitsumran, Jasper | Manager | $750.00 | 6.2 | $4,650.00 |
| Hammill, John | Senior Consultant | $630.00 | 24.3 | $15,309.00 |
| **Professional Subtotal:** | | | **110.0** | **$103,369.00** |

* Pursuant to the terms of the Tax Compliance Engagement Agreement, the fees charged herein is a pro rata portion of the fixed fee for these services.

| Professional | Level | Rate | Hours | Fees |
|---|---|---:|---:|---:|
| ***Preparation of Fee Applications*** | | | | |
| Schulhof, Ken | Partner/Principal | $1,160.00 | 0.3 | $348.00 |
| Gardyn, Jordon | Senior Manager | $1,020.00 | 1.0 | $1,020.00 |
| McDonald, Carisa | Senior Consultant | $275.00 | 12.3 | $3,382.50 |
| Gutierrez, Dalia | Consultant | $250.00 | 12.5 | $3,125.00 |
| Verma, Anshu | Consultant | $225.00 | 25.0 | $5,625.00 |
| **Professional Subtotal:** | | | **51.1** | **$13,500.50** |
| **Total** | | **Blended Hourly Rate: $576.23** | **1,055.3** | **$608,099.50** |

## CUMULATIVE FEES BY CATEGORY SUMMARY
For the Period March 1, 2023 through July 31, 2023

| Categories | Hours | Fees |
|---|---:|---:|
| Firm Retention | 25.2 | $26,334.00 |
| Preparation of Fee Applications | 51.1 | $13,500.50 |
| Section 382 Services | 1.1 | $1,276.00 |
| Tax Compliance Services | 867.9 | $463,620.00 * |
| Tax Restructuring Services | 110.0 | $103,369.00 |
| **Fee's Category Subtotal :** | **1,055.3** | **$608,099.50** |

* Pursuant to the terms of the Tax Compliance Engagement Agreement, the fees charged herein is a pro rata portion of the fixed fee for these services.

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re: | ) |
| | ) Chapter 11 |
| BlockFi, Inc., *et al.*,[1] | ) |
| | ) Case No. 22-19361 (MBK) |
| Debtors. | ) |
| | ) (Jointly Administered) |
| | ) |
| | ) |

**FIRST INTERIM FEE APPLICATION OF DELOITTE TAX LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AS**
**TAX ADVISORY SERVICES PROVIDER TO THE DEBTORS FOR**
**THE PERIOD FROM MARCH 1, 2023 THROUGH JULY 31, 2023**

Deloitte Tax LLP ("Deloitte Tax" or the "Applicant"), tax advisory services provider to Internap Holding LLC, and its affiliated debtor entities as debtors and debtors-in-possession (collectively, the "Debtors") in these chapter 11 cases, hereby seeks interim allowance and payment of compensation and reimbursement of expenses pursuant to sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and rules 2016-1 and 2016-3 of the Local Rules of the United States Bankruptcy Court, District of New Jersey (the "Local Rules"), for the period commenting March 1, 2023 through July 31, 2023 (the "Interim Application Period"). In support of this interim fee application (the "Interim Fee Application"), Deloitte Tax respectfully represents as follows:

---

[1] The Debtors in these Chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: BlockFi Inc. (0015); BlockFi Trading LLC. (2487); BlockFi Lending LLC (5017); BlockFi Wallet LLC (3231); BlockFi Ventures LLC (9937); BlockFi International Ltd. (N/A); BlockFi Investment Products LLC (2422); BlockFi Services, Inc. (5965) and BlockFi Lending II LLC (0154). The location of the Debtors' service address is 201 Montgomery Street, Suite 263, Jersey City, NJ 07302.

## JURISDICTION

1.      The United States Bankruptcy Court for the District of New Jersey (the "Court")

has subject matter jurisdiction to consider and determine this matter pursuant to 28 U.S.C. §§ 157

and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).  Venue is proper pursuant to

28 U.S.C. §§ 1408 and 1409.

## STATUTORY BASIS

2.      The statutory predicates for the relief requested herein are: (i) sections 330 and 331

of the Bankruptcy Code; (ii) rule 2016 of the Bankruptcy Rules; and (iii) rules 2016-1 and 2016-3

of the Local Rules.

## BACKGROUND

3.      On November 28, 2022 (the "Petition Date"), the Debtors filed voluntary petitions

for relief under chapter 11 of the Bankruptcy Code.  The Debtors are authorized to continue to

operate their businesses and manage their businesses and manage their properties as debtors in

possession pursuant to Sections 1107(a) and 1108 of the Bankruptcy Code.

4.      No request has been made for the appointment of a trustee or examiner in these

chapter 11 cases.

5.      On December 21, 2022, the United States Trustee for the District of New Jersey

(the "U.S. Trustee") appointed an official committee of unsecured creditors pursuant to section

1102 of the Bankrupcty Code (the "Committee") [Docket No. 130].

6.      On January 17, 2023, the Court entered the *Order Administrative Fee Order*

*Establishing Procedures for the Allowance and Payment of Interim Compensation and*

*Reimbursement of Expenses of Professionals Retained by Order of this Court* [D.I. 307] (the

"Compensation Order"), which generally sets forth the procedures for interim compensation and expense reimbursement for retained professionals.

## RETENTION OF DELOITTE TAX LLP

7.      On May 16, 2023, the Debtors filed the *Debtors' Application for Entry of an Order (I) Authorizing the Debtors to Retain and Employ Deloitte Tax LLP as Tax Services Provider Effective as of March 1, 2023 and (II) Granting Related Relief* [D.I. 921] (the "Retention Application").

8.      On June 21, 2023, the Court entered an order approving the Retention Application [D.I. 1097] (the "Retention Order").

## RELIEF REQUESTED

9.      By this Interim Fee Application, Deloitte Tax respectfully requests interim allowance of $608,099.50, which represents as 100% compensation for professional services rendered to the Debtors for the Interim Application Period.   Deloitte Tax does not seek reimbursement of expenses sought in its monthly fee statements during the Interim Application Period. Deloitte Tax submits this Interim Fee Application in accordance with the Compensation Order and the Retention Order.  All services for which Deloitte Tax requests compensation were performed for the Debtors.

## BASIS FOR RELIEF

10.     This is the first interim fee application filed by Deloitte Tax in these cases.  In connection with the professional services rendered, by this Interim Fee Application, Deloitte Tax seeks compensation in the amount of $608,099.50.  The Applicant maintains computerized records of the time expended in the rendering of the professional services required by the Debtors.  These records are maintained in the ordinary course of the Applicant's business.  A detailed statement of

hours spent rendering professional services to the Debtors in support of Deloitte Tax's request for compensation for fees incurred during the Interim Application Period is attached hereto as <u>Exhibit A</u>. <u>Exhibit A</u>: (i) identifies the professionals and paraprofessionals that rendered services in each project category; and (ii) describes each service such professional or paraprofessional performed.

11.     No agreement or understanding exists between Deloitte Tax and any nonaffiliated or unrelated person or persons for the sharing of compensation received or to be received for professional services rendered in or in connection with these cases.

<u>**DESCRIPTION OF SERVICES RENDERED**</u>

12.     Deloitte Tax provides below an overview of the services it rendered as tax services provider to the Debtors during the Interim Application Period.  Detailed descriptions of these services, the amount of fees incurred, and the amount of hours spent providing services throughout the Interim Application Period are also provided in the attached Exhibits.

**Section 382 Services:**

**Hours 1.1, Amount $1,276.00**

- Deloitte Tax reviewed documents related to capitalization tables, financial statements, and Internal Revenue Code ("<u>IRC</u>") section 409A (nonqualified deferred compensation) valuations as it related to IRC Section 382 (net operating loss carryforward rules) shift analysis.

**Tax Compliance Services:**

**Hours 867.9, Amount $463,620.00**

- Deloitte Tax prepared and assisted the Debtors in calculating the amounts of extension payments that the Debtors were to make to certain taxing authorities.

- Deloitte Tax analyzed calculations of the Debtors' taxable income for 2022 by applying a mark-to-market methodology for arriving at a reflection of income.

- Deloitte Tax prepared a summary of the Debtors' 2021 financial statements by account to further evaluate adjustments for amended tax returns.

**Tax Restructuring Services:**

**Hours 110.0, Amount $103,369.00**

- Deloitte Tax reviewed IRC section 475 mark to market election considerations.

- Deloitte Tax evaluated the applicability of IRC section174 capitalization rules and estimated impact for the 2022 tax returns.

- Deloitte Tax prepared a Form 8832 entity classification election for BlockFi International LTD as a result of the entity redomiciling to Bermuda.

**Firm Retention:**

**Hours 25.2 Amount $26,334.00**

- Deloitte Tax prepared Deloitte Tax's retention documents, including its engagement letters and declaration in support of its retention.

**Preparation of Fee Applications:**

**Hours 51.1 Amount $13,500.50**

- Deloitte Tax prepared Deloitte Tax's first, second, third and fourth monthly fee statements.

## ALLOWANCE OF COMPENSATION

13.     Because of the benefits realized by the Debtors, the nature of services provided, the amount of work done, the time consumed and the skill required, Deloitte Tax requests that it be allowed, on an interim basis, compensation for the professional services rendered during the Application Period in the sum of $608,099.50.

14.    During the Interim Application Period, allowance of compensation in the amount requested would result in a blended hourly billing rate for professionals of approximately $576.23.

15.    Deloitte Tax respectfully submits that the professional services rendered by Deloitte Tax for the Debtors during the Interim Application Period were reasonable, necessary and appropriate to the administration of these chapter 11 cases and related matters.

## **DELOITTE TAX'S REQUESTED FEES SHOULD BE ALLOWED BY THIS COURT**

16.    Section 330 provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered . . . and reimbursement for actual, necessary expenses."  11 U.S.C. § 330(a)(1).  Section 330 sets forth the criteria for the award of compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded . . . the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (a)    the time spent on such services; the rates charged for such services;
> (b)    whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
> (c)    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
> (d)    with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and
> (e)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11    U.S.C. § 330(a)(3).

17.    In the instant case, Deloitte Tax respectfully submits that the services for which it seeks compensation in this Interim Application Period were necessary for and beneficial to the Debtors and were performed economically, effectively, and efficiently.  Deloitte Tax further submits that the compensation requested herein is reasonable in light of the nature, extent, and

value of such services to the Debtors.  Further, in accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amount of fees requested is fair and reasonable given: (i) the complexity of these cases; (ii) the time expended; (iii) the nature and extent of the services rendered; (iv) the value of such services; and (v) the costs of comparable services other than in a case under the Bankruptcy Code.  Accordingly, the approval of the compensation sought herein is warranted.

## <u>CERTIFICATE OF COMPLIANCE AND WAIVER</u>

18.    The undersigned representative of Deloitte Tax certifies that Deloitte Tax has reviewed the requirements of rule 2016-2 of the Local Rules and that the Interim Fee Application substantially complies with that Local Rule.  To the extent that the Interim Fee Application does not comply in all respects with the requirements of Local Rule 2016-2, Deloitte Tax believes that such deviations are not material and respectfully requests that any such requirement be waived.

*[remainder of this page intentionally left blank]*

WHEREFORE, Deloitte Tax respectfully requests that the Court enter an order: (i) granting interim allowance of compensation for professional services rendered to the Debtors by Deloitte Tax during for the Interim Application Period in the amount of $608,099.50, for compensation for professional services rendered during the Interim Application Period; (ii) authorizing and directing the Debtors to pay all such amounts to Deloitte Tax; and (iii) granting such other and relief as may be just and proper.

Dated: September 15, 2023
        New York, New York

Respectfully submitted,

DELOITTE TAX LLP

 /s/ Kenneth Schulhof
Kenneth Schulhof
Partner
30 Rockefeller Plaza
New York, NY  10112-0015
Telephone:  212.436.5370
Facsimile:  212.653.5254

**IN THE UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

|  |  |  |
|---|---|---|
| In re: | ) | |
| | ) | |
| BlockFi, Inc., *et al.*,[1] | ) | Chapter 11 |
| | ) | |
| Debtors. | ) | Case No. 22-19361 (MBK) |
| | ) | |
| | ) | (Jointly Administered) |
| | ) | |
| | ) | |

## CERTIFICATION OF KENNETH SCHULHOF

Kenneth Schulhof, deposes and says:

        1)      I am a partner in the applicant firm, Deloitte Tax LLP.

        2)      I have personally led, as the partner, the professional services rendered by Deloitte Tax LLP, as tax services provider and am familiar with all work performed on behalf of the Debtors by the personnel of my firm.

        3)      I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information, and belief.

      Date: September 15, 2023

                                 /s/ Kenneth Schulhof
                                 Kenneth Schulhof
                                 Partner

---

[1] The Debtors in these Chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: BlockFi Inc. (0015); BlockFi Trading LLC. (2487); BlockFi Lending LLC (5017); BlockFi Wallet LLC (3231); BlockFi Ventures LLC (9937); BlockFi International Ltd. (N/A); BlockFi Investment Products LLC (2422); BlockFi Services, Inc. (5965) and BlockFi Lending II LLC (0154). The location of the Debtors' service address is 201 Montgomery Street, Suite 263, Jersey City, NJ 07302.

# EXHIBIT A

Professional Services from the Period
March 1, 2023 through July 31, 2023

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Firm Retention* | | | | |
| 03/13/2023 | | | | |
| Gardyn, Jordon | Draft 2022 tax return preparation and 2021 amended tax return preparation engagement letters for BlockFi Inc. | $1,020.00 | 1.3 | $1,326.00 |
| Gardyn, Jordon | Summarize federal and state tax returns included within the scope of the 2022 tax return preparation and estimated hours to calculate pricing for each return and total fee to include in engagement letter. | $1,020.00 | 1.4 | $1,428.00 |
| Gardyn, Jordon | Discuss with K. Schulhof (Deloitte) regarding engagement pricing and engagement letter drafting as well as firm engagement acceptance procedures required for 2022 tax returns. | $1,020.00 | 0.8 | $816.00 |
| Gardyn, Jordon | Discuss with K. Schulhof (Deloitte) engagement pricing and engagement letter drafting as well as firm engagement acceptance procedures required for 2021 amended tax returns. | $1,020.00 | 1.1 | $1,122.00 |
| Gardyn, Jordon | Put draft engagement letters into CP3 (internal Deloitte software for documentations around engagement acceptance procedures/engagement letter reviews) for acceptance by Deloitte Quality Risk Management approvals and K. Schulhof (Deloitte). | $1,020.00 | 1.3 | $1,326.00 |
| Schulhof, Ken | Discussion with J. Gardyn (Deloitte) engagement pricing and engagement letter drafting as well as firm engagement acceptance procedures required for 2021 amended tax returns. | $1,160.00 | 1.1 | $1,276.00 |
| 03/14/2023 | | | | |
| Gardyn, Jordon | Update drafted engagement letter for comments provided by K. Schulhof (Deloitte) on 2022 compliance items and incorporated comments. | $1,020.00 | 2.1 | $2,142.00 |

1

# BlockFi, Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Firm Retention* | | | | |
| 03/14/2023 | | | | |
| Gardyn, Jordon | Update drafted engagement letter for comments provided by K. Schulhof (Deloitte) on 2021 amended compliance items and incorporated comments. | $1,020.00 | 2.2 | $2,244.00 |
| Schulhof, Ken | Comment on 2022 tax returns engagement letter drafted by J. Gardyn (Deloitte) to send back for updates to be made for internal comments incorporated in letters. | $1,160.00 | 0.7 | $812.00 |
| 03/15/2023 | | | | |
| Schulhof, Ken | Discussion with J. Gardyn (Deloitte) regarding updated engagement letters. | $1,160.00 | 0.5 | $580.00 |
| 03/17/2023 | | | | |
| Gardyn, Jordon | Discussion with K. Schulhof, M. Wojtas, C. McDonald, A. Polster, E. Jurado, C. Gibian, M. Lang, A. Tilley (Deloitte) regarding time reporting and bankruptcy guidelines for preparation of monthly fee applications. | $1,020.00 | 1.8 | $1,836.00 |
| 03/20/2023 | | | | |
| Gardyn, Jordon | Draft engagement letter. | $1,020.00 | 0.5 | $510.00 |
| Schulhof, Ken | Review draft engagement letters for 2022 and 2021 amended tax return compliance. | $1,160.00 | 0.2 | $232.00 |
| 03/21/2023 | | | | |
| Gardyn, Jordon | Discussion with K. Schulhof (Deloitte) engagement letter comments before sharing draft engagement letters with Kirkland and Ellis and BlockFi teams. | $1,020.00 | 0.2 | $204.00 |
| Gardyn, Jordon | Follow up discussion with K. Schulhof (Deloitte) engagement letter comments before sharing draft engagement letters with Kirkland and Ellis and BlockFi teams. | $1,020.00 | 0.2 | $204.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Firm Retention* | | | | |
| 03/21/2023 | | | | |
| Gardyn, Jordon | Email draft engagement letters for tax return compliance and IRC section 382 (net operating loss carryforward rules) to R. Loban (BlockFi), A. Sexton (Kirkland and Ellis). | $1,020.00 | 0.4 | $408.00 |
| Schulhof, Ken | Discussion with J. Gardyn (Deloitte) on engagement letter comments before sharing draft engagement letters with Kirkland and Ellis and BlockFi teams. | $1,160.00 | 0.2 | $232.00 |
| Schulhof, Ken | Follow up discussion with J. Gardyn (Deloitte) engagement letter comments before sharing draft engagement letters with Kirkland and Ellis and BlockFi teams. | $1,160.00 | 0.2 | $232.00 |
| 03/23/2023 | | | | |
| Gardyn, Jordon | Update engagement letter for H. Power (BlockFi) comments. | $1,020.00 | 0.5 | $510.00 |
| Schulhof, Ken | Analyze comments provided by H. Powers (BlockFi) on the scope of the 2022 tax return compliance engagement letters. | $1,160.00 | 0.3 | $348.00 |
| 03/28/2023 | | | | |
| Gardyn, Jordon | Send email to engagement finance team, A. Ravikumar (Deloitte) with budgeted hours by professional to assist with setting up a work breakdown structure code for 2022 tax return preparation and 2021 amended return preparation. | $1,020.00 | 1.3 | $1,326.00 |
| 03/29/2023 | | | | |
| Gardyn, Jordon | Update restructuring engagement letter to share with K. Schulhof (Deloitte) for review. | $1,020.00 | 1.2 | $1,224.00 |
| Gardyn, Jordon | Call with M. Rothchild, R. Young, and K. Schulhof (Deloitte) to discuss engagement approval process and conflicts checks timeline. | $1,020.00 | 0.5 | $510.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Firm Retention* | | | | |
| 03/30/2023 | | | | |
| Gardyn, Jordon | Update engagement letter and summary of status updates to share with Kirkland and Ellis on tax engagement timelines. | $1,020.00 | 0.9 | $918.00 |
| 04/03/2023 | | | | |
| Gardyn, Jordon | Call with H. Powers (BlockFi) to discuss comments provided on the tax return compliance and IRC section 382 (net operating loss carryforward rules) engagement letters. | $1,020.00 | 0.5 | $510.00 |
| Gardyn, Jordon | Call with M. Rothchild (Deloitte) to discuss change requested by BlockFi Legal to the Deloitte general business terms in our tax return compliance engagement letter. | $1,020.00 | 0.4 | $408.00 |
| Schulhof, Ken | Review comments provided by H. Powers (BlockFi) on draft engagement letters shared to assess for approval. | $1,160.00 | 0.5 | $580.00 |
| Schulhof, Ken | Review draft engagement letter comments provided by H. Powers (BlockFi) to share with J. Gardyn (Deloitte) to incorporate. | $1,160.00 | 0.8 | $928.00 |
| 04/05/2023 | | | | |
| Gardyn, Jordon | Email R. Young (Deloitte) regarding approval for requested changes to the Deloitte general business terms in the 2022 and 2021 amended returns and IRC section 382 (net operating loss carryforward rules) engagement letters. | $1,020.00 | 1.1 | $1,122.00 |
| 04/10/2023 | | | | |
| Gardyn, Jordon | Email BlockFi engagement team members to check on connections with any of the listed trustees or bankruptcy Judges providing over the Chapter 11 proceedings. | $1,020.00 | 0.8 | $816.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Firm Retention* | | | | |
| 05/08/2023 | | | | |
| Velazco, Valerie | E-mail communications with J. Richter, M. Rothchild, and J. Gardyn (Deloitte) to follow-up on Deloitte conflicts check to confirm the IRC section 382 (net operating loss carryforward rules) work has been approved. | $1,020.00 | 0.2 | $204.00 |
| Subtotal for Firm Retention: | | | 25.2 | $26,334.00 |
| *Preparation of Fee Applications* | | | | |
| 06/05/2023 | | | | |
| Mehta, Sejal | Finalize BlockFi (Tax) March 1- April 30 fee for fee application preparation. | $225.00 | 2.1 | $472.50 |
| 06/06/2023 | | | | |
| Gutierrez, Dalia | Pull May 2023 fee detail for the monthly fee application. | $250.00 | 0.3 | $75.00 |
| Gutierrez, Dalia | Review May 2023 expenses in preparation for the monthly fee application. | $250.00 | 0.2 | $50.00 |
| 06/07/2023 | | | | |
| Mehta, Sejal | Perform meeting matching for BlockFi (Tax) May 2023 fee and expense application. | $225.00 | 3.2 | $720.00 |
| 06/15/2023 | | | | |
| Gutierrez, Dalia | Review data March 1, 2023 through April 30, 2023 to prepare exhibits for review. | $250.00 | 2.1 | $525.00 |
| 06/16/2023 | | | | |
| Jhawar, Utkarsh | Review BlockFi fee for fee application preparation. | $225.00 | 1.0 | $225.00 |
| 06/26/2023 | | | | |
| Gutierrez, Dalia | Prepare exhibits and charts for the BlockFi first monthly fee application. | $250.00 | 2.2 | $550.00 |
| Mehta, Sejal | Perform meeting matching for BlockFi (Tax) May 2023 fee and expense application. | $225.00 | 2.5 | $562.50 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Preparation of Fee Applications* | | | | |
| 06/26/2023 | | | | |
| Mehta, Sejal | Continue to perform meeting matching for BlockFi (Tax) May 2023 fee and expense application. | $225.00 | 2.0 | $450.00 |
| 06/27/2023 | | | | |
| Mehta, Sejal | Finalize BlockFi (Tax) March 1- April 30 fee for fee application preparation. | $225.00 | 1.2 | $270.00 |
| 06/28/2023 | | | | |
| Gutierrez, Dalia | Prepare detailed exhibits for R. Young (Deloitte) review for fee application. | $250.00 | 1.9 | $475.00 |
| 07/03/2023 | | | | |
| Gutierrez, Dalia | Organize June-23 data in preparation of the monthly fee application. | $250.00 | 0.5 | $125.00 |
| 07/04/2023 | | | | |
| Verma, Anshu | Review fee detail for the period of July 2023 fee application. | $225.00 | 4.0 | $900.00 |
| 07/06/2023 | | | | |
| McDonald, Carisa | Prepare April 2023 monthly fee statement. | $275.00 | 1.3 | $357.50 |
| McDonald, Carisa | Prepare March 2023 monthly fee statement. | $275.00 | 2.4 | $660.00 |
| Verma, Anshu | Update fee detail for the period of July 2023 fee application. | $225.00 | 1.0 | $225.00 |
| 07/07/2023 | | | | |
| Verma, Anshu | Continue to udpate fee detail for the period of July 2023 fee application. | $225.00 | 1.0 | $225.00 |
| 07/10/2023 | | | | |
| Verma, Anshu | Continue to udpate fee detail for the period of July 2023 fee application. | $225.00 | 4.0 | $900.00 |
| 07/11/2023 | | | | |
| McDonald, Carisa | Prepare May 2023 monthly fee statement. | $275.00 | 1.8 | $495.00 |
| McDonald, Carisa | Update fee exhibit for May 2023 monthly fee statement. | $275.00 | 0.8 | $220.00 |
| Verma, Anshu | Continue to udpate fee detail for the period of July 2023 fee application. | $225.00 | 3.0 | $675.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Preparation of Fee Applications_** | | | | |
| 07/13/2023 | | | | |
| Gutierrez, Dalia | Prepare May 2023 exhibits and charts for the monthly fee application. | $250.00 | 1.9 | $475.00 |
| 07/14/2023 | | | | |
| Gutierrez, Dalia | Review June 2023 fee detail in preparation for the monthly fee application. | $250.00 | 1.8 | $450.00 |
| 07/17/2023 | | | | |
| McDonald, Carisa | Prepare first interim fee application. | $275.00 | 1.9 | $522.50 |
| McDonald, Carisa | Prepare May 2023 monthly fee statement. | $275.00 | 1.1 | $302.50 |
| 07/18/2023 | | | | |
| Gardyn, Jordon | Review office of general counsel billing file to update based on comments provided. | $1,020.00 | 1.0 | $1,020.00 |
| McDonald, Carisa | Revise April 2023 fee statement. | $275.00 | 0.5 | $137.50 |
| McDonald, Carisa | Revise March 2023 fee statement. | $275.00 | 0.8 | $220.00 |
| Schulhof, Ken | Review billing schedule prepared for the hours incurred during May-23 and June-23. | $1,160.00 | 0.3 | $348.00 |
| 07/19/2023 | | | | |
| Gutierrez, Dalia | Prepare exhibits and charts for the June-23 monthly fee application. | $250.00 | 1.6 | $400.00 |
| McDonald, Carisa | Prepare June 2023 monthly fee statement. | $275.00 | 1.7 | $467.50 |
| Subtotal for Preparation of Fee Applications: | | | 51.1 | $13,500.50 |
| **_Section 382 Services_** | | | | |
| 04/05/2023 | | | | |
| Schulhof, Ken | Review IRC Section 382 (net operating loss carryforward rules) information request list to identify support. | $1,160.00 | 1.1 | $1,276.00 |
| Subtotal for Section 382 Services: | | | 1.1 | $1,276.00 |

BlockFi, Inc

Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 03/01/2023 | | | | |
| Gardyn, Jordon | Discuss with K. Schulhof, R. Massey (Deloitte) issues with the 2021 taxable income calculation and information to calculate the mark-to-market adjustment on an amended 2021 tax return. | $0.00 | 0.8 | $0.00 |
| Polster, Andrew | Respond to BlockFi Inc's Louisiana State notice on Blockfi trading with email to H. Powers (BlockFi) with e-file acceptance confirmation and extensible markup language package. | $0.00 | 0.8 | $0.00 |
| Polster, Andrew | Call with Texas Comptroller office regarding State notice BlockFi received regarding missing pages for BlockFi Inc. and subsidiaries. | $0.00 | 1.6 | $0.00 |
| Polster, Andrew | Email H. Powers (BlockFi) with explanation of Texas State notice and instructions on what to send to the state to resolve the notice. | $0.00 | 0.6 | $0.00 |
| 03/02/2023 | | | | |
| Gardyn, Jordon | Draft email to K. Schulhof (Deloitte) regarding approaches to mark-to-market information to report an adjustment to taxable income on the 2021 tax returns. | $0.00 | 0.8 | $0.00 |
| Gibian, Craig | Analyze calculation of BlockFi Inc.'s taxable income for 2021 by applying a mark-to-market methodology to arrive at a reflection of income. | $0.00 | 1.0 | $0.00 |
| Lang, Mary Jo | Review tax workpaper summarizing the 2021 balance sheet and income statement for BlockFi Inc to identify questions where additional understanding should be requested in regards to the calculation of the MTM adjustment. | $0.00 | 2.5 | $0.00 |
| 03/03/2023 | | | | |
| Gardyn, Jordon | Call with MJ. Lang (Deloitte) discussing the approaches to calculate mark-to-market adjustment to taxable income for amended 2021 tax returns. | $0.00 | 1.0 | $0.00 |

BlockFi, Inc

Deloitte Tax LLP

Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Tax Compliance Services_** | | | | |
| 03/03/2023 | | | | |
| Gardyn, Jordon | Update supporting calculations for the originally utilized mark-to-market adjustment for additional information related to fair value of the various assets at December 31, 2021. | $0.00 | 2.2 | $0.00 |
| Gibian, Craig | Analyze calculation of BlockFi Inc.'s taxable income for 2021 by applying a mark-to-market methodology to arrive at a reflection of income. | $0.00 | 1.5 | $0.00 |
| Lang, Mary Jo | Call with J. Gardyn (Deloitte) discussing the approaches to calculate mark-to-market adjustment to taxable income for amended 2021 tax returns. | $0.00 | 1.0 | $0.00 |
| Lang, Mary Jo | Revise tax workpaper summarizing the Company's 2021 balance sheet and income statement for BlockFi Inc in regards to the calculation of the MTM adjustment. | $0.00 | 0.8 | $0.00 |
| 03/05/2023 | | | | |
| Gardyn, Jordon | Review the underlying support provided by S. Bailey (BlockFi) tying out the unrealized gain/loss on the customer liabilities presented in the BlockFi 2021 financial statements. | $0.00 | 0.7 | $0.00 |
| Gibian, Craig | Analyze calculation of taxable income for 2021 for BlockFi. | $0.00 | 1.0 | $0.00 |
| 03/06/2023 | | | | |
| Gardyn, Jordon | Call with K. Schulhof, C. Gibian, MJ. Lang (Deloitte) to discuss 2021 taxable income to report on an amended tax return. | $0.00 | 0.5 | $0.00 |
| Gardyn, Jordon | Prepare a summary workbook showing the originally filed 2021 book-to-tax adjustments and identifying the adjustments for the amended 2021 tax returns. | $0.00 | 2.4 | $0.00 |
| Gibian, Craig | Analyze calculation of BlockFi Inc.'s taxable income for 2021 by applying a mark-to-market methodology to arrive at a reflection of income. | $0.00 | 2.5 | $0.00 |

9

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Compliance Services* | | | | |
| 03/06/2023 | | | | |
| Lang, Mary Jo | Call with K. Schulhof, C. Gibian, J. Gardyn (Deloitte) to discuss 2021 taxable income to report on an amended tax return. | $0.00 | 0.5 | $0.00 |
| Lang, Mary Jo | Revise tax summary worksheet explaining our understanding of the various balance sheet items for BlockFi Inc. in light of updated financials provided by S. Bailey (BlockFi). | $0.00 | 2.5 | $0.00 |
| Schulhof, Ken | Review support provided for mark-to-market adjustment by S. Bailey (BlockFi) for 2021 taxable income. | $0.00 | 0.4 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn, C. Gibian, MJ. Lang (Deloitte) to discuss 2021 taxable income to report on an amended tax return. | $0.00 | 0.5 | $0.00 |
| 03/07/2023 | | | | |
| Gibian, Craig | Call with J. Gardyn, MJ. Lang, K. Schulhof (Deloitte) to discuss information required to calculate taxable income on a fair value approach. | $0.00 | 0.5 | $0.00 |
| Gibian, Craig | Analyze calculation of BlockFi Inc.'s taxable income for 2021 by applying a mark-to-market methodology for arriving at a reflection of income. | $0.00 | 1.5 | $0.00 |
| Lang, Mary Jo | Call with J. Gardyn, C. Gibian, K. Schulhof (Deloitte) to discuss information required to calculate taxable income on a fair value approach. | $0.00 | 0.5 | $0.00 |
| Lang, Mary Jo | Review profit and loss for BlockFi Inc. for purposes of BlockFi Inc. 2021 taxable income calculation. | $0.00 | 1.5 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn (Deloitte) to discuss additional questions on 2021 mark-to-market calculation used on the originally filed tax returns. | $0.00 | 0.5 | $0.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| _Tax Compliance Services_ | | | | |
| 03/07/2023 | | | | |
| Schulhof, Ken | Call with J. Gardyn, C. Gibian, MJ. Lang (Deloitte) to discuss information required to calculate taxable income on a fair value approach. | $0.00 | 0.5 | $0.00 |
| 03/08/2023 | | | | |
| Gardyn, Jordon | Prepare a summary of the 2021 BlockFi financial statements by account to further evaluate adjustments for an amended return. | $0.00 | 3.9 | $0.00 |
| Gibian, Craig | Analyze calculation of taxable income for 2021 for BlockFi Inc. by applying a mark-to-market methodology to arrive at a reflection of income. | $0.00 | 1.0 | $0.00 |
| Polster, Andrew | Email J. Gardyn, A. Tilley (Deloitte) to discuss bankruptcy issues impact on engagement letter and upcoming partnership extensions for BlockFi Inc. and subsidiaries. | $0.00 | 1.0 | $0.00 |
| Schulhof, Ken | Meet with J. Gardyn (Deloitte) regarding presentation of Company's 2021 balance sheet and profit and loss to identify further areas to ask for additional support. | $0.00 | 2.1 | $0.00 |
| 03/09/2023 | | | | |
| Gardyn, Jordon | Prepare explanations for each individual account item for how books were accounting for the amounts and why certain adjustments existed for taxable income purposes in the summary schedule prepared for the 2021 financial statements to taxable income analys | $0.00 | 1.4 | $0.00 |
| Polster, Andrew | Call with A. Tilley (Deloitte) to discuss Multistate staffing options for tax year 2022 compliance for BlockFi Inc. and subsidiaries. | $0.00 | 0.3 | $0.00 |
| Polster, Andrew | Create workpaper to estimate staffing needs based on number of returns and complexity. | $0.00 | 0.7 | $0.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Compliance Services* | | | | |
| 03/09/2023 | | | | |
| Schulhof, Ken | Meet with J. Gardyn (Deloitte) regarding presentation of Company's 2021 Balance Sheet and Profit and Loss to identify further areas to ask for additional support. | $0.00 | 0.6 | $0.00 |
| 03/10/2023 | | | | |
| Gardyn, Jordon | Prepare additional explanations for each individual account item for financial reporting and taxable income purposes of the 2021 BlockFi financial statements. | $0.00 | 3.0 | $0.00 |
| Gibian, Craig | Analyze calculation of taxable income for 2021 for BlockFi Inc. by applying a mark-to-market methodology to arrive at a reflection of income. | $0.00 | 1.0 | $0.00 |
| Jurado, Edgar | Request the creation of a new tax year CCH (axcess electronic filing status system) tax return software locator. | $0.00 | 0.3 | $0.00 |
| Polster, Andrew | Review prior year extension tracker to project hours needed at staff and senior level for extensions, with additional calculations depending on balance sheet information for franchise tax and prior year overpayments. | $0.00 | 2.0 | $0.00 |
| Schulhof, Ken | Review summary workbook put together by J. Gardyn (Deloitte) calculating amended taxable income for 2021 federal tax return. | $0.00 | 1.1 | $0.00 |
| 03/13/2023 | | | | |
| Gibian, Craig | Analyze calculation of BlockFi Inc.'s taxable income for 2021 by applying a mark-to-market methodology for arriving at a reflection of income. | $0.00 | 0.5 | $0.00 |
| 03/14/2023 | | | | |
| Gardyn, Jordon | Prepare tax information request list for information required to prepare the 2022 tax returns for BlockFi. | $0.00 | 1.8 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Compliance Services* | | | | |
| 03/14/2023 | | | | |
| Gardyn, Jordon | Call with K. Schulhof (Deloitte) to discuss preparation of information request list for 2022 tax return compliance. | $0.00 | 1.0 | $0.00 |
| Polster, Andrew | Create new Work Areas for the 2022 tax return compliance in Deloitte Tax file sharing software (Intela). | $0.00 | 0.8 | $0.00 |
| Polster, Andrew | Grant E. Jurado (Deloitte) access to Intela site for tax year 2022 compliance and confirm the same to M. Wojtas (Deloitte) via email. | $0.00 | 0.2 | $0.00 |
| Schulhof, Ken | Comment on 2021 amended tax returns engagement letter drafted by J. Gardyn (Deloitte) to send back for updates to be made for internal comments incorporated in letters. | $0.00 | 0.8 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn (Deloitte) to discuss preparation of information request list for 2022 tax return compliance. | $0.00 | 1.0 | $0.00 |
| 03/15/2023 | | | | |
| Fan, Andy | Discussion with J. Gardyn (Deloitte) regarding process and work allocation for the 2022 BlockFi engagement. | $0.00 | 0.5 | $0.00 |
| Fan, Andy | Discussion with J. Gardyn (Deloitte) regarding process and work allocation for the 2022 BlockFi engagement. | $0.00 | 0.5 | $0.00 |
| Fan, Andy | Organize BlockFi Inc tax return filing tracker in Deloitte Tax file sharing site (Intela) for tax year 2022. | $0.00 | 3.8 | $0.00 |
| Fan, Andy | Compare tax year 2022 BlockFi Compliance folder to tax year 2021 compliance folder to format. | $0.00 | 3.2 | $0.00 |
| Polster, Andrew | Create additional obligation in tax return software for the preparation of the BlockFi Bitcoin Trust filing of a Trust tax return for 2022 (Form 1040). | $0.00 | 0.2 | $0.00 |
| Polster, Andrew | Roll forward documents for Intela to set up work area for tax year 2022 compliance. | $0.00 | 0.8 | $0.00 |

13

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 03/16/2023 | | | | |
| Fan, Andy | Organize BlockFi NB LLC tax return filing tracker in Deloitte Tax file sharing site (Intela) for tax year 2022. | $0.00 | 3.6 | $0.00 |
| Fan, Andy | Organize BlockFi Inc tax return filing tracker in Deloitte Tax file sharing site (Intela) for tax year 2022. | $0.00 | 3.4 | $0.00 |
| 03/17/2023 | | | | |
| Fan, Andy | Organize BlockFi Inc. tax year 2022 tax return compliance in tax return tracker and file sharing site (Intela). | $0.00 | 4.1 | $0.00 |
| Fan, Andy | Organize BlockFi NB LLC, tax year 2022 tax return compliance in tax return tracker and file sharing site (Intela). | $0.00 | 3.9 | $0.00 |
| Polster, Andrew | Add additional team members to Intela site and grant permissions for document access. | $0.00 | 1.5 | $0.00 |
| 03/20/2023 | | | | |
| Jurado, Edgar | Finalize the 1041 federal extension tax return. | $0.00 | 0.5 | $0.00 |
| Jurado, Edgar | Prepare a transmittal letter regarding an extension request for a Trust return for BlockFi. | $0.00 | 0.5 | $0.00 |
| Schulhof, Ken | Review draft engagement letters for 2022 and 2021 amended tax return compliance. | $0.00 | 0.3 | $0.00 |
| 03/21/2023 | | | | |
| Gibian, Craig | Analyze calculation of taxable income for 2022 and potential IRC section 475 election for a mark to market method of accounting for 2023. | $0.00 | 0.8 | $0.00 |
| Lang, Mary Jo | Draft outline of BlockFi Inc. tax considerations related to the classification of their assets and liabilities and the changes in balances impacting the mark-to-market adjustment to report on the tax returns. | $0.00 | 0.6 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

**03/21/2023**

| | | | | |
|------|-------------|------|-------|------|
| Polster, Andrew | Draft email to G. Jordon (Deloitte) regarding information request for BlockFi extensions. | $0.00 | 0.4 | $0.00 |
| Polster, Andrew | Review prior year Intela for files prepared by client required to get started on tax year 2022 state extensions. | $0.00 | 1.6 | $0.00 |

**03/24/2023**

| | | | | |
|------|-------------|------|-------|------|
| Gardyn, Jordon | Call with K. Schulhof (Deloitte), A. Sexton, K. Karnosh (Kirkland and Ellis), R. Loban, B. Matthews, S. Bailey (BlockFi) to discuss updates and current status of various tax projects. | $0.00 | 0.5 | $0.00 |
| Gardyn, Jordon | Send email to M. Wojtas, A. Polster (Deloitte) detailing the expected timeline for completing 2022 taxable income calculations for BlockFi. | $0.00 | 0.3 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn (Deloitte), A. Sexton, K. Karnosh (Kirkland and Ellis), R. Loban, B. Matthews, S. Bailey (BlockFi) to discuss updates and current status of various tax projects. | $0.00 | 0.5 | $0.00 |

**03/27/2023**

| | | | | |
|------|-------------|------|-------|------|
| Gardyn, Jordon | Discuss with C. Gibian, M. Lang, K. Schulhof, M. Wojtas (Deloitte) regarding scope of consulting activities for engagement, items to finalize for taxable income for 2021 filed tax returns, 2022 tax return extension requests and 2022 tax return compliance. | $0.00 | 0.5 | $0.00 |
| Gibian, Craig | Discuss with J. Gardyn, M. Lang, K. Schulhof, M. Wojtas (Deloitte) regarding scope of consulting activities for engagement, items to finalize for taxable income for 2021 filed tax returns, 2022 tax return extension requests and 2022 tax return compliance. | $0.00 | 0.5 | $0.00 |

15

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

03/27/2023

| | Description | Rate | Hours | Fees |
|--|-------------|------|-------|------|
| Lang, Mary Jo | Discuss with J. Gardyn, C. Gibian, K. Schulhof, M. Wojtas (Deloitte) regarding scope of consulting activities for engagement, items to finalize for taxable income for 2021 filed tax returns, 2022 tax return extension requests and 2022 tax return complianc | $0.00 | 0.5 | $0.00 |
| Polster, Andrew | Review prior year state returns for BlockFi Inc. and subsidiaries for summary of net operating loss balances that can be used to offset income for tax year 2022. | $0.00 | 0.7 | $0.00 |
| Polster, Andrew | Review prior year returns of BlockFi Inc. and subsidiaries for summary of overpayments. | $0.00 | 0.8 | $0.00 |
| Polster, Andrew | Roll forward prior year state compliance tracker for BlockFi Inc. and subsidiaries to update for tax year 2022 extensions. | $0.00 | 0.5 | $0.00 |
| Schulhof, Ken | Discuss with J. Gardyn, C. Gibian, M. Lang, M. Wojtas (Deloitte) regarding scope of consulting activities for engagement, items to finalize for taxable income for 2021 filed tax returns, 2022 tax return extension requests and 2022 tax return compliance. | $0.00 | 0.5 | $0.00 |
| Wojtas, Mike | Discuss with J. Gardyn, C. Gibian, M. Lang, K. Schulhof (Deloitte) regarding scope of consulting activities for engagement, items to finalize for taxable income for 2021 filed tax returns, 2022 tax return extension requests and 2022 tax return compliance. | $0.00 | 0.5 | $0.00 |

03/28/2023

| | Description | Rate | Hours | Fees |
|--|-------------|------|-------|------|
| Gibian, Craig | Analyze calculation of BlockFi Inc.'s taxable income for 2021 by applying a mark-to-market methodology for reaching a reflection of income. | $0.00 | 0.4 | $0.00 |

16

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Compliance Services* | | | | |
| 03/28/2023 | | | | |
| Lang, Mary Jo | Review BlockFi Inc. 2021 financials in connection with preparing BlockFi Inc. 2021 taxable income calculation. | $0.00 | 0.4 | $0.00 |
| Wojtas, Mike | Roll over BlockFi information in tax compliance software for extension preparation for 2022 tax year. | $0.00 | 2.0 | $0.00 |
| 03/29/2023 | | | | |
| Fan, Andy | Discussion with A. Polster, M. Wojtas (Deloitte) tax compliance software to prepare 2022 tax return extensions. | $0.00 | 0.1 | $0.00 |
| Fan, Andy | Cal with M. Wojtas (Deloitte) of tax compliance software to prepare 2022 tax return extensions. | $0.00 | 0.2 | $0.00 |
| Gardyn, Jordon | Summarize balance sheet account explanations and their impacts on profit and loss. | $0.00 | 1.4 | $0.00 |
| Gardyn, Jordon | Review information request list prepared by J. Hammill (Deloitte) for IRC section 382 (net operating loss carryforward rules) limitation calculation. | $0.00 | 0.6 | $0.00 |
| Gardyn, Jordon | Discuss with C. Gibian, M. Lang, K. Schulhof (Deloitte) BlockFi Balance Sheet, impacts on fair value profit and loss, prepare summary of book income per changes in balance sheet and compare to 2021 income statement to estimate fair value for 2021. | $0.00 | 0.8 | $0.00 |
| Gibian, Craig | Discuss with J. Gardyn, M. Lang, K. Schulhof (Deloitte) BlockFi Balance Sheet, impacts on fair value profit and loss, prepare summary of book income per changes in balance sheet and compare to 2021 income statement to estimate fair value for 2021. | $0.00 | 0.8 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 03/29/2023 | | | | |
| Lang, Mary Jo | Discuss with J. Gardyn, C. Gibian, K. Schulhof (Deloitte) BlockFi Balance Sheet, impacts on fair value profit and loss, prepare summary of book income per changes in balance sheet and compare to 2021 income statement to estimate fair value for 2021. | $0.00 | 0.8 | $0.00 |
| Lang, Mary Jo | Review BlockFi Inc. 2021 financials in connection with preparing BlockFi Inc. 2021 taxable income calculation. | $0.00 | 0.2 | $0.00 |
| Polster, Andrew | Discussion with A. Fan, M. Wojtas (Deloitte) tax compliance software to prepare 2022 tax return extensions. | $0.00 | 0.1 | $0.00 |
| Polster, Andrew | Prepare corporate jurisdictional estimated tax tool  for tax year 2022 estimates. | $0.00 | 0.6 | $0.00 |
| Polster, Andrew | Review prior year corporate jurisdictional estimated tax tool. | $0.00 | 0.3 | $0.00 |
| Schulhof, Ken | Discuss with J. Gardyn, C. Gibian, M. Lang (Deloitte) BlockFi Balance Sheet, impacts on fair value profit and loss, prepare summary of book income per changes in balance sheet and compare to 2021 income statement to estimate fair value for 2021. | $0.00 | 0.8 | $0.00 |
| Schulhof, Ken | Review workbook prepared by J. Gardyn (Deloitte) explaining balance sheet accounts and impacts on profit & loss. | $0.00 | 0.6 | $0.00 |
| Wojtas, Mike | Discussion with A. Fan, A. Polster (Deloitte) tax compliance software to prepare 2022 tax return extensions. | $0.00 | 0.1 | $0.00 |
| Wojtas, Mike | Compile tracker for BlockFi state extensions for the 2022 tax year. | $0.00 | 3.0 | $0.00 |
| Wojtas, Mike | Discussion with A. Fan, A. Polster (Deloitte) process and work allocation for the 2022 tax return extensions. | $0.00 | 0.2 | $0.00 |

BlockFi, Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 03/30/2023 | | | | |
| Gardyn, Jordon | Call with K. Schulhof, R. Massey (Deloitte) to discuss engagement staffing and resources aligned to the engagement team. | $0.00 | 0.5 | $0.00 |
| Lang, Mary Jo | Review BlockFi Inc. 2021 financials in connection with preparing BlockFi Inc. 2021 taxable income calculation. | $0.00 | 0.2 | $0.00 |
| Polster, Andrew | Draft email to J. Gardyn, A. Fan, A. Tilley (Deloitte) sharing the BlockFi Inc. and subsidiaries extension tracker and methodology of how it was calculated. | $0.00 | 0.3 | $0.00 |
| Polster, Andrew | Review corporate jurisdictional estimated tax tool's info matrix for states rules regarding due dates, conformity to federal, form requirements, and safe harbor rules. | $0.00 | 1.8 | $0.00 |
| Polster, Andrew | Update BlockFi Inc. and subsidiaries tax year 2022 extensions tracker for filing list based on state requirements if no payment due and timely federal filed. | $0.00 | 1.2 | $0.00 |
| Polster, Andrew | Review BlockFi Inc. and subsidiaries tax year 2022 extensions tracker for payment amounts and filings vs the prior year. | $0.00 | 0.7 | $0.00 |
| Schulhof, Ken | Updated drafted engagement letter prepared by J. Gardyn (Deloitte) for preparation of the BlockFi 2022 tax returns and 2021 amended returns. | $0.00 | 0.8 | $0.00 |
| Schulhof, Ken | Review information request lists for IRC Section 382 (net operating loss carryforward rules) study and 2022 tax return compliance prepared by J. Gardyn (Deloitte). | $0.00 | 0.6 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn, R. Massey (Deloitte) to discuss engagement staffing and resources aligned to the engagement team. | $0.00 | 0.5 | $0.00 |

BlockFi, Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 03/31/2023 | | | | |
| Gardyn, Jordon | Call with K. Schulhof (Deloitte), A. Sexton, K. Karnosh (Kirkland and Ellis), R. Loban, B. Matthews, S. Bailey (BlockFi) to discuss status of tax engagements. | $0.00 | 0.5 | $0.00 |
| Gardyn, Jordon | Summarize information requests for IRC section 382 (net operating loss carryforward rules) study and 2022 tax return compliance and resent to BlockFi team. | $0.00 | 0.6 | $0.00 |
| Polster, Andrew | Draft email to J. Gardyn, A. Fan, A. Tilley (Deloitte) sharing the updated BlockFi Inc. and subsidiaries extension tracker after updates to balance sheet. | $0.00 | 0.3 | $0.00 |
| Polster, Andrew | Prepare franchise tax workpaper federal and state tabs to estimate extension payments for franchise. | $0.00 | 1.1 | $0.00 |
| Polster, Andrew | Update BlockFi Inc. and subsidiaries tax year 2022 extensions tracker with estimated payment amounts and filings required for tax year 2022 states. | $0.00 | 0.7 | $0.00 |
| Polster, Andrew | Update franchise tax workpaper for new balance sheet information provided by client to estimate franchise tax payments. | $0.00 | 0.9 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn (Deloitte), A. Sexton, K. Karnosh (Kirkland and Ellis), R. Loban, B. Matthews, S. Bailey (BlockFi) to discuss status of tax engagements. | $0.00 | 0.5 | $0.00 |
| Schulhof, Ken | Email J. Gardyn (Deloitte) regarding BlockFi joint venture with BPV Power Alpha LLC. | $0.00 | 0.5 | $0.00 |
| 04/03/2023 | | | | |
| Fan, Andy | Email M. Wojtas (Deloitte) regarding tax compliance software to prepare 2022 tax return extensions. | $0.00 | 0.5 | $0.00 |
| Fan, Andy | Fill out BlockFi Trading and Lending LLC Alabama extension form in Corptax. | $0.00 | 0.4 | $0.00 |

20

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Compliance Services* | | | | |
| 04/03/2023 | | | | |
| Fan, Andy | Fill out BlockFi Trading and Lending LLC California extension form in Corptax. | $0.00 | 0.4 | $0.00 |
| Gardyn, Jordon | Discuss with Z. Meng (Deloitte) 2021 tax return workpapers to aid in the preparation of 2022 tax return workpapers. | $0.00 | 0.4 | $0.00 |
| Meng, Zhaoyu | Discuss with J. Gardyn (Deloitte) 2021 tax return workpapers to aid in the preparation of 2022 tax return workpapers. | $0.00 | 0.4 | $0.00 |
| Polster, Andrew | Update assignments in BlockFi Inc. and subsidiaries tax year 2022 extensions tracker for extensions preparation. | $0.00 | 0.8 | $0.00 |
| Polster, Andrew | Update BlockFi Inc. and subsidiaries tax year 2022 extensions tracker for buffer on extension payment for safe harbor. | $0.00 | 1.2 | $0.00 |
| 04/04/2023 | | | | |
| Fan, Andy | Fill out BlockFi Inc. and subsidiaries extension forms for Rhode Island. | $0.00 | 0.4 | $0.00 |
| Fan, Andy | Fill out BlockFi Inc. and subsidiaries extension forms for Utah. | $0.00 | 0.3 | $0.00 |
| Fan, Andy | Fill out BlockFi Inc. and subsidiaries extension forms for Vermont. | $0.00 | 0.3 | $0.00 |
| Fan, Andy | Fill out BlockFi Inc. and subsidiaries extension forms for Connecticut. | $0.00 | 0.4 | $0.00 |
| Fan, Andy | Fill out BlockFi Inc. and subsidiaries extension forms for California. | $0.00 | 0.3 | $0.00 |
| Fan, Andy | Fill out BlockFi Inc. and subsidiaries extension forms for Kentucky. | $0.00 | 0.3 | $0.00 |
| Fan, Andy | Fill out BlockFi Inc. and subsidiaries extension forms for Arizona. | $0.00 | 0.4 | $0.00 |
| Fan, Andy | Fill out BlockFi Inc. and subs extension forms for Wisconsin. | $0.00 | 0.4 | $0.00 |
| Fan, Andy | Fill out BlockFi Inc. and subsidiaries extension forms for New Jersey. | $0.00 | 0.3 | $0.00 |

BlockFi, Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 04/04/2023 | | | | |
| Fan, Andy | Fill out BlockFi Inc. and subsidiaries extension forms for New Mexico. | $0.00 | 0.3 | $0.00 |
| Fan, Andy | Fill out BlockFi Inc. extension forms for North Carolina. | $0.00 | 0.5 | $0.00 |
| Fan, Andy | Fill out BlockFi Inc. Extension forms for Oklahoma. | $0.00 | 0.3 | $0.00 |
| Fan, Andy | Fill out BlockFi Inc. extension forms for Alabama (Privilege Tax). | $0.00 | 0.3 | $0.00 |
| Fan, Andy | Fill out BlockFi Inc. extension forms for Florida. | $0.00 | 0.3 | $0.00 |
| Fan, Andy | Fill out BlockFi Inc. and subsidiaries extension forms for New York. | $0.00 | 0.3 | $0.00 |
| Fan, Andy | Fill out BlockFi Inc. and subsidiaries extension forms for Oregon. | $0.00 | 0.3 | $0.00 |
| Fan, Andy | Fill out BlockFi Inc. and subsidiaries extension forms for Montana. | $0.00 | 0.4 | $0.00 |
| Fan, Andy | Fill out BlockFi Inc. and subsidiaries extension forms for District of Columbia. | $0.00 | 0.4 | $0.00 |
| Fan, Andy | Fill out BlockFi Inc. and subsidiaries extension forms for Hawaii. | $0.00 | 0.3 | $0.00 |
| Fan, Andy | Fill out BlockFi Inc. and subsidiaries extension forms for Idaho. | $0.00 | 0.3 | $0.00 |
| Fan, Andy | Fill out BlockFi Inc. Extension forms for South Carolina. | $0.00 | 0.2 | $0.00 |
| Fan, Andy | Fill out BlockFi Inc. and subsidiaries extension forms for Michigan. | $0.00 | 0.4 | $0.00 |
| Fan, Andy | Fill out BlockFi Inc. and subsidiaries extension forms for Minnesota. | $0.00 | 0.4 | $0.00 |
| Fan, Andy | Fill out BlockFi Inc. extension forms for Alabama. | $0.00 | 0.3 | $0.00 |
| Fan, Andy | Fill out BlockFi Inc. and subsidiaries extension forms for Maine. | $0.00 | 0.4 | $0.00 |
| Fan, Andy | Fill out BlockFi Inc. and subsidiaries extension forms for Massachusetts. | $0.00 | 0.4 | $0.00 |
| Fan, Andy | Fill out BlockFi Inc. extension forms for Iowa. | $0.00 | 0.3 | $0.00 |

BlockFi, Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 04/04/2023 | | | | |
| Fan, Andy | Fill out BlockFi Inc. extension forms for Louisiana. | $0.00 | 0.3 | $0.00 |
| Fan, Andy | Fill out BlockFi Inc. extension forms for Maryland. | $0.00 | 0.3 | $0.00 |
| Fan, Andy | Fill out BlockFi Inc. and subsidiaries extension forms for Texas. | $0.00 | 0.3 | $0.00 |
| Polster, Andrew | Update BlockFi Inc. and subsidiaries tax year 2022 extensions tracker for 2022 extension filing methods. | $0.00 | 0.5 | $0.00 |
| Polster, Andrew | Email BlockFi regarding new rule effective for Louisiana's tax year 2022 extensions no longer being required to file without payment. | $0.00 | 0.1 | $0.00 |
| Polster, Andrew | Check prior year filing methods in Corptax for tax year 2021 extensions. | $0.00 | 0.9 | $0.00 |
| Schulhof, Ken | Review 2021 financial statement support initially provided to identify methods of reporting on the amended 2021 return. | $0.00 | 0.8 | $0.00 |
| 04/05/2023 | | | | |
| Fan, Andy | Upload California extension forms into Intela for BlockFi Trading and Lending LLC. | $0.00 | 0.7 | $0.00 |
| Fan, Andy | Upload Alabama extension forms into Intela for BlockFi. | $0.00 | 0.3 | $0.00 |
| Fan, Andy | Upload Alabama (Privilege Tax) extension forms into Intela for BlockFi. | $0.00 | 0.2 | $0.00 |
| Fan, Andy | Upload Florida extension forms into Intela for BlockFi. | $0.00 | 0.2 | $0.00 |
| Fan, Andy | Upload Maryland extension forms into Intela for BlockFi. | $0.00 | 0.4 | $0.00 |
| Fan, Andy | Upload North Carolina extension forms into Intela for BlockFi. | $0.00 | 0.4 | $0.00 |
| Fan, Andy | Upload Oklahoma extension forms into Intela for BlockFi. | $0.00 | 0.3 | $0.00 |
| Fan, Andy | Upload South Carolina extension forms into Intela for BlockFi. | $0.00 | 0.3 | $0.00 |

BlockFi, Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 04/05/2023 | | | | |
| Fan, Andy | Upload Alabama extension forms into Intela for BlockFi Trading and Lending LLC. | $0.00 | 0.6 | $0.00 |
| Fan, Andy | Upload Wisconsin extension forms into Intela for BlockFi Inc. and subsidiaries. | $0.00 | 0.3 | $0.00 |
| Fan, Andy | Upload California extension forms into Intela for BlockFi Inc. and subsidiaries. | $0.00 | 0.3 | $0.00 |
| Fan, Andy | Upload Arizona extension forms into Intela for BlockFi Inc. and subsidiaries. | $0.00 | 0.2 | $0.00 |
| Fan, Andy | Upload New Jersey extension forms into Intela for BlockFi Inc. and subsidiaries. | $0.00 | 0.2 | $0.00 |
| Fan, Andy | Upload Iowa extension forms into Intela for BlockFi. | $0.00 | 0.3 | $0.00 |
| Fan, Andy | Upload Louisiana extension forms into Intela for BlockFi. | $0.00 | 0.3 | $0.00 |
| Fan, Andy | Upload Oregon extension forms into Intela for BlockFi Inc. and subsidiaries. | $0.00 | 0.2 | $0.00 |
| Fan, Andy | Upload Rhode Island extension forms into Intela for BlockFi Inc. and subsidiaries. | $0.00 | 0.2 | $0.00 |
| Fan, Andy | Upload Utah extension forms into Intela for BlockFi Inc. and subsidiaries. | $0.00 | 0.3 | $0.00 |
| Fan, Andy | Upload Vermont extension forms into Intela for BlockFi Inc. and subsidiaries. | $0.00 | 0.3 | $0.00 |
| Fan, Andy | Upload Texas, Hawaii, Idaho, Kentucky, Maine, Massachusetts, Michigan, Minnesota extension forms into Intela for BlockFi Inc. and subsidiaries. | $0.00 | 2.0 | $0.00 |
| Fan, Andy | Upload Minnesota extension forms into Intela for BlockFi Inc. and subsidiaries. | $0.00 | 0.2 | $0.00 |
| Fan, Andy | Upload New York City extension forms into Intela for BlockFi Inc. and subsidiaries. | $0.00 | 0.3 | $0.00 |
| Fan, Andy | Upload Connecticut extension forms into Intela for BlockFi Inc. and subsidiaries. | $0.00 | 0.2 | $0.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 04/05/2023 | | | | |
| Fan, Andy | Upload Montana extension forms into Intela for BlockFi Inc. and subsidiaries. | $0.00 | 0.2 | $0.00 |
| Fan, Andy | Upload District of Columbia extension forms into Intela for BlockFi Inc. and subsidiaries. | $0.00 | 0.2 | $0.00 |
| Gibian, Craig | Analyze calculation of BlockFi Inc.'s taxable income for 2021 by applying a mark-to-market methodology for reaching a reflection of income. | $0.00 | 0.5 | $0.00 |
| 04/06/2023 | | | | |
| Fan, Andy | Prepare New York - Metropolitan Transportation Authority extension form for BlockFi Inc. and subsidiaries in software. | $0.00 | 0.8 | $0.00 |
| Fan, Andy | Prepare New York State - Metropolitan Transportation Authority extension form for BlockFi Inc. and subsidiaries in software. | $0.00 | 0.7 | $0.00 |
| Gibian, Craig | Discussion with M. Lang, N. Tasso (Deloitte) regarding BlockFi' Inc's 2021 taxable income calculation and 2023 IRC section 475 mark to market election. | $0.00 | 1.0 | $0.00 |
| Gibian, Craig | Analyze calculation of BlockFi Inc.'s taxable income for 2021 by applying a mark-to-market methodology for reaching a reflection of income. | $0.00 | 0.7 | $0.00 |
| Lang, Mary Jo | Discussion with C. Gibian, N. Tasso (Deloitte) regarding BlockFi' Inc's 2021 taxable income calculation and 2023 IRC section 475 mark to market election. | $0.00 | 1.0 | $0.00 |
| Lang, Mary Jo | Review financial statements in connection with IRC section 475 mark to market election analysis. | $0.00 | 1.0 | $0.00 |
| Meng, Zhaoyu | Roll over prior year financial information including mark to market adjustments and deferred income on financial statement workpaper. | $0.00 | 3.0 | $0.00 |

BlockFi, Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 04/07/2023 | | | | |
| Polster, Andrew | Create return obligation in corporate tax for all state filings. | $0.00 | 1.7 | $0.00 |
| Polster, Andrew | Update banking information in Corptax to process extension payments with e-filed extension. | $0.00 | 0.5 | $0.00 |
| Polster, Andrew | Create e-file groups in Corptax for state filings that are able to be e-filed. | $0.00 | 1.3 | $0.00 |
| Polster, Andrew | Create folders in corporate tax for tax year 2022 filings. | $0.00 | 0.6 | $0.00 |
| Polster, Andrew | Clear diagnostics in e-file packages for extensions. | $0.00 | 0.9 | $0.00 |
| 04/10/2023 | | | | |
| Fan, Andy | Create comparison of book-to-tax from filed 2021 return vs. proposed amended adjustments. | $0.00 | 1.0 | $0.00 |
| Fan, Andy | Clear comments on PDF for Oklahoma federal extensions that were previously uploaded to Intela. | $0.00 | 0.5 | $0.00 |
| Fan, Andy | Clear comments on PDF for South Carolina federal extensions that were previously uploaded to Intela. | $0.00 | 0.5 | $0.00 |
| Fan, Andy | Upload to re-print federal extensions for Louisiana into Intela for BlockFi Inc. | $0.00 | 0.3 | $0.00 |
| Fan, Andy | Upload to re-print federal extensions for Maryland into Intela for BlockFi Inc. | $0.00 | 0.3 | $0.00 |
| Fan, Andy | Upload to re-print federal extensions for North Carolina into Intela for BlockFi Inc. | $0.00 | 0.3 | $0.00 |
| Fan, Andy | Clear comments on PDF for Maryland federal extensions that were previously uploaded to Intela. | $0.00 | 0.5 | $0.00 |
| Fan, Andy | Clear comments on PDF for Alabama (Privilege Tax) federal extensions that were previously uploaded to Intela. | $0.00 | 0.5 | $0.00 |
| Fan, Andy | Clear comments on PDF for Louisiana federal extensions that were previously uploaded to Intela. | $0.00 | 0.5 | $0.00 |

26

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Compliance Services* | | | | |
| 04/10/2023 | | | | |
| Fan, Andy | Clear comments on PDF for Arizona federal extensions that were previously uploaded to Intela. | $0.00 | 0.5 | $0.00 |
| Fan, Andy | Upload to re-print federal extensions for Oklahoma into Intela for BlockFi Inc. | $0.00 | 0.3 | $0.00 |
| Fan, Andy | Clear comments on PDF for North Carolina federal extensions that were previously uploaded to Intela. | $0.00 | 0.5 | $0.00 |
| Fan, Andy | Go through summary financial statements of BlockFi updated for 2021 to create comparison of book-to-tax from filed 2021 return vs. proposed amended adjustments. | $0.00 | 1.0 | $0.00 |
| Fan, Andy | Clear comments for Michigan federal extensions that were previously uploaded to Intela. | $0.00 | 0.6 | $0.00 |
| Fan, Andy | Email A. Polster (Deloitte) regarding work allocation, review notes and e-file process for the 2022 state tax return extensions. | $0.00 | 0.3 | $0.00 |
| Fan, Andy | Clear comments for Massachusetts federal extensions that were previously uploaded to Intela. | $0.00 | 0.6 | $0.00 |
| Fan, Andy | Clear comments on PDF for California federal extensions that were previously uploaded to Intela. | $0.00 | 0.5 | $0.00 |
| Fan, Andy | Upload to re-print federal extensions for Alabama (Privilege Tax) into Intela for BlockFi Inc. | $0.00 | 0.3 | $0.00 |
| Lang, Mary Jo | Review BlockFi Inc. 2021 financial statements in connection with preparing BlockFi Inc. 2021 taxable income calculation. | $0.00 | 0.5 | $0.00 |
| Polster, Andrew | Update tracker for states that allow e-file based on Corptax software. | $0.00 | 0.9 | $0.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 04/10/2023 | | | | |
| Polster, Andrew | Finalize BlockFi Inc. and subsidiaries tax year 2022 extension workpaper for estimated payment amounts based on updated franchise tax calculation, prior year overpayments, tax year 2022 calculations, and safe harbor buffer. | $0.00 | 1.4 | $0.00 |
| Polster, Andrew | Review e-file rules for states that have tax year 2022 filing obligations in Corptax. | $0.00 | 0.5 | $0.00 |
| Polster, Andrew | Review to update BlockFi Inc. and subsidiaries tax year 2022 extensions workpaper for states that follow federal extensions to confirm filing list. | $0.00 | 1.2 | $0.00 |
| 04/11/2023 | | | | |
| Fan, Andy | Upload federal extensions for Massachusetts into Intela for BlockFi Inc. | $0.00 | 0.3 | $0.00 |
| Fan, Andy | Upload federal extensions for Michigan into Intela for BlockFi Inc. | $0.00 | 0.3 | $0.00 |
| Fan, Andy | Discussion with A. Polster (Deloitte) regarding work allocation, review notes, and e-file process for the 2022 state tax return extensions. | $0.00 | 0.5 | $0.00 |
| Fan, Andy | Upload to federal extensions for Connecticut into Intela for BlockFi Inc. | $0.00 | 0.3 | $0.00 |
| Fan, Andy | Upload to federal extensions for District of Columbia into Intela for BlockFi Inc. | $0.00 | 0.3 | $0.00 |
| Fan, Andy | Clear e-file issues for District of Columbia for BlockFi Inc. entity federal extensions. | $0.00 | 0.6 | $0.00 |
| Fan, Andy | Clear e-file issues for District of Columbia for BlockFi Inc. entity federal extensions. | $0.00 | 0.6 | $0.00 |
| Fan, Andy | Clear e-file issues for Maryland for BlockFi Inc. entity federal extensions. | $0.00 | 0.6 | $0.00 |
| Fan, Andy | Clear e-file issues for North Carolina for BlockFi Inc. entity federal extensions. | $0.00 | 0.6 | $0.00 |

28

BlockFi, Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Tax Compliance Services_** | | | | |
| 04/11/2023 | | | | |
| Fan, Andy | Clear e-file issues for Massachusetts for BlockFi Inc. entity federal extensions. | $0.00 | 0.6 | $0.00 |
| Fan, Andy | Clear e-file issues for Arizona for BlockFi Inc. entity federal extensions. | $0.00 | 0.5 | $0.00 |
| Fan, Andy | Upload to federal extensions for Arizona into Intela for BlockFi Inc. | $0.00 | 0.3 | $0.00 |
| Fan, Andy | Upload to federal extensions for California into Intela for BlockFi Inc. | $0.00 | 0.3 | $0.00 |
| Fan, Andy | Upload federal extensions for Idaho into Intela for BlockFi Inc. | $0.00 | 0.2 | $0.00 |
| Fan, Andy | Upload federal extensions for Kentucky into Intela for BlockFi Inc. | $0.00 | 0.2 | $0.00 |
| Fan, Andy | Clear e-file issues for California for BlockFi Inc. entity federal extensions. | $0.00 | 0.6 | $0.00 |
| Fan, Andy | Clear e-file issues for Connecticut for BlockFi Inc. entity federal extensions. | $0.00 | 0.6 | $0.00 |
| Fan, Andy | Upload to federal extensions for South Carolina into Intela for BlockFi Inc. | $0.00 | 0.3 | $0.00 |
| Polster, Andrew | Discussion with A. Fang (Deloitte) regarding Corptax software, return preparation, assignments, and e-file package creation. | $0.00 | 0.7 | $0.00 |
| Polster, Andrew | Prepare consolidated state tax year 2022 extension for New York City. | $0.00 | 0.3 | $0.00 |
| Polster, Andrew | Prepare consolidated state tax year 2022 extension for New Jersey. | $0.00 | 0.3 | $0.00 |
| Polster, Andrew | Update assignment in BlockFi Inc. and subsidiaries tax year 2022 extension tracker based on team availability. | $0.00 | 0.4 | $0.00 |
| Polster, Andrew | Prepare consolidated state tax year 2022 extension for New York. | $0.00 | 0.3 | $0.00 |
| 04/12/2023 | | | | |
| Fan, Andy | Prepare BlockFi extension transmittal letters. | $0.00 | 1.2 | $0.00 |
| Polster, Andrew | Re-print all tax year 2022 state extensions from Corptax for BlockFi Inc. and subsidiaries to make adjustment for address change. | $0.00 | 1.8 | $0.00 |

29

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Tax Compliance Services_** | | | | |
| 04/12/2023 | | | | |
| Polster, Andrew | Prepare consolidated state tax year 2022 extension for Oregon. | $0.00 | 0.2 | $0.00 |
| Polster, Andrew | Review e-file extensible markup language packages for tax year 2022 New York extension in Corptax. | $0.00 | 0.3 | $0.00 |
| Polster, Andrew | Review e-file extensible markup language packages for tax year 2022 New Jersey extension in Corptax. | $0.00 | 0.3 | $0.00 |
| Polster, Andrew | Review e-file extensible markup language packages for tax year 2022 Maryland extension in Corptax. | $0.00 | 0.2 | $0.00 |
| Polster, Andrew | Review e-file extensible markup language packages for tax year 2022 North Carolina extension in Corptax. | $0.00 | 0.2 | $0.00 |
| Polster, Andrew | Review e-file extensible markup language packages for tax year 2022 Arizona extension in Corptax. | $0.00 | 0.2 | $0.00 |
| Polster, Andrew | Prepare consolidated state tax year 2022 extension for Vermont. | $0.00 | 0.2 | $0.00 |
| Polster, Andrew | Prepare consolidated state tax year 2022 extension for Wisconsin. | $0.00 | 0.2 | $0.00 |
| Polster, Andrew | Review e-file extensible markup language packages for tax year 2022 Wisconsin extension in Corptax. | $0.00 | 0.2 | $0.00 |
| Polster, Andrew | Review e-file extensible markup language packages for tax year 2022 Vermont extension in Corptax. | $0.00 | 0.2 | $0.00 |
| Polster, Andrew | Review e-file extensible markup language packages for tax year 2022 New York City extension in Corptax. | $0.00 | 0.2 | $0.00 |
| Polster, Andrew | Prepare consolidated state tax year 2022 extension for Montana. | $0.00 | 0.2 | $0.00 |
| Polster, Andrew | Prepare consolidated state tax year 2022 extension for New Mexico. | $0.00 | 0.2 | $0.00 |
| Polster, Andrew | Review e-file extensible markup language packages created by A. Fang (Deloitte) for tax year 2022 Florida extension in Corptax. | $0.00 | 0.2 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 04/12/2023 | | | | |
| Polster, Andrew | Prepare consolidated state tax year 2022 extension for Rhode Island. | $0.00 | 0.2 | $0.00 |
| Polster, Andrew | Prepare consolidated state tax year 2022 extension for Texas. | $0.00 | 0.2 | $0.00 |
| Polster, Andrew | Prepare consolidated state tax year 2022 extension for Utah. | $0.00 | 0.2 | $0.00 |
| Polster, Andrew | Review e-file extensible markup language packages for tax year 2022 Connecticut extension in Corptax. | $0.00 | 0.3 | $0.00 |
| Polster, Andrew | Review e-file extensible markup language packages for tax year 2022 District Of Columbia extension in Corptax. | $0.00 | 0.3 | $0.00 |
| 04/13/2023 | | | | |
| Polster, Andrew | Create tax year 2022 extension zip file Including all state and federal extensions for BlockFi Inc. and subsidiaries. | $0.00 | 0.1 | $0.00 |
| Polster, Andrew | Draft email to H. Powers, R. Loban (BlockFi), J. Gardyn, M. DiPaolo, A. Tilley, M. Wojtas (Deloitte) delivering extensions to BlockFi for review. | $0.00 | 0.2 | $0.00 |
| Polster, Andrew | Clear diagnostic issues on e-file packages for tax year 2022 extensions. | $0.00 | 0.8 | $0.00 |
| Polster, Andrew | Review e-file extensible markup language packages for tax year 2022 Kentucky extension in Corptax. | $0.00 | 0.3 | $0.00 |
| Polster, Andrew | Review e-file extensible markup language packages for tax year 2022 Massachusetts extension in Corptax. | $0.00 | 0.3 | $0.00 |
| Polster, Andrew | Finalize tax year 2022 extensions for BlockFi Inc. and subsidiaries. | $0.00 | 0.3 | $0.00 |
| 04/14/2023 | | | | |
| Fan, Andy | Record responses of those on the BlockFi engagement team to see if they had a relationship with bankruptcy judge and trustee. | $0.00 | 1.0 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

04/14/2023

| | | | | |
|------|-------------|------|-------|------|
| Gardyn, Jordon | Review federal and various state extension requests for BlockFi Inc. and subsidiaries 2022 tax return obligations. | $0.00 | 2.6 | $0.00 |
| Gardyn, Jordon | Call with H. Powers (BlockFi) discussing open information request lists for 2022 tax return compliance and IRC Section 382 (net operating loss carryforward rules) study. | $0.00 | 0.7 | $0.00 |
| Gardyn, Jordon | Review the adjustments made to the 2021 book financial statements after the filing of the original 2021 federal tax return. | $0.00 | 0.8 | $0.00 |
| Jurado, Edgar | Create e-file request using Deloitte EMG technology, in order to e-file to the IRS, to extend Blockfi Bitcoin Trust (1041) to deliver to BlockFi. | $0.00 | 0.4 | $0.00 |
| Polster, Andrew | Review tax year 2022 State extensions within Corptax to prepare to transmit to state. | $0.00 | 1.2 | $0.00 |
| Polster, Andrew | Review extensible markup language report and e-file packages for tax year 2022 State extensions. | $0.00 | 1.1 | $0.00 |
| Polster, Andrew | Set up transmission emails in Corptax to monitor and track acceptance/rejection of state/Federal extensions from Corptax. | $0.00 | 0.7 | $0.00 |
| Schulhof, Ken | Review originally filed 2021 federal return to understand changes to taxable income to capture in amended returns. | $0.00 | 0.6 | $0.00 |
| Schulhof, Ken | Review 2022 tax return extension package shared by J. Gardyn, A. Polster, M. Wojtas (Deloitte) prior to sharing with H. Powers (BlockFi). | $0.00 | 1.3 | $0.00 |
| Schulhof, Ken | Debrief with J. Gardyn (Deloitte) on his discussion with H. Powers (BlockFi) on information request lists. | $0.00 | 0.4 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 04/16/2023 | | | | |
| Dizon, Sharon | Monitor e-filing status to pull acceptance in CCH (access electronic filing status system) regarding Blockfi Bitcoin Trust. | $0.00 | 0.4 | $0.00 |
| Polster, Andrew | Clear e-file diagnostic issue on New York State extension in preparation of e-file. | $0.00 | 0.4 | $0.00 |
| Polster, Andrew | Update state return e-file packages for revised payment date. | $0.00 | 1.3 | $0.00 |
| Polster, Andrew | Clear e-file diagnostic issue on New York City extension in preparation of e-file. | $0.00 | 0.4 | $0.00 |
| Polster, Andrew | Requalify e-file packages for State returns after date changed in software. | $0.00 | 0.9 | $0.00 |
| 04/17/2023 | | | | |
| Fan, Andy | Draft poll answers for email sent out to the BlockFi engagement team of Deloitte. | $0.00 | 0.3 | $0.00 |
| Fan, Andy | Continue to draft poll answers for email sent out to the BlockFi engagement team of Deloitte. | $0.00 | 0.3 | $0.00 |
| Fan, Andy | Send poll answers for email sent out to the BlockFi engagement team of Deloitte. | $0.00 | 0.5 | $0.00 |
| Gardyn, Jordon | Call with S. Lee, K. Schulhof (Deloitte) discussing financial support provided to start preparing 2022 federal and state tax returns and go through info requests and outstanding items still needed from client. | $0.00 | 0.5 | $0.00 |
| Lee, Sarah | Call with K. Schulhof (Deloitte) to discuss transition onto the project to assist on day to day BlockFi project activities. | $0.00 | 0.3 | $0.00 |
| Lee, Sarah | Call with J. Gardyn, K. Schulhof (Deloitte) discussing financial support provided to start preparing 2022 federal and state tax returns and go through info requests and outstanding items still needed from client. | $0.00 | 0.5 | $0.00 |

33

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Compliance Services* | | | | |
| 04/17/2023 | | | | |
| Polster, Andrew | Review Federal extensible markup language report and attachment before transmitting in Corptax. | $0.00 | 0.9 | $0.00 |
| Polster, Andrew | Transmit State and Federal packages for tax year 2022 for e-filed extensions. | $0.00 | 1.1 | $0.00 |
| Schulhof, Ken | Call with K. Schulhof, J. Gardyn, S. Lee, M. Wojtas (all Deloitte) to catch up on status and explain to team the adjustments from originally filed 2021 return for reasons to amend. | $0.00 | 0.5 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn, S. Lee (Deloitte) discussing financial support provided to start preparing 2022 federal and state tax returns and go through info requests and outstanding items still needed from client. | $0.00 | 0.5 | $0.00 |
| Schulhof, Ken | Discussion with J. Gardyn (Deloitte) on fluctuation in the BlockFi Balance Sheet and Income Statement between filed 2021 returns and updated financial statements. | $0.00 | 0.8 | $0.00 |
| 04/18/2023 | | | | |
| Gardyn, Jordon | Review adjustment recorded for tax returns on 2021 to assist with preparation of the 2022 federal tax return preparation. | $0.00 | 0.9 | $0.00 |
| Gibian, Craig | Prepare memorandum regarding calculation of taxable income. | $0.00 | 0.7 | $0.00 |
| Lang, Mary Jo | Revise BlockFi Inc. 2021 taxable income summary. | $0.00 | 0.5 | $0.00 |
| Polster, Andrew | Call with M. Wojtas, A. Polster, J Gardyn (Deloitte), H. Powers and S. Bailey (BlockFi) walking through information request lists shared and questions related to open items yet to be received for 2022 tax return preparation. | $0.00 | 0.8 | $0.00 |
| Schulhof, Ken | Review 2022 support to identify the items on the balance sheet that potentially need to be adjusted for tax return purposes. | $0.00 | 0.6 | $0.00 |

34

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 04/18/2023 | | | | |
| Schulhof, Ken | Analyze tax adjustments required on the 2021 returns and whether there is additional support to be requested. | $0.00 | 0.7 | $0.00 |
| 04/19/2023 | | | | |
| Fan, Andy | Summarize results of the poll answers for emails sent out to the BlockFi Deloitte Tax engagement team and sent results to J. Gardyn (Deloitte). | $0.00 | 0.5 | $0.00 |
| Fan, Andy | Draft poll answers for email sent out to the BlockFi Deloitte Tax engagement team confirming whether professionals have a relationship with any of the listed Trustees in the BlockFi bankruptcy proceedings. | $0.00 | 0.3 | $0.00 |
| Fan, Andy | Send poll answers for email sent out to the BlockFi Deloitte Tax engagement team confirming whether professionals have, or had, any type of digital asset deposit relationship with BlockFi. | $0.00 | 0.3 | $0.00 |
| Lang, Mary Jo | Revise memorandum discussing BlockFi Inc. 2021 taxable income calculation. | $0.00 | 2.0 | $0.00 |
| Polster, Andrew | Gather extensible markup language files related to tax year 2022 e-filed extensions to convert to PDF to document State acceptance. | $0.00 | 0.6 | $0.00 |
| Polster, Andrew | Print acceptance emails generated from Corptax to PDF to send to BlockFi side including H. Powers, R. Loban (BlockFi), J. Gardyn, M. DiPaolo, A. Tilley, M. Wojtas (Deloitte) as proof of submission. | $0.00 | 0.4 | $0.00 |
| 04/20/2023 | | | | |
| Gardyn, Jordon | Call with M. Wojtas (Deloitte), H. Powers (BlockFi) and S. Bailey (BlockFi) walking through information request lists shared and questions related to open items yet to be received for 2022 tax return preparation. | $0.00 | 0.8 | $0.00 |

35

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 04/20/2023 | | | | |
| Lee, Sarah | Review the 2021 amended return calculation schedule of BlockFi Inc. | $0.00 | 0.5 | $0.00 |
| Lee, Sarah | Call with J. Gardyn, M. Wojtas (Deloitte) to discuss the 2021 amended return calculations. | $0.00 | 0.5 | $0.00 |
| Lee, Sarah | Discussion with K. Schulhof, J. Gardyn (Deloitte) status of 2022 extensions/2022 workpapers for BlockFi Inc. | $0.00 | 0.5 | $0.00 |
| Polster, Andrew | Compile acknowledgment package to draft email to H. Powers, R. Loban (BlockFi), J. Gardyn, M. DiPaolo, A. Tilley, M. Wojtas (Deloitte). | $0.00 | 0.6 | $0.00 |
| Polster, Andrew | Email H. Powers (BlockFi) documenting proof of e-file for state and federal extensions. | $0.00 | 0.4 | $0.00 |
| Schulhof, Ken | Review balance sheet and income statement provided by S. Bailey (BlockFi) for 2022 tax return. | $0.00 | 0.6 | $0.00 |
| Wojtas, Mike | Call with J. Gardyn (Deloitte), H. Powers (BlockFi), S. Bailey (BlockFi) to discuss information request lists shared and questions related to open items yet to be received for 2022 tax return preparation. | $0.00 | 0.8 | $0.00 |
| 04/21/2023 | | | | |
| Gardyn, Jordon | Call with K. Schulhof (Deloitte), A. Sexton, K. Karnosh (Kirkland and Ellis), R. Loban, B. Matthews, S. Bailey (BlockFi) to discuss updates and current status of various tax projects. | $0.00 | 0.5 | $0.00 |
| Lang, Mary Jo | Review financials to revise summary memorandum of BlockFi Inc. 2021 taxable income calculation. | $0.00 | 1.5 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn (Deloitte), A. Sexton, K. Karnosh (Kirkland and Ellis), R. Loban, B. Matthews, S. Bailey (BlockFi) to discuss updates and current status of various tax projects. | $0.00 | 0.5 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Tax Compliance Services_** | | | | |
| 04/24/2023 | | | | |
| Gardyn, Jordon | Prepare consolidated information request list for IRC section 382 (net operating loss carryforward rules) and 2022 tax return request lists with updated information received vs what is outstanding to share with B. Mathews, S. Bailey, R. Loban (BlockFi). | $0.00 | 0.8 | $0.00 |
| Gardyn, Jordon | Call with K. Schulhof (Deloitte) discussing changes to the 2021 BlockFi financial statements provided from the version used for the filed 2021 tax returns. | $0.00 | 0.7 | $0.00 |
| Gardyn, Jordon | Review the 2022 tax return support received to sent question to B. Mathews, S. Bailey (BlockFi) regarding method of accounting being used in 2022 support received. | $0.00 | 1.1 | $0.00 |
| Lee, Sarah | Discussion with K. Schulhof, J. Gardyn, M. Wojtas (Deloitte) regarding request list for the 2022 tax returns and IRC section 382 (net operating loss carryforward rules) study items still open. | $0.00 | 0.4 | $0.00 |
| Lee, Sarah | Call with M. Wojtas (Deloitte) to review and walk through 2022 taxable income line item support provided by company received to date. | $0.00 | 1.6 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn (Deloitte) discussing changes to the 2021 BlockFi financial statements provided from the version used for the filed 2021 tax returns. | $0.00 | 0.7 | $0.00 |
| Schulhof, Ken | Discussion with S. Lee, J. Gardyn, M. Wojtas (Deloitte) regarding request list for the 2022 tax returns and IRC section 382 (net operating loss carryforward rules) study items still open. | $0.00 | 0.4 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

**04/24/2023**

| | | | | |
|------|-------------|------|-------|------|
| Schulhof, Ken | Review BlockFi financial statement support provided for 2022 to gain an understanding of the method of accounting utilized by BlockFi. | $0.00 | 0.8 | $0.00 |
| Wojtas, Mike | Compile revised information request to include additional detail for BlockFi 2022 compliance state and federal returns. | $0.00 | 0.5 | $0.00 |

**04/25/2023**

| | | | | |
|------|-------------|------|-------|------|
| Gardyn, Jordon | Call with R. Loban, B. Mathews, S. Baily, M. Nostdahl ( BlockFi), S. Lee, K. Schulhof, M. Wojtas (Deloitte) discussing information request list for 2022 tax returns, and basis of financial statements. | $0.00 | 0.5 | $0.00 |
| Gardyn, Jordon | Review the fluctuation between accounts in the BlockFi financial statements provided for 2022 as compared to 2021. | $0.00 | 0.5 | $0.00 |
| Gardyn, Jordon | Update the 2022 tax return and IRC section 382 (net operating loss carryforward rules) study information request list for details provided by B. Mathews, S. Bailey (BlockFi) and shared updated request list with A. Sexton (Kirkland and Ellis). | $0.00 | 0.4 | $0.00 |
| Gardyn, Jordon | Summarize adjustments to the 2021 return as a result of the updated financials provided. | $0.00 | 0.5 | $0.00 |
| Lang, Mary Jo | Review BlockFi Inc. 2022 financials. | $0.00 | 0.4 | $0.00 |
| Lee, Sarah | Call with R. Loban, B. Mathews, S. Baily, M. Nostdahl ( BlockFi), J. Gardyn, K. Schulhof, M. Wojtas (Deloitte) discussing information request list for 2022 tax returns, and basis of financial statements. | $0.00 | 0.5 | $0.00 |
| Meng, Zhaoyu | Provide instruction to M. Wojtas (Deloitte) regarding 2021 subsidiaries trail balances and Deloitte prepared tax summary to aid in the preparation of 2022 tax return workpapers. | $0.00 | 0.2 | $0.00 |

BlockFi, Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 04/25/2023 | | | | |
| Schulhof, Ken | Review updated information request list for 2022 tax returns and IRC section 382 (net operating loss carryforward rules) study for the current status of outstanding information requested. | $0.00 | 0.4 | $0.00 |
| Schulhof, Ken | Review the fluctuations of the balance sheet accounts between 2021 and 2022. | $0.00 | 0.5 | $0.00 |
| Schulhof, Ken | Call with R. Loban, B. Mathews, S. Baily, M. Nostdahl ( BlockFi), J. Gardyn, S. Lee, M. Wojtas (Deloitte) discussing information request list for 2022 tax returns, and basis of financial statements. | $0.00 | 0.5 | $0.00 |
| Schulhof, Ken | Review the investment roll forward support for the activity of the investments held by BlockFi from 2020 to 2021. | $0.00 | 0.6 | $0.00 |
| Wojtas, Mike | Call with R. Loban, B. Mathews, S. Baily, M. Nostdahl ( BlockFi), J. Gardyn, S. Lee, K. Schulhof (Deloitte) discussing information request list for 2022 tax returns, and basis of financial statements. | $0.00 | 0.5 | $0.00 |
| 04/26/2023 | | | | |
| Gardyn, Jordon | Review comparison of 2022 and 2021 financial statements to update the information request list and share additional questions/open items with S. Bailey, B. Mathews (BlockFi). | $0.00 | 0.8 | $0.00 |
| Gibian, Craig | Analyze calculation of taxable income for 2022 for BlockFi. | $0.00 | 1.1 | $0.00 |
| Lang, Mary Jo | Review BlockFi Inc. 2022 financials as compared to 2021 financials and tax reporting. | $0.00 | 1.0 | $0.00 |
| Meng, Zhaoyu | Compile BlockFi Inc. and subsidiaries 2022 trail balances to aid in the preparation of 2022 tax return workpapers. | $0.00 | 2.3 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 04/26/2023 | | | | |
| Schulhof, Ken | Review fluctuations, document questions to be sent to S. Bailey, B. Mathews (BlockFi) on the 2022 financials with J. Gardyn (Deloitte). | $0.00 | 0.7 | $0.00 |
| Schulhof, Ken | Discussion with J. Gardyn, C. Gibian, A. Turenshine, D. Krozek (Deloitte) regarding next steps related to tax modeling. | $0.00 | 0.5 | $0.00 |
| 04/27/2023 | | | | |
| Gardyn, Jordon | Call with K. Schulhof (Deloitte) to discuss breaking down the financial statements provided to see the potential tax adjustments for the 2022 tax return. | $0.00 | 0.8 | $0.00 |
| Gardyn, Jordon | Review support provided by B. Mathews (BlockFi) to understand what investments remain at the end of the year 2022 to assess what needs to come out of the fair value mark for tax purposes. | $0.00 | 1.3 | $0.00 |
| Gardyn, Jordon | Review workpapers on a mark-to-market approach for 2022 to try and prove out a deferred roll forward as a result of the change in accounting method for tax purposes to mark-to-market. | $0.00 | 1.3 | $0.00 |
| Meng, Zhaoyu | Prepare a comparative summary of the 2021 and 2022 balance sheet and income statement to measure the change over different reporting periods. | $0.00 | 2.5 | $0.00 |
| Schulhof, Ken | Review profit & loss for potential investments on the 2022 financials to assess tax treatment for 2022. | $0.00 | 0.7 | $0.00 |
| Schulhof, Ken | Review schedule of the investment roll forward for the ownership stakes for investment held by BlockFi, and various other strategic investments provided. | $0.00 | 0.5 | $0.00 |

BlockFi, Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 04/27/2023 | | | | |
| Schulhof, Ken | Call with J. Gardyn (Deloitte) to discuss breaking down the financial statements provided to see the potential tax adjustments for the 2022 tax return. | $0.00 | 0.8 | $0.00 |
| Schulhof, Ken | Review amended return summary provided by J. Gardyn (Deloitte) to understand the various changes to the profit and loss. | $0.00 | 1.1 | $0.00 |
| 04/28/2023 | | | | |
| Gardyn, Jordon | Call with K. Schulhof (Deloitte) to discuss next steps for 2021 amended return and discussed finalizing workpaper and have team update returns. | $0.00 | 0.5 | $0.00 |
| Gardyn, Jordon | Review the 2022 financial support for the stock compensation adjustment provided by B. Mathews (BlockFi). | $0.00 | 0.7 | $0.00 |
| Gardyn, Jordon | Discussion with K. Schulhof (Deloitte) regarding updated information request list and what items remain outstanding for IRC section 382 (net operating loss carryforward rules) work and 2022 tax returns. | $0.00 | 0.5 | $0.00 |
| Gardyn, Jordon | Discussion with K. Schulhof, D. Krozek (Deloitte) on BlockFi case status update and related tax considerations. | $0.00 | 0.3 | $0.00 |
| Gardyn, Jordon | Create book-to-tax comparison from 2021 filed return vs proposed amended return adjustments based on summary financial statements updated for 2021 received from BlockFi. | $0.00 | 1.4 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn (Deloitte) to discuss next steps for 2021 amended return and discussed finalizing workpaper and have team update returns. | $0.00 | 0.5 | $0.00 |
| Schulhof, Ken | Discussion with J. Gardyn, D. Krozek (Deloitte) on BlockFi case status update and related tax considerations. | $0.00 | 0.3 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 04/28/2023 | | | | |
| Schulhof, Ken | Discussion with J. Gardyn (Deloitte) regarding updated information request list and what items remain outstanding for IRC section 382 (net operating loss carryforward rules) work and 2022 tax returns. | $0.00 | 0.5 | $0.00 |
| 05/01/2023 | | | | |
| Forrest, Jonathan | Discussion with J. Gardyn, C. Gibian, D. Krozek, R. Massey, K. Schulhof, E. Tzavelis (Deloitte Tax) regarding next steps related to tax analysis in connection with BlockFi case and related considerations. | $0.00 | 0.5 | $0.00 |
| Gardyn, Jordon | Review the 2022 supporting schedules provided on the details behind the balance sheet account line items to identify questions. | $0.00 | 1.6 | $0.00 |
| Gardyn, Jordon | Call with C. Gibian, MJ. Lang, K. Schulhof (Deloitte) to review 2022 BlockFi financials and identifying questions and items to request additional details on. | $0.00 | 0.5 | $0.00 |
| Gardyn, Jordon | Discussion with J. Forrest, C. Gibian, D. Krozek, R. Massey, K. Schulhof, E. Tzavelis (Deloitte Tax) regarding next steps related to tax analysis in connection with BlockFi case and related considerations. | $0.00 | 0.5 | $0.00 |
| Gibian, Craig | Discussion with J. Forrest, J. Gardyn, D. Krozek, R. Massey, K. Schulhof, E. Tzavelis (Deloitte Tax) regarding next steps related to tax analysis in connection with BlockFi case and related considerations. | $0.00 | 0.5 | $0.00 |
| Gibian, Craig | Call with J. Gardyn, MJ. Lang, K. Schulhof (Deloitte) to review 2022 BlockFi financials and identifying questions and items to request additional details on. | $0.00 | 0.5 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 05/01/2023 | | | | |
| Lang, Mary Jo | Review 2022 BlockFi Inc. financials for purposes of BlockFi Inc. 2022 taxable income computation. | $0.00 | 0.6 | $0.00 |
| Lang, Mary Jo | Call with J. Gardyn, C. Gibian, K. Schulhof (Deloitte) to review 2022 BlockFi financials and identifying questions and items to request additional details on. | $0.00 | 0.5 | $0.00 |
| Massey, Rob | Discussion with J. Forrest, J. Gardyn, C. Gibian, D. Krozek, K. Schulhof, E. Tzavelis (Deloitte Tax) regarding next steps related to tax analysis in connection with BlockFi case and related considerations. | $0.00 | 0.5 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn, C. Gibian, MJ. Lang (Deloitte) to review 2022 BlockFi financials and identifying questions and items to request additional details on. | $0.00 | 0.5 | $0.00 |
| Schulhof, Ken | Call with C. Gibian, MJ. Lang, M. Wojtas, J. Gardyn (Deloitte) discussing follow up questions on BlockFi 2022 balance sheet and income statement provided and plan to calculate taxable income for the year 2022. | $0.00 | 0.5 | $0.00 |
| Schulhof, Ken | Discussion with J. Forrest, J. Gardyn, C. Gibian, D. Krozek, R. Massey, E. Tzavelis (Deloitte Tax) regarding next steps related to tax analysis in connection with BlockFi case and related considerations. | $0.00 | 0.5 | $0.00 |
| Schulhof, Ken | Review list of questions from J. Gardyn (Deloitte) going through support provided that were summarized in the BlockFi 2022 tax return workpapers. | $0.00 | 1.0 | $0.00 |
| Schulhof, Ken | Call with C. Gibian, MJ. Lang, J. Gardyn (Deloitte) regarding questions on the 2022 balance sheet account classifications in advance of call with A. Sexton (Kirkland and Ellis), R. Loban (BlockFi). | $0.00 | 0.8 | $0.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 05/02/2023 | | | | |
| Gardyn, Jordon | Discussion with K. Schulhof (Deloitte) (partial) regarding engagement team members and identify potential staff to onboard onto the engagement team. | $0.00 | 0.7 | $0.00 |
| Gardyn, Jordon | Summarize the responses provided by S. Bailey (BlockFi) regarding questions on BlockFi 2022 financials. | $0.00 | 0.8 | $0.00 |
| Gardyn, Jordon | Compare the generally accepted accounting principals financial statements to the management fair value financial statements for the differences in the mark-to-market calculation prepared for purposes of the BlockFi 2021 amended tax returns. | $0.00 | 1.3 | $0.00 |
| Kothari, Mahek | Setup archive folder for BlockFi. | $0.00 | 0.1 | $0.00 |
| Meng, Zhaoyu | Prepare a reconciliation between the consolidated trail balance and the financial statement to aid in the preparation of BlockFi 2022 tax return workpapers. | $0.00 | 3.5 | $0.00 |
| Schulhof, Ken | Consider the potential taxable income impacts for the BlockFi responses to the questions asked regarding the changes in the accounts on the 2022 balance sheet vs 2021 balance sheet presentation. | $0.00 | 0.4 | $0.00 |
| Schulhof, Ken | Discussion with J. Gardyn (Deloitte) regarding engagement team members and identify potential staff to onboard onto the engagement team. | $0.00 | 0.6 | $0.00 |
| Schulhof, Ken | Evaluate the changes required to the amended return to provide direction on how to calculate the M-1s from book to taxable income. | $0.00 | 0.8 | $0.00 |
| 05/03/2023 | | | | |
| Gardyn, Jordon | Share the BlockFi 2021 tax return supporting schedules with M. Wojtas and S. Lee (Deloitte) to further identify areas to focus on for changes for amended filing. | $0.00 | 0.8 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 05/03/2023 | | | | |
| Wojtas, Mike | Review 2022 trial balances provided by client to financials. | $0.00 | 1.2 | $0.00 |
| Wojtas, Mike | Review coding of trial balances to Corptax accounts for import and set-up of 2022 tax return. | $0.00 | 0.8 | $0.00 |
| 05/04/2023 | | | | |
| Gardyn, Jordon | Summarize responses to questions provided by S. Bailey (BlockFi) and incorporate them as notes into the Deloitte Tax prepared 2022 summary tax return workbook. | $0.00 | 1.7 | $0.00 |
| Gardyn, Jordon | Discuss with K. Schulhof (Deloitte) BlockFi responses on 2022 income statement and balance sheet to understand whether additional changes are required to the 2021 filed tax returns based on updated understanding of the 2022 income statement. | $0.00 | 0.5 | $0.00 |
| Lee, Sarah | Review 2021 tax return for potential further adjustments required on amended returns for updating fair value amounts. | $0.00 | 3.0 | $0.00 |
| Schulhof, Ken | Review updated 2022 tax return workpapers with S. Bailey (BlockFi) responses incorporated to provide comments to J. Gardyn (Deloitte) on further updates to be made to the 2022 tax return workpapers. | $0.00 | 0.8 | $0.00 |
| Schulhof, Ken | Discuss with J. Gardyn (Deloitte) BlockFi responses on 2022 income statement and balance sheet to understand whether additional changes are required to the 2021 filed tax returns based on updated understanding of the 2022 income statement. | $0.00 | 0.5 | $0.00 |
| Wojtas, Mike | Review 2022 trial balance accounts for mapping of line items into the 2022 BlockFi Inc and Subs income statement and balance sheet. | $0.00 | 1.1 | $0.00 |

45

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 05/04/2023 | | | | |
| Wojtas, Mike | Review coding of trial balances to Corptax accounts for import and set-up of 2022 tax return. | $0.00 | 0.9 | $0.00 |
| 05/05/2023 | | | | |
| Gardyn, Jordon | Email A. Sexton (Kirkland and Ellis), R. Loban (BlockFi) regarding information request list for expected engagement timeline for BlockFi 2022 tax return preparation and IRC section 382 (net operating loss carryforward limitation rules) study analysis. | $0.00 | 0.8 | $0.00 |
| Gardyn, Jordon | Update the 2022 Deloitte Tax workpaper to share with C. Gibian, MJ. Lang, and K. Schulhof (Deloitte) regarding responses received from S. Bailey (BlockFi) and support received for the custodian asset balance support received. | $0.00 | 2.1 | $0.00 |
| Gardyn, Jordon | Discussion with K. Schulhof, D. Krozek (Deloitte Tax) regarding BlockFi case status update and related tax considerations. | $0.00 | 0.3 | $0.00 |
| Gardyn, Jordon | Call with M. Wojtas (Deloitte) reconciling differences from the separate legal entity trial balances consolidation prepared by Deloitte compared to BlockFi's consolidated financials. | $0.00 | 0.8 | $0.00 |
| Gardyn, Jordon | Call with S. Lee, K. Schulhof, M. Wojtas (Deloitte) to catch up on status and explain to team the adjustments from originally filed BlockFi 2021 tax return for reasons to amend the 2021 filings. | $0.00 | 0.5 | $0.00 |
| Krozek, Derek | Discussion with J. Forrest, J. Gardyn, C. Gibian, R. Massey, K. Schulhof, E. Tzavelis (Deloitte Tax) regarding next steps related to tax analysis in connection with BlockFi case and related considerations. | $0.00 | 0.3 | $0.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Compliance Services* | | | | |
| 05/05/2023 | | | | |
| Lee, Sarah | Call with J. Gardyn, K. Schulhof, M. Wojtas (Deloitte) to catch up on status and explain to team the adjustments from originally filed BlockFi 2021 tax return for reasons to amend the 2021 filings. | $0.00 | 0.5 | $0.00 |
| Lee, Sarah | Reconcile BlockFi separate entity trial balances with updated financials to aid in the preparation of 2022 tax return workpapers. | $0.00 | 3.8 | $0.00 |
| Schulhof, Ken | Discussion with J. Gardyn, D. Krozek (Deloitte Tax) regarding BlockFi case status update and related tax considerations. | $0.00 | 0.3 | $0.00 |
| Schulhof, Ken | Review the summary financial statements included in the BlockFi 2022 tax return workpapers with tie-out to support and BlockFi responses incorporated within the 2022 tax return workpapers. | $0.00 | 0.8 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn, S. Lee, M. Wojtas (Deloitte) to catch up on status and explain to team the adjustments from originally filed BlockFi 2021 tax return for reasons to amend the 2021 filings. | $0.00 | 0.5 | $0.00 |
| Wojtas, Mike | Call with J. Gardyn, S. Lee, K. Schulhof (Deloitte) to catch up on status and explain to team the adjustments from originally filed BlockFi 2021 tax return for reasons to amend the 2021 filings. | $0.00 | 0.5 | $0.00 |
| Wojtas, Mike | Call with J. Gardyn (Deloitte) reconciling differences from the separate legal entity trial balances consolidation prepared by Deloitte compared to BlockFi's consolidated financials. | $0.00 | 0.8 | $0.00 |

47

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 05/08/2023 | | | | |
| Gardyn, Jordon | Call with C. Gibian, R. Massey, K. Schulhof (Deloitte) discussing calculating 2022 taxable income and considerations for the dollarized debtor claims and whether it should be mark-to-market for tax purposes. | $0.00 | 0.5 | $0.00 |
| Gibian, Craig | Call with J. Gardyn, R. Massey, K. Schulhof (Deloitte) discussing calculating 2022 taxable income and considerations for the dollarized debtor claims and whether it should be mark-to-market for tax purposes. | $0.00 | 0.5 | $0.00 |
| Lang, Mary Jo | Review updated 2022 BlockFi Inc. financial information to prepare comments and questions. | $0.00 | 0.8 | $0.00 |
| Massey, Rob | Call with J. Gardyn, C. Gibian, K. Schulhof (Deloitte) discussing calculating 2022 taxable income and considerations for the dollarized debtor claims and whether it should be mark-to-market for tax purposes. | $0.00 | 0.5 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn, C. Gibian, R. Massey (Deloitte) discussing calculating 2022 taxable income and considerations for the dollarized debtor claims and whether it should be mark-to-market for tax purposes. | $0.00 | 0.5 | $0.00 |
| 05/09/2023 | | | | |
| Gardyn, Jordon | Call with C. Gibian, MJ. Lang, K. Schulhof, M. Wojtas (Deloitte) discussing follow up questions on 2022 income statement and balance sheet provided by BlockFi and calculating taxable income on a mark-to-market approach for 2022 tax returns. | $0.00 | 0.5 | $0.00 |
| Gardyn, Jordon | Send email to R. Loban (BlockFi) with questions on the breakout of the 2022 balance sheet accounts included in the financial statements prepared by BlockFi. | $0.00 | 0.7 | $0.00 |

# BlockFi, Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 05/09/2023 | | | | |
| Gardyn, Jordon | Review the investment roll-forward prepared by S. Bailey (BlockFi) and sent questions back to S. Bailey (BlockFi) on reconciling amounts to the 2022 financial statements. | $0.00 | 1.6 | $0.00 |
| Gibian, Craig | Call with J. Gardyn, MJ. Lang, K. Schulhof, M. Wojtas (Deloitte) discussing follow up questions on 2022 income statement and balance sheet provided by BlockFi and calculating taxable income on a mark-to-market approach for 2022 tax returns. | $0.00 | 0.5 | $0.00 |
| Lang, Mary Jo | Review updated BlockFi Inc. 2022 financials. | $0.00 | 0.5 | $0.00 |
| Lang, Mary Jo | Call with J. Gardyn, C. Gibian, K. Schulhof, M. Wojtas (Deloitte) discussing follow up questions on 2022 income statement and balance sheet provided by BlockFi and calculating taxable income on a mark-to-market approach for 2022 tax returns. | $0.00 | 0.5 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn, C. Gibian, MJ. Lang, M. Wojtas (Deloitte) discussing follow up questions on 2022 income statement and balance sheet provided by BlockFi and calculating taxable income on a mark-to-market approach for 2022 tax returns. | $0.00 | 0.5 | $0.00 |
| Schulhof, Ken | Review the investment roll-forward support provided by S. Bailey (BlockFi) to share questions with J. Gardyn (Deloitte) to further send to S. Bailey and R. Loban (both BlockFi) regarding the accounting method utilized for the investment rollforward. | $0.00 | 0.8 | $0.00 |
| Wojtas, Mike | Prepare workpaper for 2022 tax return. | $0.00 | 0.9 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 05/09/2023 | | | | |
| Wojtas, Mike | Call with J. Gardyn, C. Gibian, MJ. Lang, K. Schulhof (Deloitte) discussing follow up questions on 2022 income statement and balance sheet provided by BlockFi and calculating taxable income on a mark-to-market approach for 2022 tax returns. | $0.00 | 0.5 | $0.00 |
| Wojtas, Mike | Compile request items received from client for 2022 tax return. | $0.00 | 0.6 | $0.00 |
| 05/10/2023 | | | | |
| Gardyn, Jordon | Summarize responses from S. Bailey (BlockFi) on questions sent via email on the 2022 financial statements. | $0.00 | 0.8 | $0.00 |
| Lang, Mary Jo | Review BlockFi Inc. 2022 financials in preparing tax analysis. | $0.00 | 0.8 | $0.00 |
| Meng, Zhaoyu | Reconcile separate entity trial balances with BlockFi financials to eliminate intercompany accounts. | $0.00 | 3.5 | $0.00 |
| Meng, Zhaoyu | Update trial balance account coding and descriptions for tax software data importing. | $0.00 | 2.5 | $0.00 |
| Meng, Zhaoyu | Meeting with M. Wojtas (Deloitte) for tax return 2022 workpaper regarding reconciliation of separate entity trial balances to BlockFi financials and tax software coding. | $0.00 | 1.2 | $0.00 |
| Meng, Zhaoyu | Meeting with M. Wojtas (Deloitte) regarding BlockFi tax return 2022 workpaper. | $0.00 | 0.5 | $0.00 |
| Wojtas, Mike | Meeting with Z. Meng (Deloitte) regarding BlockFi tax return 2022 workpaper. | $0.00 | 0.5 | $0.00 |
| Wojtas, Mike | Meeting with Z. Meng (Deloitte) for tax return 2022 workpaper regarding reconciliation of separate entity trial balances to BlockFi financials and tax software coding. | $0.00 | 1.2 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Compliance Services* | | | | |
| 05/11/2023 | | | | |
| Gardyn, Jordon | Discussion with K. Schulhof (Deloitte) regarding open requests and questions currently with R. Loban and S. Bailey (BlockFi) on the BlockFi 2022 tax returns. | $0.00 | 0.5 | $0.00 |
| Meng, Zhaoyu | Reconcile separate entity trial balances with updated financials to aid in the preparation of 2022 tax return workpapers. | $0.00 | 2.5 | $0.00 |
| Meng, Zhaoyu | Meeting with M. Wojtas (Deloitte) regarding tax return 2022 workpaper, reconciling BlockFi separate entity trial balances to financials and tax software coding with updated financials. | $0.00 | 0.5 | $0.00 |
| Schulhof, Ken | Discussion with J. Gardyn (Deloitte) regarding open requests and questions currently with R. Loban and S. Bailey (BlockFi) on the BlockFi 2022 tax returns. | $0.00 | 0.5 | $0.00 |
| Wojtas, Mike | Meeting with Z. Meng (Deloitte) regarding tax return 2022 workpaper, reconciling BlockFi separate entity trial balances to financials and tax software coding with updated financials. | $0.00 | 0.5 | $0.00 |
| 05/12/2023 | | | | |
| Gardyn, Jordon | Review support received from S. Bailey and B. Matthews (BlockFi) related to the legal agreements associated with the FTX company line of credit provided to BlockFi. | $0.00 | 0.8 | $0.00 |
| Gardyn, Jordon | Email S. Bailey (BlockFi) regarding 2022 Bitwise investor form K-1 received and request the 2021 investor form K-1 for reporting on the amended BlockFi2021 returns. | $0.00 | 0.4 | $0.00 |
| Lang, Mary Jo | Review BlockFi Inc. 2022 financials. | $0.00 | 1.1 | $0.00 |
| Lang, Mary Jo | Prepare summary outline of BlockFi Inc. 2022 tax year and taxable loss. | $0.00 | 1.0 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Compliance Services*

**05/12/2023**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Meng, Zhaoyu | Prepare the consolidated balance sheet of 2022 BlockFi tax return workpapers. | $0.00 | 2.5 | $0.00 |
| Meng, Zhaoyu | Prepare the proforma book to tax reconciliation of 2022 BlockFi tax return workpapers. | $0.00 | 3.0 | $0.00 |
| Schulhof, Ken | Discussion with D. Krozek (Deloitte Tax), A. Sexton (Kirkland and Ellis) and R. Loban (BlockFi) regarding BlockFi case status update and related tax considerations. | $0.00 | 0.5 | $0.00 |
| Schulhof, Ken | Review 2022 BlockFi investor form K-1 received for Bitwise to inquire from the company as to the status of the 2021 investor form K-1 for their investment in Bitwise. | $0.00 | 0.3 | $0.00 |
| Wojtas, Mike | Review 2022 tax return workpaper, for book items, after updates made to trial balance information. | $0.00 | 3.0 | $0.00 |

**05/15/2023**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| DiPaolo, Michele | Call with J. Gardyn (Deloitte) regarding status of BlockFi 2022 tax compliance and areas where we need to continue to focus on to move projects forward. | $0.00 | 0.5 | $0.00 |
| Gardyn, Jordon | Call with M. DiPaolo (Deloitte) regarding status of BlockFi 2022 tax compliance and areas where we need to continue to focus on to move projects forward. | $0.00 | 0.5 | $0.00 |
| Gardyn, Jordon | Reconcile investment roll forward support to the financial statement line items to send open questions to S. Bailey (BlockFi) on information shared. | $0.00 | 2.1 | $0.00 |
| Gardyn, Jordon | Update tax workpaper comparison for new financial support received. | $0.00 | 1.4 | $0.00 |
| Lang, Mary Jo | Review BlockFi Inc. 2022 financials and summary of BlockFi Inc. 2022 taxable income. | $0.00 | 0.4 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 05/15/2023 | | | | |
| Lee, Sarah | Summarize financial information in workpaper for 2022 tax return to calculate the book-to-tax adjustment for fair value reporting. | $0.00 | 1.5 | $0.00 |
| Schulhof, Ken | Review investment roll-forward shared by S. Bailey (BlockFi) to further send questions/comments to J. Gardyn (Deloitte) on the investment schedule. | $0.00 | 0.6 | $0.00 |
| Wilson, Clinton | Prepare federal return workpaper for US return of partnership income and New Jersey state return of partnership income. | $0.00 | 0.6 | $0.00 |
| 05/16/2023 | | | | |
| Gardyn, Jordon | Call with C. Gibian, MJ. Lang, K. Schulhof (Deloitte) discussing outstanding questions on the BlockFi 2022 tax return support. | $0.00 | 0.8 | $0.00 |
| Gardyn, Jordon | Discuss with C. Gibian, MJ. Lang, K. Schulhof (Deloitte), S. Cantor, A. Sexton, K. Karnosh (Kirkland and Ellis), R. Loban (BlockFi) 2022 taxable income estimates and potential changes for tax reporting from financial statements. | $0.00 | 0.5 | $0.00 |
| Gibian, Craig | Call with J. Gardyn, MJ. Lang, K. Schulhof (Deloitte) discussing outstanding questions on the BlockFi 2022 tax return support. | $0.00 | 0.8 | $0.00 |
| Gibian, Craig | Call with J. Gardyn, MJ. Lang, K. Schulhof (Deloitte), S. Cantor, A. Sexton, K. Karnosh (Kirkland and Ellis), R. Loban (BlockFi) 2022 taxable income estimates and potential changes for tax reporting from financial statements. | $0.00 | 0.5 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Compliance Services* | | | | |
| 05/16/2023 | | | | |
| Lang, Mary Jo | Call with J. Gardyn, C. Gibian, K. Schulhof (Deloitte), S. Cantor, A. Sexton, K. Karnosh (Kirkland and Ellis), R. Loban (BlockFi) 2022 taxable income estimates and potential changes for tax reporting from financial statements. | $0.00 | 0.5 | $0.00 |
| Lang, Mary Jo | Call with J. Gardyn, C. Gibian, K. Schulhof (Deloitte) discussing outstanding questions on the BlockFi 2022 tax return support. | $0.00 | 0.8 | $0.00 |
| Lang, Mary Jo | Review BlockFi Inc. 2022 financial information to update summary of BlockFi Inc. 2022 taxable income. | $0.00 | 1.4 | $0.00 |
| Meng, Zhaoyu | Add supporting workpapers for tax software coding and eliminations for the preparation of 2022 federal tax return workpapers. | $0.00 | 1.5 | $0.00 |
| Meng, Zhaoyu | Prepare schedule M-3 net income or loss reconciliation workpaper for 2022 BlockFi tax return. | $0.00 | 1.5 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn, C. Gibian, MJ. Lang (Deloitte) discussing outstanding questions on the BlockFi 2022 tax return support. | $0.00 | 0.8 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn, C. Gibian, MJ. Lang, (Deloitte), S. Cantor, A. Sexton, K. Karnosh (Kirkland and Ellis), R. Loban (BlockFi) 2022 taxable income estimates and potential changes for tax reporting from financial statements. | $0.00 | 0.5 | $0.00 |
| Wilson, Clinton | Email M. Wojtas (Deloitte) regarding BlockFi NB workpaper for US return of partnership income. | $0.00 | 0.3 | $0.00 |
| Wilson, Clinton | Prepare federal return workpaper for US return of partnership income and New Jersey state return of partnership income. | $0.00 | 2.1 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 05/17/2023 | | | | |
| Gardyn, Jordon | Summarize financial information in workpaper for 2022 tax return to calculate the book-to-tax adjustment for fair value reporting. | $0.00 | 1.1 | $0.00 |
| Schulhof, Ken | Review the 2022 income statement and balance sheet of BlockFi to understand what items need to change for taxable income reporting purposes as part of the mark-to-market reporting adjustment. | $0.00 | 0.4 | $0.00 |
| 05/18/2023 | | | | |
| Gardyn, Jordon | Discuss with M. Wojtas (Deloitte) regarding preparing the 2022 tax return workpapers for BlockFi Inc and subsidiaries. | $0.00 | 0.6 | $0.00 |
| Gardyn, Jordon | Update the BlockFi NB LLC 2022 federal tax return workpapers with comments and sent back to C. Wilson (Deloitte) to start preparing the 2022 tax returns. | $0.00 | 1.4 | $0.00 |
| Schulhof, Ken | Exchange messages with J. Gardyn (Deloitte) regarding the preparation of the BlockFi NB LLC 2022 federal and New Jersey tax returns. | $0.00 | 0.3 | $0.00 |
| Wilson, Clinton | Prepare federal return for US return of partnership income (1065) for BlockFi NB federal. | $0.00 | 2.3 | $0.00 |
| Wojtas, Mike | Discuss with J. Gardyn (Deloitte) regarding preparing the 2022 tax return workpapers for BlockFi Inc and subsidiaries. | $0.00 | 0.6 | $0.00 |
| Wojtas, Mike | Update 2022 federal tax return workpaper for book to tax adjustments. | $0.00 | 3.6 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Compliance Services* | | | | |
| 05/19/2023 | | | | |
| Forrest, Jonathan | Call with J. Gardyn, C. Gibian, R. Massey, K. Schulhof (Deloitte) discussing open questions and status of the 2022 BlockFi taxable income calculations and various tax technical considerations for BlockFi 2022 returns. | $0.00 | 0.5 | $0.00 |
| Gardyn, Jordon | Prepare template for calculating the M-1 adjustment related to mark-to-market for the 2022 tax return to share with K. Schulhof (Deloitte). | $0.00 | 1.3 | $0.00 |
| Gardyn, Jordon | Call with K. Schulhof (Deloitte) discussing presentation of workbook prepared to calculate M-1 adjustment for mark-to-market and tax-basis balance sheet for year-end 2022. | $0.00 | 0.4 | $0.00 |
| Gardyn, Jordon | Call with J. Forrest, C. Gibian, R. Massey, K. Schulhof (Deloitte) discussing open questions and status of the 2022 BlockFi taxable income calculations and various tax technical considerations for BlockFi 2022 returns. | $0.00 | 0.5 | $0.00 |
| Gardyn, Jordon | Discussion with M. Wojtas (Deloitte) as part of tax return 2022 workpaper walkthrough regarding book to tax differences, open items, and approach for consolidated trial balance eliminations to financials. | $0.00 | 0.5 | $0.00 |
| Gibian, Craig | Call with J. Forrest, J. Gardyn, R. Massey, K. Schulhof (Deloitte) discussing open questions and status of the 2022 BlockFi taxable income calculations and various tax technical considerations for BlockFi 2022 returns. | $0.00 | 0.5 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 05/19/2023 | | | | |
| Massey, Rob | Call with J. Forrest, J. Gardyn, C. Gibian, K. Schulhof (Deloitte) discussing open questions and status of the 2022 BlockFi taxable income calculations and various tax technical considerations for BlockFi 2022 returns. | $0.00 | 0.5 | $0.00 |
| Meng, Zhaoyu | Prepare form 8858 (information return of U.S. persons with respect to foreign disregarded entities and foreign branches, filings) workpaper for disregarded foreign entities. | $0.00 | 0.7 | $0.00 |
| Meng, Zhaoyu | Reconcile profit and loss trial balance account eliminations for BlockFi 2022 tax return workpapers. | $0.00 | 0.8 | $0.00 |
| Meng, Zhaoyu | Discussion with M. Wojtas (Deloitte) of BlockFi tax return 2022 updates to consolidated eliminations. | $0.00 | 0.3 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn (Deloitte) discussing presentation of workbook prepared to calculate M-1 adjustment for mark-to-market and tax-basis balance sheet for year-end 2022. | $0.00 | 0.4 | $0.00 |
| Schulhof, Ken | Call with J. Forrest, J. Gardyn, C. Gibian, R. Massey (Deloitte) discussing open questions and status of the 2022 BlockFi taxable income calculations and various tax technical considerations for BlockFi 2022 returns. | $0.00 | 0.5 | $0.00 |
| Schulhof, Ken | Review template prepared by J. Gardyn (Deloitte) to further comment on updating disclosure of amounts on the 2022 BlockFi balance sheet within the tax return workpapers. | $0.00 | 0.6 | $0.00 |
| Wilson, Clinton | Prepare federal return for US return of partnership income (1065) for BlockFi NB federal. | $0.00 | 0.7 | $0.00 |
| Wilson, Clinton | Prepare federal return for state return of partnership income (1065) for BlockFi NB New Jersey state. | $0.00 | 0.4 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

05/19/2023

| | | | | |
|------|-------------|------|-------|------|
| Wojtas, Mike | Discussion with J. Gardyn (Deloitte) as part of tax return 2022 workpaper walkthrough regarding book to tax differences, open items, and approach for consolidated trial balance eliminations to financials. | $0.00 | 0.5 | $0.00 |
| Wojtas, Mike | Discussion with Z. Meng (Deloitte) of BlockFi tax return 2022 updates to consolidated eliminations. | $0.00 | 0.3 | $0.00 |
| Wojtas, Mike | Update 2022 federal tax return workpaper for book to tax adjustments provided by client. | $0.00 | 3.8 | $0.00 |

05/22/2023

| | | | | |
|------|-------------|------|-------|------|
| Gardyn, Jordon | Adjust the BlockFi provided financial statement balance sheet liabilities for 2022 tax return purposes, provided by R. Loban (BlockFi) and includes liabilities based on values as of 11/28/2023 (Chapter 11 date). | $0.00 | 1.3 | $0.00 |
| Gardyn, Jordon | Review Bitwise K-1 received to assess tax reporting for the investment vs as presented on financial statements. | $0.00 | 0.4 | $0.00 |
| Gardyn, Jordon | Review 2021 tax return for potential further adjustments required on amended returns besides for updating fair value amounts. | $0.00 | 0.7 | $0.00 |
| Wilson, Clinton | Meeting with M. Wojtas (Deloitte) about issues with Line 1 of schedule K-1 of federal return of partnership income (1065). | $0.00 | 0.4 | $0.00 |
| Wilson, Clinton | Prepare federal and state return for US return of partnership income for BlockFi NB federal and New Jersey form 1065. | $0.00 | 1.9 | $0.00 |

05/23/2023

| | | | | |
|------|-------------|------|-------|------|
| Forrest, Jonathan | Call with J. Gardyn, C. Gibian, K. Schulhof (Deloitte) discussing broader engagement status and expectations for timing of delivery of 2022 taxable income and tax basis balance sheet. | $0.00 | 0.3 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

05/23/2023

| | | | | |
|------|-------------|------|-------|------|
| Gardyn, Jordon | Call with C. Gibian, MJ. Lang, M. Wojtas (Deloitte) discussing status of 2022 taxable income and tax basis balance sheet preparation and timing for delivery to BlockFi for their review. | $0.00 | 0.5 | $0.00 |
| Gardyn, Jordon | Call with J. Forrest, C. Gibian, K. Schulhof (Deloitte) discussing broader engagement status and expectations for timing of delivery of 2022 taxable income and tax basis balance sheet. | $0.00 | 0.3 | $0.00 |
| Gibian, Craig | Call with J. Forrest, J. Gardyn, K. Schulhof (Deloitte) discussing broader engagement status and expectations for timing of delivery of 2022 taxable income and tax basis balance sheet. | $0.00 | 0.3 | $0.00 |
| Gibian, Craig | Call with J. Gardyn, MJ. Lang, M. Wojtas (Deloitte) discussing status of 2022 taxable income and tax basis balance sheet preparation and timing for delivery to BlockFi for their review. | $0.00 | 0.5 | $0.00 |
| Lang, Mary Jo | Revise memorandum discussing BlockFi Inc. 2022 taxable income. | $0.00 | 0.6 | $0.00 |
| Lang, Mary Jo | Call with J. Gardyn, C. Gibian, M. Wojtas (Deloitte) discussing status of 2022 taxable income and tax basis balance sheet preparation and timing for delivery to BlockFi for their review. | $0.00 | 0.5 | $0.00 |
| Schulhof, Ken | Review book-to-tax adjustments for depreciation to reconcile cost basis increase and changes in accumulated depreciation. | $0.00 | 0.6 | $0.00 |
| Schulhof, Ken | Call with J. Forrest, J. Gardyn, C. Gibian (Deloitte) discussing broader engagement status and expectations for timing of delivery of 2022 taxable income and tax basis balance sheet. | $0.00 | 0.3 | $0.00 |
| Wilson, Clinton | Review form 1065 for federal return for US return of partnership income for BlockFi NB LLC . | $0.00 | 0.8 | $0.00 |
| Wilson, Clinton | Review forms for New Jersey state partnership return for BlockFi NB LLC | $0.00 | 0.5 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 05/23/2023 | | | | |
| Wojtas, Mike | Call with J. Gardyn, C. Gibian, MJ. Lang (Deloitte) discussing status of 2022 taxable income and tax basis balance sheet preparation and timing for delivery to BlockFi for their review. | $0.00 | 0.5 | $0.00 |
| Wojtas, Mike | Update BlockFi 2022 tax return workpaper to incorporate updated adjustment information received from client. | $0.00 | 2.7 | $0.00 |
| 05/24/2023 | | | | |
| Gardyn, Jordon | Review consolidated trial balance put together for BlockFi 2022 tax returns by M. Wojtas and Z. Meng (Deloitte). | $0.00 | 0.7 | $0.00 |
| Lang, Mary Jo | Review materials related to BlockFi Inc.'s 2022 taxable income calculation. | $0.00 | 0.4 | $0.00 |
| Wojtas, Mike | Continue to update BlockFi 2022 tax return workpaper to incorporate updated adjustment information received from client. | $0.00 | 2.8 | $0.00 |
| 05/25/2023 | | | | |
| Gardyn, Jordon | Review questions prepared by M. Wojtas (Deloitte) on the 2022 stock options expense and BlockFi Cayman LLC trial balance to be sent to B. Matthews and S. Bailey (BlockFi). | $0.00 | 0.8 | $0.00 |
| Lang, Mary Jo | Update summary memorandum of BlockFi Inc. 2022 taxable income calculation. | $0.00 | 0.7 | $0.00 |
| Schulhof, Ken | Review the IRC Section 382 (net operating loss carryforward limitation rules) study draft deliverable prior to V. Valezco and J. Richter (Deloitte) sharing with R. Loban and S. Bailey (BlockFi). | $0.00 | 0.4 | $0.00 |
| 05/30/2023 | | | | |
| Gardyn, Jordon | Review the consolidated trial balance, rolling up by legal entity, prepared by M. Wojtas and Z. Meng (Deloitte) based on the BlockFi separate company trial balances provided. | $0.00 | 1.6 | $0.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

05/30/2023

| | | | | |
|------|-------------|------|-------|------|
| Gardyn, Jordon | Draft email to D. Lyness (Deloitte) regarding review of technology spending per the 2022 trial balances to assist with calculating an IRC section 174 (amortization of research and experimental expenditures) addback for taxable income purposes. | $0.00 | 0.3 | $0.00 |
| Gardyn, Jordon | Summarize the partnership investments K-1s received for 2022 while comparing the K-1 amounts to the book income reported on the BlockFi financials. | $0.00 | 0.7 | $0.00 |
| Gardyn, Jordon | Review the calculation of depreciation expense on the trial balance to compare the same to changes in the accumulated depreciation included as a contra-asset account. | $0.00 | 0.9 | $0.00 |
| Gardyn, Jordon | Review the book-to-tax difference associated with the gifts and donations trial balance account. | $0.00 | 0.7 | $0.00 |
| Gardyn, Jordon | Put together a list of questions based on review of the draft 2022 tax return workpapers to share with B. Mathews, R. Loban, S. Bailey, H. Powers (BlockFi) for their responses. | $0.00 | 1.6 | $0.00 |
| Gardyn, Jordon | Review technology spending per the 2022 trial balances. | $0.00 | 1.1 | $0.00 |
| Meng, Zhaoyu | Update tax software coding and classification of certain assets on schedule L, balance sheets per books, for the preparation of tax return workpaper. | $0.00 | 3.2 | $0.00 |
| Schulhof, Ken | Review 2022 income statement and balance sheet included in the 2022 tax return workpapers prepared by M. Wojtas and Z. Meng (Deloitte) and shared by J. Gardyn (Deloitte). | $0.00 | 0.5 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 05/30/2023 | | | | |
| Schulhof, Ken | Review the IRC Section 382 (net operating loss carryforward rules) study deliverable to evaluate availability of the net operating loss balances for potential future taxable income liability. | $0.00 | 0.6 | $0.00 |
| Wojtas, Mike | Update BlockFi 2022 tax return workpaper for changes to mapping. | $0.00 | 2.0 | $0.00 |
| 05/31/2023 | | | | |
| Gardyn, Jordon | Discussion with K. Schulhof (Deloitte) regarding various workstreams and any additional items required to be evaluated for tax year 2022 for BlockFi taxable income. | $0.00 | 1.2 | $0.00 |
| Gardyn, Jordon | Prepare a summary tab of the book-to-tax adjustment related to BlockFi Inc and subsidiaries for tax year 2022. | $0.00 | 1.1 | $0.00 |
| Meng, Zhaoyu | Update classifications of certain trail balance accounts for schedule L, balance sheets per books, to align with the presentation on BlockFi consolidated financial statements. | $0.00 | 3.3 | $0.00 |
| Schulhof, Ken | Discussion with J. Gardyn (Deloitte) regarding various workstreams and any additional items required to be evaluated for tax year 2022 for BlockFi taxable income. | $0.00 | 1.2 | $0.00 |
| Wilson, Clinton | Make changes to federal and New Jersey return organizers per J. Gardyn (Deloitte) comments regarding schedules K-2 and K-3 of federal US Return of Partnership Income (form 1065). | $0.00 | 2.8 | $0.00 |
| 06/01/2023 | | | | |
| Gardyn, Jordon | Discussion with K. Schulhof (Deloitte) regarding open questions with BlockFi team for calculation of the 2022 taxable income. | $0.00 | 0.8 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 06/01/2023 | | | | |
| Gardyn, Jordon | Update the BlockFi federal consolidated tax return workpapers for 2022 for the responses to the questions from S. Bailey (BlockFi). | $0.00 | 1.3 | $0.00 |
| Gibian, Craig | Analyze calculation of 2022 taxable income for BlockFi Inc. based on BlockFi Inc.'s 2022 financial statements. | $0.00 | 0.8 | $0.00 |
| Lang, Mary Jo | Revise memorandums addressing 2022 taxable income calculation for BlockFi Inc. | $0.00 | 0.9 | $0.00 |
| Lang, Mary Jo | Revise memorandums addressing 2021 taxable income calculation for BlockFi Inc. | $0.00 | 1.1 | $0.00 |
| Schulhof, Ken | Discussion with J. Gardyn (Deloitte) regarding open questions with BlockFi team for calculation of the 2022 taxable income. | $0.00 | 0.8 | $0.00 |
| Schulhof, Ken | Review responses provided by S. Bailey (BlockFi) for the questions sent by J. Gardyn (Deloitte) related to 2022 federal taxable income calculation. | $0.00 | 0.5 | $0.00 |
| Schulhof, Ken | Review 2021 filed tax return to understand the filing positions for the international entity located in Singapore, United Kingdom and Bermuda. | $0.00 | 1.3 | $0.00 |
| Wilson, Clinton | Call with tax preparation software company for populating schedules K-2 (partners' distributive share items), K-3 (partner's share of income, deductions, credits) of the Federal form 1065 (U.S. return of partnership income). | $0.00 | 0.6 | $0.00 |
| Wilson, Clinton | Work on Federal return form 1065 (U.S. return of partnership income). | $0.00 | 0.8 | $0.00 |
| Wilson, Clinton | Review New Jersey form 1065 (U.S. return of partnership income). | $0.00 | 0.8 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Compliance Services* | | | | |
| 06/02/2023 | | | | |
| Gardyn, Jordon | Review 2022 federal taxable income workpapers for the summarized financial results for reporting on the BlockFi consolidated federal tax return coming from the trial balance prepared by BlockFi. | $0.00 | 1.3 | $0.00 |
| Gardyn, Jordon | Call with D. Krozek, and K. Schulhof (Deloitte), A. Sexton (Kirkland and Ellis) and R. Loban (BlockFi) discussing current status of 2022 taxable income calculations and timing for delivering supportable calculations. | $0.00 | 0.3 | $0.00 |
| Lang, Mary Jo | Update memorandums discussing 2021 and 2022 taxable income calculation for BlockFi Inc. | $0.00 | 0.2 | $0.00 |
| Schulhof, Ken | Review 2021 tax filed return to understand the filing positions for the international entity located in Singapore, United Kingdom and Bermuda. | $0.00 | 0.6 | $0.00 |
| Schulhof, Ken | Call with D. Krozek, and J. Gardyn (Deloitte), A. Sexton (Kirkland and Ellis) and R. Loban (BlockFi) discussing current status of 2022 taxable income calculations and timing for delivering supportable calculations. | $0.00 | 0.3 | $0.00 |
| Wojtas, Mike | Update BlockFi 2022 tax return workpaper for changes to mapping to income statement, balance sheet, and schedule M-3 (forms for net income/loss reconciliation for corporations) accounts in compliance software. | $0.00 | 1.0 | $0.00 |
| 06/05/2023 | | | | |
| Lang, Mary Jo | Revise BlockFi Inc. taxable income calculation summary for 2020. | $0.00 | 0.6 | $0.00 |
| Lang, Mary Jo | Revise BlockFi Inc. taxable income calculation summary for 2021. | $0.00 | 0.6 | $0.00 |
| Lang, Mary Jo | Revise BlockFi Inc. taxable income calculation summary for 2022. | $0.00 | 0.6 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 06/05/2023 | | | | |
| Polster, Andrew | Send email to M. DiPaolo (Deloitte) regarding payment of New York City balance due from notice. | $0.00 | 0.3 | $0.00 |
| Polster, Andrew | Call with New York city department of revenue regarding notice BlockFi received to confirm with the state that the balance was paid and no further action is required. | $0.00 | 0.7 | $0.00 |
| 06/06/2023 | | | | |
| Gardyn, Jordon | Discuss with D. Lyness, M. Wojtas, (Deloitte), R. Loban, H. Powers (BlockFi) approach for calculating book-to-tax difference with research and experimentation costs under IRC section 174 (amortization of research and experimental expenditures). | $0.00 | 0.4 | $0.00 |
| Gardyn, Jordon | Review the 2022 federal taxable income differences from the financial statements prepared by BlockFi. | $0.00 | 0.7 | $0.00 |
| Gardyn, Jordon | Review the workpapers for the schedule M-3 (forms for net income/loss reconciliation for corporations) included in the BlockFi 2022 federal tax return. | $0.00 | 1.2 | $0.00 |
| Gardyn, Jordon | Call with M. Lang, and K. Schulhof (Deloitte) discussing the status of the mark-to-market adjustment for reporting on the 2022 tax returns. | $0.00 | 0.4 | $0.00 |
| Gardyn, Jordon | Review federal tax return workpapers to reconcile presentation of financial statements to how amounts are presenting in BlockFi federal tax return form 1120 (U.S. corporation income tax return). | $0.00 | 1.3 | $0.00 |
| Gardyn, Jordon | Consolidate the 2022 federal tax return workpapers to reduce the complexity and assist the reader in better understanding how items are flowing and reporting on the 2022 tax return. | $0.00 | 1.6 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 06/06/2023 | | | | |
| Lang, Mary Jo | Revise 2020-2022 taxable income summary memorandum for BlockFi Inc. | $0.00 | 0.8 | $0.00 |
| Lang, Mary Jo | Call with J. Gardyn and K. Schulhof (Deloitte) discussing the status of the mark-to-market adjustment for reporting on the 2022 tax returns. | $0.00 | 0.4 | $0.00 |
| Meng, Zhaoyu | Update tax software coding to aid in the preparation of 2022 tax return. | $0.00 | 1.0 | $0.00 |
| Meng, Zhaoyu | Prepare consolidated book to tax reconciliation for 2022 tax return workpaper. | $0.00 | 3.0 | $0.00 |
| Meng, Zhaoyu | Prepare consolidated schedule L (balance sheets per books) for 2022 tax return workpaper. | $0.00 | 2.0 | $0.00 |
| Polster, Andrew | Research Minnesota notice regarding tax year 2022 for amount due. | $0.00 | 0.4 | $0.00 |
| Polster, Andrew | Email J. Gardyn (Deloitte) regarding Minnesota notice regarding tax year 2022 for amount due. | $0.00 | 0.1 | $0.00 |
| Schulhof, Ken | Call with M. Lang, and J. Gardyn (Deloitte) discussing the status of the mark-to-market adjustment for reporting on the 2022 tax returns. | $0.00 | 0.4 | $0.00 |
| 06/07/2023 | | | | |
| Gardyn, Jordon | Review balance sheet classification of amounts presented in the 2022 tax return workpapers for BlockFi Inc. | $0.00 | 1.0 | $0.00 |
| Meng, Zhaoyu | Prepare consolidated book income to tax income adjustment for 2022 tax return workpaper. | $0.00 | 1.5 | $0.00 |
| Meng, Zhaoyu | Prepare consolidated schedule M-3 (net income/loss reconciliation for corporations) workpaper for 2022 tax return. | $0.00 | 2.0 | $0.00 |
| Schulhof, Ken | Review reconciliation of the schedule M-1 adjustments for book and taxable income on the, 2022 federal tax return prepared by J. Gardyn and M. Wojtas (Deloitte). | $0.00 | 0.6 | $0.00 |

66

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 06/08/2023 | | | | |
| Gardyn, Jordon | Update 2022 tax return workpaper for calculation of mark-to-market adjustment to be reported on the tax return. | $0.00 | 0.9 | $0.00 |
| Meng, Zhaoyu | Prepare information return form 8858 (U.S. persons with respect to foreign disregarded entities and branches) for BlockFi International and BlockFi Cayman. | $0.00 | 1.0 | $0.00 |
| 06/09/2023 | | | | |
| Gardyn, Jordon | Update book-to-tax adjustment associated with the mark-to-market adjustment to be reported on the 2022 tax returns for BlockFi. | $0.00 | 1.1 | $0.00 |
| Gardyn, Jordon | Call with K. Schulhof (Deloitte), A. Sexton (Kirkland and Ellis) and R. Loban (BlockFi) discussing current status of 2022 taxable income calculations and timing for delivering supportable calculations. | $0.00 | 0.4 | $0.00 |
| Lang, Mary Jo | Review 2022 taxable income summary for BlockFi Inc. | $0.00 | 0.2 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn (Deloitte), A. Sexton (Kirkland and Ellis) and R. Loban (BlockFi) to discuss current status of 2022 taxable income calculations and timing for delivering supportable calculations. | $0.00 | 0.4 | $0.00 |
| 06/12/2023 | | | | |
| Gardyn, Jordon | Reconcile the difference in depreciation expense and changes in accumulated depreciation in 2022 tax return workpapers based on responses to questions received from S. Bailey (BlockFi). | $0.00 | 0.7 | $0.00 |
| Gardyn, Jordon | Break the 2021 financial statement in further detail to identify accounts for which mark-to-market accounting is applicable for the book-to-tax difference. | $0.00 | 0.6 | $0.00 |

67

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 06/12/2023 | | | | |
| Gardyn, Jordon | Break the 2022 financial statement in further detail to identify accounts for which mark-to-market accounting is applicable for the book-to-tax difference. | $0.00 | 0.7 | $0.00 |
| Gardyn, Jordon | Update the 2022 BlockFi Inc tax return workpapers to share with K. Schulhof (Deloitte) for review. | $0.00 | 1.1 | $0.00 |
| Gardyn, Jordon | Consolidate notes maintained in separate tax workpapers documented as support into the 2022 BlockFi Inc and subsidiaries 2022 federal tax return workpapers. | $0.00 | 0.8 | $0.00 |
| Gardyn, Jordon | Reconcile taxable income reported on investment K-1s for investments held by BlockFi versus the book income reported (within the BlockFi financial statements) to be added back for tax purposes on the 2022 federal tax return workpapers. | $0.00 | 0.8 | $0.00 |
| Meng, Zhaoyu | Prepare limitation on business interest expense under section 163(j) for 2022 tax return workpaper. | $0.00 | 1.5 | $0.00 |
| Meng, Zhaoyu | Prepare 2022 consolidated tax return workpaper. | $0.00 | 3.5 | $0.00 |
| Schulhof, Ken | Review 2022 tax return workpapers for the adjustments calculated for book-to-tax differences. | $0.00 | 0.9 | $0.00 |
| Wojtas, Mike | Review 2022 tax return workpapers for updates made by M. Zhaoyu (Deloitte) for coding and adjustments. | $0.00 | 1.5 | $0.00 |
| 06/13/2023 | | | | |
| DiPaolo, Michele | Gather BlockFi tax year 2022 apportionment information to review file for completion and incorporate process into Deloitte compliance workpapers. | $0.00 | 1.0 | $0.00 |
| Gardyn, Jordon | Call with M. Wojtas, and C. Ngo (Deloitte) to discuss 2022 tax return workpapers. | $0.00 | 0.6 | $0.00 |

68

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

**06/13/2023**

| | | | | |
|------|-------------|------|-------|------|
| Gardyn, Jordon | Call with K. Schulhof, M. Lang, and M. Wojtas (Deloitte) to walk through the mark-to-market adjustment calculated for the 2022 BlockFi Inc federal return. | $0.00 | 0.6 | $0.00 |
| Lang, Mary Jo | Review BlockFi Inc. 2022 taxable income workpapers. | $0.00 | 0.8 | $0.00 |
| Lang, Mary Jo | Call with J. Gardyn, K. Schulhof, and M. Wojtas (Deloitte) to walk through the mark-to-market adjustment calculated for the 2022 BlockFi Inc federal return. | $0.00 | 0.6 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn, M. Lang, and M. Wojtas (Deloitte) to walk through the mark-to-market adjustment calculated for the 2022 BlockFi Inc federal return. | $0.00 | 0.6 | $0.00 |
| Wojtas, Mike | Call with C. Ngo and J. Gardyn (Deloitte) to discuss 2022 tax return workpapers. | $0.00 | 0.6 | $0.00 |
| Wojtas, Mike | Call with J. Gardyn, K. Schulhof, and M. Lang (Deloitte) to walk through the mark-to-market adjustment calculated for the 2022 BlockFi Inc federal return. | $0.00 | 0.6 | $0.00 |

**06/14/2023**

| | | | | |
|------|-------------|------|-------|------|
| Gardyn, Jordon | Review updated tax return mapping of accounts in the 2022 tax return workpapers for import into tax return software (CorpTax). | $0.00 | 1.1 | $0.00 |
| Meng, Zhaoyu | Call with M. Wojtas, and C. Ngo (Deloitte) discussing approach of inputting 2022 tax return information into tax compliance software. | $0.00 | 1.0 | $0.00 |
| Meng, Zhaoyu | Input account coding into tax compliance software (CorpTax) for the preparation of 2022 tax return. | $0.00 | 3.5 | $0.00 |
| Schulhof, Ken | Review the mark-to-market adjustment for 2022 taxable income and components included in the calculation. | $0.00 | 1.1 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Compliance Services* | | | | |
| 06/14/2023 | | | | |
| Wojtas, Mike | Review coding of income statement, balance sheet, and M-3 (forms for net income/loss) reconciliation for corporations) accounts in compliance software for BlockFi Inc and subsidiaries in 2022 tax return. | $0.00 | 2.0 | $0.00 |
| Wojtas, Mike | Call with C. Ngo and Z. Meng (Deloitte) discussing approach of inputting 2022 tax return information into tax compliance software. | $0.00 | 1.0 | $0.00 |
| 06/16/2023 | | | | |
| Gardyn, Jordon | Call with K. Schulhof (Deloitte), A. Sexton (Kirkland and Ellis) and R. Loban (BlockFi) discussing current status of 2022 taxable income calculations and timing for delivering supportable calculations. | $0.00 | 0.4 | $0.00 |
| Gardyn, Jordon | Call with K. Schulhof (Deloitte) to discuss timing for the 2022 tax return workpapers for BlockFi. | $0.00 | 0.8 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn (Deloitte), A. Sexton (Kirkland and Ellis) and R. Loban (BlockFi) discussing current status of 2022 taxable income calculations and timing for delivering supportable calculations. | $0.00 | 0.4 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn (Deloitte) to discuss timing for the 2022 tax return workpapers for BlockFi. | $0.00 | 0.8 | $0.00 |
| 06/19/2023 | | | | |
| DiPaolo, Michele | Incorporate state apportionment information provided by BlockFi into our tax year 2022 state apportionment summary workpaper. | $0.00 | 1.5 | $0.00 |
| DiPaolo, Michele | Call with A. Tilley, A. Polster and J. Gardyn (Deloitte) to discuss timeline for preparing and delivery of 2022 state taxable income and the 2022 state and local tax returns. | $0.00 | 0.4 | $0.00 |

70

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 06/19/2023 | | | | |
| Gardyn, Jordon | Prepare a summary of the 2022 income statement and balance sheet to be included in 2022 tax return workpapers for the BlockFi UK Ltd. and BlockFi Asia PTE controlled foreign subsidiaries. | $0.00 | 0.9 | $0.00 |
| Gardyn, Jordon | Meeting with K. Schulhof (Deloitte) in office to walk-through the 2022 mark-to-market calculation. | $0.00 | 1.4 | $0.00 |
| Gardyn, Jordon | Review updated BlockFi NB, LLC short period federal partnership return for 2022. | $0.00 | 0.8 | $0.00 |
| Gardyn, Jordon | Call with A. Tilley, M. DiPaolo, and A. Polster (Deloitte) to discuss timeline for preparing and delivery of 2022 state taxable income, state and local tax returns. | $0.00 | 0.4 | $0.00 |
| Gibian, Craig | Review workpapers supporting the calculation of BlockFi's 2022 taxable income. | $0.00 | 1.0 | $0.00 |
| Lang, Mary Jo | Review 2022 BlockFi Inc. tax workpapers. | $0.00 | 1.0 | $0.00 |
| Lang, Mary Jo | Continue to review 2021 BlockFi Inc. tax workpapers. | $0.00 | 0.6 | $0.00 |
| Polster, Andrew | Call with A. Tilley, M. DiPaolo, J. Gardyn (Deloitte) to discuss timeline for preparing and delivery of 2022 state taxable income, state and local tax returns. | $0.00 | 0.4 | $0.00 |
| Schulhof, Ken | Meeting with J. Gardyn (Deloitte) in office to walk-through the 2022 mark-to-market calculation. | $0.00 | 1.4 | $0.00 |
| 06/20/2023 | | | | |
| Boynes, Bridget | Update the 2022 tax return form 1065 (U.S. return of partnership income) regarding the allocations of amount in schedule K-2 (partners' distributive share items). | $0.00 | 1.8 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 06/20/2023 | | | | |
| Boynes, Bridget | Update the 2022 tax return form 1065 (U.S. return of partnership income) regarding allocations of amount in schedule K-3 (partner's share of income, deductions, credits) to allocate the amount of partnership income. | $0.00 | 1.6 | $0.00 |
| Boynes, Bridget | Continue to update the 2022 tax return form 1065 (U.S. return of partnership income) regarding allocations of amount in schedule K-3 (partner's share of income, deductions, credits) report to allocate amount of partnership income. | $0.00 | 1.6 | $0.00 |
| Gardyn, Jordon | Discuss with B. Boynes (Deloitte) the questions on making updates to BlockFi NB partnership return for 2022. | $0.00 | 0.4 | $0.00 |
| Gardyn, Jordon | Update the 2022 tax return workpapers for the changes to the book-to-tax adjustment for mark-to-market accounting. | $0.00 | 0.6 | $0.00 |
| Gardyn, Jordon | Update the reconciliation of changes in assets and liabilities subject to mark-to-market accounting for 2022 tax return purposes to the other operating income loss amounts reported on the 2022 income statement. | $0.00 | 1.2 | $0.00 |
| Gardyn, Jordon | Call with C. Gibian, and M. Lang (Deloitte) to discuss approach for calculating mark-to-market using the 2022 income statement versus balance sheet. | $0.00 | 0.5 | $0.00 |
| Gibian, Craig | Call with M. Lang and J. Gardyn (Deloitte) to discuss approach for calculating mark-to-market using the 2022 income statement versus balance sheet. | $0.00 | 0.5 | $0.00 |
| Lang, Mary Jo | Revise BlockFi Inc. 2022 taxable income calculation summary. | $0.00 | 1.5 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 06/20/2023 | | | | |
| Lang, Mary Jo | Call with C. Gibian and J. Gardyn (Deloitte) to discuss approach for calculating mark-to-market using the 2022 income statement versus balance sheet. | $0.00 | 0.5 | $0.00 |
| Schulhof, Ken | Review updated reconciliation of changes in the 2022 BlockFi balance sheet accounts impacting the adjustment for tax reporting of mark-to-market accounting. | $0.00 | 0.7 | $0.00 |
| 06/21/2023 | | | | |
| Gardyn, Jordon | Review support provided for purposes of calculating the capitalization of research and experimentation costs under IRC section 174 (amortization of research and experimental expenditures). | $0.00 | 0.8 | $0.00 |
| Polster, Andrew | Input federal balance sheet data into franchise tax workpaper for BlockFi Inc. | $0.00 | 0.6 | $0.00 |
| Polster, Andrew | Review balance sheet for BlockFi Inc. provided by federal team for franchise tax implications. | $0.00 | 0.4 | $0.00 |
| Polster, Andrew | Review federal workpaper for BlockFi Inc and subsidiaries for federal taxable Income modifications. | $0.00 | 0.1 | $0.00 |
| Polster, Andrew | Update franchise tax workpaper for state specific entries for BlockFi Inc and subsidiaries. | $0.00 | 0.9 | $0.00 |
| 06/22/2023 | | | | |
| Gardyn, Jordon | Meeting with K. Schulhof (Deloitte) to discuss updated mark-to-market reasonableness check for 2022 BlockFi Income tax return. | $0.00 | 1.0 | $0.00 |
| Gardyn, Jordon | Update tax return workpapers based on comments provided by K. Schulhof (Deloitte) related to the 2022 BlockFi book-to-tax adjustment for stock compensation expense. | $0.00 | 1.2 | $0.00 |

73

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

06/22/2023

| | | | | |
|------|-------------|------|-------|------|
| Polster, Andrew | Populate workpaper which is common for all the states for state bonus depreciation and state tax addback modifications for BlockFi Inc. | $0.00 | 1.2 | $0.00 |
| Polster, Andrew | Populate workpaper which is common for all the states for state bonus depreciation and state tax addback modifications for BlockFi Inc. and subsidiaries. | $0.00 | 0.8 | $0.00 |
| Polster, Andrew | Review apportionment of workpaper for BlockFi Inc. and subsidiaries. | $0.00 | 0.7 | $0.00 |
| Polster, Andrew | Review apportionment of workpaper for BlockFi Inc. | $0.00 | 0.8 | $0.00 |
| Schulhof, Ken | Meeting with J. Gardyn (Deloitte) to discuss updated mark-to-market reasonableness check for 2022 BlockFi Income tax return. | $0.00 | 1.0 | $0.00 |

06/26/2023

| | | | | |
|------|-------------|------|-------|------|
| Boynes, Bridget | Update tax return Form 1065 (U.S. return of partnership income) based on the updated presentation of the 2022 partnership return work paper. | $0.00 | 1.2 | $0.00 |
| Gardyn, Jordon | Review BlockFi NB LLC federal tax return updated by B. Boynes (Deloitte) to sent comments back to her. | $0.00 | 0.8 | $0.00 |
| Gardyn, Jordon | Update the 2022 tax return workpapers for presentation of the capital gains associated with the sale of partnership interests during the year. | $0.00 | 0.8 | $0.00 |
| Gardyn, Jordon | Calculate gain/loss for tax purposes on the sale of the Bitwise partnership interest during 2022. | $0.00 | 0.6 | $0.00 |
| Gardyn, Jordon | Calculate the capital loss limitation as a result of a net capital loss being calculated on the federal return (capital losses for corporate tax payers are limited to capital gains). | $0.00 | 0.8 | $0.00 |

74

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Compliance Services* | | | | |
| 06/26/2023 | | | | |
| Meng, Zhaoyu | Call with M. Wojtas (Deloitte) discussing uploading coded 2022 tax return information into tax compliance software (CorpTax) for BlockFi Inc and subsidiaries. | $0.00 | 1.0 | $0.00 |
| Schulhof, Ken | Review 2022 federal BlockFi Inc and subsidiaries tax return workpapers sent by J. Gardyn (Deloitte) to send comments for mark-to-market adjustment updates. | $0.00 | 0.4 | $0.00 |
| Wojtas, Mike | Call with Z. Meng (Deloitte) discussing uploading coded 2022 tax return information into tax compliance software (CorpTax) for BlockFi Inc and subsidiaries. | $0.00 | 1.0 | $0.00 |
| 06/27/2023 | | | | |
| Dao, Ly | Call with M. Wojtas, Z. Meng (Deloitte) to discuss tax compliance software import process of trial balance for 2022 tax return of BlockFi Inc and subsidiaries. | $0.00 | 0.5 | $0.00 |
| Gardyn, Jordon | Call with C. Gibian, M. Lang and J. Gardyn (Deloitte) to walk through the adjustments included in the 2022 tax return workpapers for mark-to-market to arrive at federal taxable income for 2022. | $0.00 | 0.4 | $0.00 |
| Gardyn, Jordon | Review fixed asset support included in the financials to understand calculation of state depreciation book-to-tax adjustment. | $0.00 | 0.5 | $0.00 |
| Gardyn, Jordon | Call with M. Wojtas, and C. Ngo (Deloitte) to discuss start of compiling 2021 amended tax return workpapers for BlockFi Inc and subsidiaries. | $0.00 | 0.5 | $0.00 |
| Gardyn, Jordon | Calculate the 2022 capital loss for the sale of investments during the year which are not being marked-to-market for tax purposes. | $0.00 | 1.1 | $0.00 |

75

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 06/27/2023 | | | | |
| Gibian, Craig | Call with M. Lang and J. Gardyn (Deloitte) to walk through the adjustments included in the 2022 tax return workpapers for mark-to-market to arrive at federal taxable income for 2022. | $0.00 | 0.4 | $0.00 |
| Lang, Mary Jo | Call with C. Gibian, and J. Gardyn (Deloitte) to walk through the adjustments included in the 2022 tax return workpapers for mark-to-market to arrive at federal taxable income for 2022. | $0.00 | 0.4 | $0.00 |
| Lang, Mary Jo | Draft disclosure statement for BlockFi Inc. 2022 tax return. | $0.00 | 0.5 | $0.00 |
| Lang, Mary Jo | Review 2022 workpapers for BlockFi Inc. tax return calculation. | $0.00 | 1.0 | $0.00 |
| Meng, Zhaoyu | Call with M. Wojtas, L. Dao, (Deloitte) discussing tax compliance software import process of trial balance for 2022 tax return of BlockFi Inc and subsidiaries. | $0.00 | 0.5 | $0.00 |
| Meng, Zhaoyu | Import trial balance to tax compliance software for 2022 tax return of BlockFi Inc and subsidiaries. | $0.00 | 1.0 | $0.00 |
| Polster, Andrew | Add additional state return obligations to tax year 2022 file in tax compliance software (CorpTax) for BlockFi Inc. for creating e-file packages for these new obligations. | $0.00 | 1.0 | $0.00 |
| Polster, Andrew | Call with B. Fasciolo (Deloitte) on use of tax compliance software and set up tax year 2022 e-file packages. | $0.00 | 0.6 | $0.00 |
| Polster, Andrew | Call with B. Fasciolo (Deloitte) on use of tax compliance software and set up tax year 2022 state filings. | $0.00 | 0.9 | $0.00 |
| Polster, Andrew | Review prior year fixed asset summary files prepared by BlockFi for bonus depreciation modification. | $0.00 | 0.5 | $0.00 |
| Polster, Andrew | Review work done by B. Fasciolo (Deloitte) on tax year 2022 state filings. | $0.00 | 0.8 | $0.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 06/27/2023 | | | | |
| Polster, Andrew | Send email to H. Powers (BlockFi) requesting tax year 2022 fixed asset support files and request information on any dispositions they may have had. | $0.00 | 0.2 | $0.00 |
| Schulhof, Ken | Review 2022 federal BlockFi Inc and subsidiaries tax return workpapers updated for comments on the mark-to-market adjustment updates. | $0.00 | 0.5 | $0.00 |
| Wojtas, Mike | Call with J. Gardyn, and C. Ngo (Deloitte) to discuss start of compiling 2021 amended tax return workpapers for BlockFi Inc and subsidiaries. | $0.00 | 0.5 | $0.00 |
| Wojtas, Mike | Call with L. Dao, Z. Meng (Deloitte) discussing tax compliance software import process of trial balance for 2022 tax return of BlockFi Inc and subsidiaries. | $0.00 | 0.5 | $0.00 |
| 06/28/2023 | | | | |
| Dao, Ly | Update BlockFi Inc and subsidiaries tax return workpaper with Form 5471 (information return of U.S. persons with respect to certain foreign corporations) calculation for BlockFi Asia and United Kingdom. | $0.00 | 2.5 | $0.00 |
| Dao, Ly | Discuss with M. Wojtas (Deloitte) tax compliance software import process for controlled foreign corporations Form 5471 (information return of U.S. persons to certain foreign corporations) for 2022 tax return of BlockFi Inc and subsidiaries. | $0.00 | 0.5 | $0.00 |
| Gardyn, Jordon | Review BlockFi Inc and subsidiaries 2022 federal tax return workpapers for formula issues and presentational calculations. | $0.00 | 0.7 | $0.00 |
| Polster, Andrew | Discuss with M. DiPaolo (Deloitte) regarding setting up state & local tax workpapers to effectively manage changes to the federal taxable income. | $0.00 | 0.5 | $0.00 |

77

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 06/28/2023 | | | | |
| Polster, Andrew | Update franchise and modification workpapers for federal taxable income changes. | $0.00 | 0.5 | $0.00 |
| Wojtas, Mike | Discuss with L. Dao (Deloitte) tax compliance software import process for controlled foreign corporations Form 5471 (information return of U.S. persons to certain foreign corporations) for 2022 tax return of BlockFi Inc and subsidiaries. | $0.00 | 0.5 | $0.00 |
| 06/29/2023 | | | | |
| Dao, Ly | Discuss with S. Reynolds (CorpTax) BlockFi Asia and United Kingdom trial balance for schedule C (income statement), F (balance sheet), Form 5471 (information return of U.S. persons to certain foreign corporations) for BlockFi Inc and subsidiaries. | $0.00 | 4.0 | $0.00 |
| Gardyn, Jordon | Review the BlockFi NB federal partnership return to send to C. Wilson (Deloitte) for updating. | $0.00 | 0.7 | $0.00 |
| Gardyn, Jordon | Call with K. Schulhof (Deloitte) to walk through each book-to-tax adjustment calculated in the 2022 BlockFi Inc and subsidiaries tax return workpapers. | $0.00 | 1.2 | $0.00 |
| Gardyn, Jordon | Call with K. Schulhof (Deloitte) to discuss the status of taxable income allocation calculation for the 2022 BlockFi NB LLC federal partnership return. | $0.00 | 0.5 | $0.00 |
| Gibian, Craig | Review workbook for BlockFi's 2022 taxable income calculation to analyze book to tax adjustments. | $0.00 | 1.1 | $0.00 |
| Meng, Zhaoyu | Import trial balance to tax compliance software for 2022 proforma tax return of BlockFi Inc and subsidiaries eliminations. | $0.00 | 1.0 | $0.00 |

BlockFi, Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Compliance Services* | | | | |
| 06/29/2023 | | | | |
| Meng, Zhaoyu | Import trial balance to tax compliance software for 2022 proforma tax return of BlockFi Inc and subsidiaries and its controlled foreign corporations. | $0.00 | 2.0 | $0.00 |
| Meng, Zhaoyu | Import trial balance to tax compliance software for 2022 proforma tax return of BlockFi Service Inc. | $0.00 | 1.5 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn (Deloitte) to walk through each book-to-tax adjustment calculated in the 2022 BlockFi Inc and subsidiaries tax return workpapers. | $0.00 | 1.2 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn (Deloitte) to discuss the status of taxable income allocation calculation for the 2022 BlockFi NB LLC federal partnership return. | $0.00 | 0.5 | $0.00 |
| Wojtas, Mike | Set-up for 2022 tax return for BlockFi Inc and subsidiaries, specifically, elimination entity in tax compliance software and work on line item mapping. | $0.00 | 2.0 | $0.00 |
| Wojtas, Mike | Set-up 2022 tax return for BlockFi Inc and subsidiaries in tax compliance software and work on tax adjustments and line item mapping. | $0.00 | 2.5 | $0.00 |
| Wojtas, Mike | Set-up 2022 tax return for BlockFi Inc and subsidiaries in tax compliance software and work on tax adjustments, line item mapping, and supplemental forms. | $0.00 | 3.0 | $0.00 |
| 06/30/2023 | | | | |
| Dao, Ly | Call with K. Bussereth (CorpTax) regarding schedule G-1 (cost sharing arrangements), issues with schedule E (income, war profits, and excess profits taxes paid or accrued), schedule J (accumulated earnings/profits of controlled foreign corporation). | $0.00 | 1.5 | $0.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 06/30/2023 | | | | |
| DiPaolo, Michele | Discuss with A. Polster (Deloitte) regarding variance with fixed asset presentation in files provided by BlockFi. | $0.00 | 0.5 | $0.00 |
| DiPaolo, Michele | Discuss with A. Polster (Deloitte) for tax year 2022 for BlockFi state compliance. | $0.00 | 0.5 | $0.00 |
| Gardyn, Jordon | Update 2022 BlockFi Inc and subsidiaries workpaper to calculate mark-to-market adjustment by revaluing the assets from 12/31/2022 in the BlockFi balance sheet to 11/28/2022. | $0.00 | 2.1 | $0.00 |
| Gardyn, Jordon | Call with C. Gibian, K. Schulhof, M. Lang, (Deloitte) regarding approach for calculating the 2022 mark-to-market adjustment and updating the calculation by revaluing assets to 11/28/2022. | $0.00 | 1.1 | $0.00 |
| Gibian, Craig | Call with J. Gardyn, K. Schulhof, M. Lang, (Deloitte) regarding approach for calculating the 2022 mark-to-market adjustment and updating the calculation by revaluing assets to 11/28/2022. | $0.00 | 1.1 | $0.00 |
| Lang, Mary Jo | Call with J. Gardyn, C. Gibian, K. Schulhof (Deloitte) regarding approach for calculating the 2022 mark-to-market adjustment and updating the calculation by revaluing assets to 11/28/2022. | $0.00 | 1.1 | $0.00 |
| Lang, Mary Jo | Review 2022 taxable income workbooks for BlockFi Inc. | $0.00 | 0.5 | $0.00 |
| Polster, Andrew | Review fixed asset file provided by the BlockFi For tax year 2022. | $0.00 | 0.5 | $0.00 |
| Polster, Andrew | Discuss with M. DiPaolo (Deloitte) regarding variance with fixed asset presentation in files provided by BlockFi. | $0.00 | 0.5 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Compliance Services* | | | | |
| 06/30/2023 | | | | |
| Polster, Andrew | Discuss with M. DiPaolo (Deloitte) for tax year 2022 for BlockFi state compliance. | $0.00 | 0.5 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn (Deloitte), A. Sexton (Kirkland and Ellis) and R. Loban (BlockFi) to discuss current status of 2022 taxable income calculations and delivery of the book-to-tax calculation. | $0.00 | 0.3 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn, C. Gibian, M. Lang, (Deloitte) regarding approach for calculating the 2022 mark-to-market adjustment and updating the calculation by revaluing assets to 11/28/2022. | $0.00 | 1.1 | $0.00 |
| Wojtas, Mike | Set-up 2022 tax return for BlockFi Inc and subsidiaries in tax compliance software and work on tax adjustments, line item mapping, and supplemental forms. | $0.00 | 3.0 | $0.00 |
| Wojtas, Mike | Set-up 2022 tax return for BlockFi Inc and subsidiaries in tax compliance software and work on tax adjustments and line item mapping. | $0.00 | 2.5 | $0.00 |
| 07/03/2023 | | | | |
| Gardyn, Jordon | Draft response to A. Sexton (Kirkland and Ellis) question on the mark-to-market book-to-tax difference to send to C. Gibian, M. Lang (Deloitte) for review and edit. | $0.00 | 0.8 | $0.00 |
| Lang, Mary Jo | Revise description of mark-to-market method for calculating BlockFi Inc's 2022 taxable income. | $0.00 | 0.6 | $0.00 |
| 07/05/2023 | | | | |
| Wojtas, Mike | Set-up BlockFi and subsidiaries 2022 tax return which includes BlockFi Inc proforma tax return for tax adjustments, checkboxes, informational items, mapping. | $0.00 | 2.5 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Compliance Services* | | | | |
| 07/05/2023 | | | | |
| Wojtas, Mike | Set-up BlockFi and subsidiaries 2022 tax return which includes BlockFi services proforma tax return for tax adjustments, checkboxes, informational items, mapping. | $0.00 | 2.0 | $0.00 |
| Wojtas, Mike | Set-up BlockFi and subsidiaries 2022 tax return which includes BlockFi eliminations proforma tax return for tax adjustments, checkboxes, informational items, mapping. | $0.00 | 2.0 | $0.00 |
| 07/06/2023 | | | | |
| Dao, Ly | Call with J. Giden (Corptax) about form 8858 (information return of U.S. persons with respect to foreign disregarded entities and foreign branches, filings) for BlockFi International & Cayman. | $0.00 | 0.5 | $0.00 |
| Dao, Ly | Prepare form 8858 (information return of U.S. persons with respect to foreign disregarded entities and foreign branches, filings) for BlockFi Inc and Subsidiaries. | $0.00 | 1.2 | $0.00 |
| Dao, Ly | Prepare form 4562 (depreciation and amortization in an internal revenue service tax form) for BlockFi Inc and Subsidiaries. | $0.00 | 0.8 | $0.00 |
| Dao, Ly | Prepare form 851 (affiliations schedule) for BlockFi Inc and Subsidiaries. | $0.00 | 1.1 | $0.00 |
| Dao, Ly | Prepare form 8990 (limitation on business interest expense under IRC section 163(j) - limits a taxpayer's business interest deductions for a taxable year) for BlockFi Inc and Subsidiaries. | $0.00 | 0.9 | $0.00 |
| Diaz, Jose | Call with Andrew Polster (Deloitte) to discuss assistance with the preparation of the 2022BlockFi Inc. tax returns along with expectations, and scope of engagement for tax year 2022 state returns. | $0.00 | 0.5 | $0.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

07/06/2023

| | | | | |
|------|-------------|------|-------|------|
| DiPaolo, Michele | Call with A. Polster (Deloitte) to discuss state bonus depreciation modification calculation based on information provided by H. Powers (BlockFi). | $0.00 | 0.5 | $0.00 |
| Gardyn, Jordon | Email S. Stewart and J. Lee (Deloitte) regarding functional currency of the controlled foreign corporations owned by BlockFi for reporting purposes on the 2022 federal tax return. | $0.00 | 0.4 | $0.00 |
| Gardyn, Jordon | Email S. Bailey, B. Matthews, H. Powers (BlockFi) requesting 2022 financial information in order to prepare the BlockFi Bitcoin Trust, trust tax return for 2022. | $0.00 | 0.3 | $0.00 |
| Gardyn, Jordon | Prepare summary balance sheets provided by BlockFi for the periods 11/28/2022 and 12/31/2022 to show the flux in assets driving a book-to-tax difference on the 2022 federal return. | $0.00 | 0.8 | $0.00 |
| Gardyn, Jordon | Review the BlockFi NB, LLC New Jersey partnership return. | $0.00 | 0.6 | $0.00 |
| Gardyn, Jordon | Prepare a transmittal letter to send to the BlockFi NB LLC federal and New Jersey partnership returns to H. Powers (BlockFi) for review. | $0.00 | 0.4 | $0.00 |
| Gardyn, Jordon | Prepare package of transmittal letter, federal and New Jersey partnership returns to send it to K. Schulhof (Deloitte) for review. | $0.00 | 0.7 | $0.00 |
| Gibian, Craig | Prepare description of methodology used to calculate BlockFi Inc.'s 2022 taxable income. | $0.00 | 1.3 | $0.00 |
| Lang, Mary Jo | Revise summary of 2022 taxable income calculation for BlockFi Inc. | $0.00 | 1.2 | $0.00 |
| Lee, Janet | Research dormant entity and functional currency change impact on form 5471 (information return of U.S. persons with respect to certain foreign corporations) | $0.00 | 1.1 | $0.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/06/2023 | | | | |
| Lee, Janet | Sent follow up email to Scott Stewart and Jordon Gardyn (Both Deloitte) on results of research of a dormant entity and functional currency change impact on form 5471 (information return of U.S. persons with respect to certain foreign corporations) | $0.00 | 0.4 | $0.00 |
| Polster, Andrew | Meeting with B. Fasciolo (Deloitte) to discuss assistance with the preparation of the 2022BlockFi Inc. tax returns along with expectations, and scope of engagement for tax year 2022 state returns. | $0.00 | 0.5 | $0.00 |
| Polster, Andrew | Call with J. Diaz (Deloitte) to discuss assistance with the preparation of the 2022BlockFi Inc. tax returns along with expectations, and scope of engagement for tax year 2022 state returns. | $0.00 | 0.5 | $0.00 |
| Polster, Andrew | Call with M. DiPaolo (Deloitte) to discuss state bonus depreciation modification calculation based on information provided by H. Powers (BlockFi). | $0.00 | 0.5 | $0.00 |
| Polster, Andrew | Update fixed asset depreciation schedule for mining equipment. | $0.00 | 0.7 | $0.00 |
| Polster, Andrew | Update fixed asset depreciation schedule for new items not included in tax year 2021 depreciation schedule. | $0.00 | 0.6 | $0.00 |
| Polster, Andrew | Roll-forward fixed asset depreciation by performing modified accelerated cost recovery system calculations for tax year 2022 items. | $0.00 | 1.2 | $0.00 |
| Wilson, Clinton | Clear diagnostics for New Jersey form 1065 (return of partnership income) related to schedule J (corporation allocation schedule). | $0.00 | 0.8 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/06/2023 | | | | |
| Wilson, Clinton | Call with tax software support for assistance clearing electronic filing diagnostics for Schedule J (corporation allocation schedule) on the New Jersey Form 1065 (return of partnership income) | $0.00 | 0.3 | $0.00 |
| Wojtas, Mike | Set-up BlockFi and subsidiaries 2022 tax return which includes BlockFi Inc proforma tax return for tax adjustments, checkboxes, informational items, mapping. | $0.00 | 3.0 | $0.00 |
| 07/07/2023 | | | | |
| Dao, Ly | Prepare form 4562 (depreciation and amortization in an internal revenue service tax form) for BlockFi Inc and Subsidiaries. | $0.00 | 0.5 | $0.00 |
| Dao, Ly | Prepare form 851 (affiliations schedule) for BlockFi Inc and Subsidiaries. | $0.00 | 0.5 | $0.00 |
| Dao, Ly | Prepare 8990 (limitation on business interest expense under IRC section 163(j) - limits a taxpayer's business interest deductions for a taxable year) for BlockFi Inc and Subsidiaries. | $0.00 | 0.5 | $0.00 |
| Dao, Ly | Prepare form 8858 (information return of U.S. persons with respect to foreign disregarded entities and foreign branches, filings) for BlockFi Inc and Subsidiaries. | $0.00 | 3.0 | $0.00 |
| Gardyn, Jordon | Update the 2022 BlockFi Inc tax return workpapers for presentation changes for reporting on the 2022 federal tax return. | $0.00 | 0.8 | $0.00 |
| Gardyn, Jordon | Email A. Sexton (Kirkland & Ellis) regarding income methodology under a mark-to-market method accounting for tax year 2022. | $0.00 | 0.5 | $0.00 |
| Gibian, Craig | Prepare email for Rob Loban (BlockFi) regarding methodology used for calculating BlockFi Inc.'s 2022 taxable income. | $0.00 | 1.0 | $0.00 |

## BlockFi, Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| **07/07/2023** | | | | |
| Lang, Mary Jo | Revise 2022 taxable income summary for BlockFi Inc. | $0.00 | 1.1 | $0.00 |
| Polster, Andrew | Update bonus depreciation modification in client workpaper based on fixed asset file. | $0.00 | 0.7 | $0.00 |
| Polster, Andrew | Review apportionment workpaper to check whether Corptax codes are entered to import data into software. | $0.00 | 0.8 | $0.00 |
| Polster, Andrew | Review modified accelerated cost recovery system bonus depreciation workbook file provided by H. Powers (BlockFi). | $0.00 | 1.1 | $0.00 |
| Wojtas, Mike | Set-up BlockFi and subsidiaries 2022 tax return which includes BlockFi Inc proforma tax return for tax adjustments, checkboxes, informational items, mapping. | $0.00 | 3.0 | $0.00 |
| **07/10/2023** | | | | |
| Gardyn, Jordon | Discuss (partial) with M. Hindes, D. Lyness, P. Shah (Deloitte) timing for when tax-year 2022 capitalized assets under IRC section 174 (amortization of research and experimental expenditures) can be written off for taxable income reporting purposes. | $0.00 | 0.4 | $0.00 |
| Gardyn, Jordon | Update the 2022 BlockFi Inc and subsidiaries tax return workpapers for a comment provided by K. Schulhof (Deloitte) for inclusion of amounts from BlockFi NB, LLC. | $0.00 | 0.6 | $0.00 |
| Gardyn, Jordon | Perform review of the 2022 consolidated federal tax return while noting comments for the team to update specific items presented on the return. | $0.00 | 2.4 | $0.00 |
| Gardyn, Jordon | Call with K. Schulhof (Deloitte) to walk through the BlockFi NB, LLC federal tax return and discuss items to update based on the presentation of the tax return. | $0.00 | 0.5 | $0.00 |

86

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/10/2023 | | | | |
| Lang, Mary Jo | Review 2022 taxable income calculation for BlockFi Inc. | $0.00 | 0.2 | $0.00 |
| Polster, Andrew | Update state modification workpaper for BlockFi Inc and subsidiaries state bonus depreciation modification. | $0.00 | 1.1 | $0.00 |
| Polster, Andrew | Update franchise tax workpaper to update federal taxable income information for BlockFi Inc. | $0.00 | 1.2 | $0.00 |
| Polster, Andrew | Update mining equipment depreciation table for BlockFi Inc fixed asset schedule. | $0.00 | 1.2 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn (Deloitte) to walk through the BlockFi NB, LLC federal tax return and discuss items to update based on the presentation of the tax return. | $0.00 | 0.5 | $0.00 |
| 07/11/2023 | | | | |
| Gardyn, Jordon | Update BlockFi NB LLC federal partnership return inclusive of return statement for final return. | $0.00 | 0.7 | $0.00 |
| Gardyn, Jordon | Update BlockFi NB LLC New Jersey partnership return inclusive of return statement for final return. | $0.00 | 0.5 | $0.00 |
| Gardyn, Jordon | Call with C. Gibian, M. Lang (Deloitte) to discuss next steps and remaining open item needed for completing the 2022 federal tax return. | $0.00 | 0.3 | $0.00 |
| Gibian, Craig | Call with J. Gardyn, M. Lang (Deloitte) to discuss next steps and remaining open item needed for completing the 2022 federal tax return. | $0.00 | 0.3 | $0.00 |
| Lang, Mary Jo | Call with J. Gardyn, C. Gibian (Deloitte) to discuss next steps and remaining open item needed for completing the 2022 federal tax return. | $0.00 | 0.3 | $0.00 |
| Polster, Andrew | Review imports for apportionment data for BlockFi Inc and subsidiaries. | $0.00 | 0.6 | $0.00 |
| Polster, Andrew | Import apportionment data to Corptax for tax year 2022 BlockFi Inc. | $0.00 | 1.4 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/11/2023 | | | | |
| Polster, Andrew | Import apportionment data to Corptax for tax year 2022 BlockFi services. | $0.00 | 0.5 | $0.00 |
| Wilson, Clinton | Add a statement of dissolution for the U.S. federal tax return into the tax software (GoSystem). | $0.00 | 0.6 | $0.00 |
| Wojtas, Mike | Update tax compliance software for book to tax adjustments, tax schedules, and mapping to agree to compliance workpapers in BlockFi Inc and subsidiaries consolidated. | $0.00 | 3.0 | $0.00 |
| Wojtas, Mike | Update tax compliance software for book to tax adjustments, tax schedules, and mapping to agree to compliance workpapers in BlockFi Inc entity. | $0.00 | 2.0 | $0.00 |
| 07/12/2023 | | | | |
| Gardyn, Jordon | Update transmittal letter to send it to H. Powers (BlockFi) for BlockFi NB LLC partnership return. | $0.00 | 0.4 | $0.00 |
| Meng, Zhaoyu | Update signer and address information in tax compliance software for BlockFi 2022 tax return. | $0.00 | 1.5 | $0.00 |
| Meng, Zhaoyu | Contact tax compliance software support on populating detail for gain or loss on sale of partnership interest for BlockFi 2022 tax return. | $0.00 | 0.5 | $0.00 |
| Polster, Andrew | Review federal return in Corptax to check if data ties to federal workpaper and flowing to state returns. | $0.00 | 1.2 | $0.00 |
| Schulhof, Ken | Review the updated BlockFi NB LLC 2022 partnership return. | $0.00 | 0.5 | $0.00 |
| Schulhof, Ken | Provide updated language to J. Gardyn (Deloitte) for tax return statement to include with the filing of the 2022 federal return for BlockFi NB, LLC. | $0.00 | 0.2 | $0.00 |
| Wojtas, Mike | Update tax compliance software for book to tax adjustments, tax schedules, and mapping to agree to compliance workpapers in BlockFi services entity. | $0.00 | 2.0 | $0.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

07/12/2023

| | | | | |
|------|-------------|------|-------|------|
| Wojtas, Mike | Update tax return in tax compliance software for book to tax adjustments, tax schedules, and mapping to agree to compliance workpapers in BlockFi Inc and subsidiaries consolidated. | $0.00 | 3.5 | $0.00 |

07/13/2023

| | | | | |
|------|-------------|------|-------|------|
| Meng, Zhaoyu | Populate detail for gain or loss on sale of partnership interest in tax compliance software for BlockFi 2022 tax return. | $0.00 | 1.0 | $0.00 |
| Meng, Zhaoyu | Resolve comments for BlockFi. Inc 2022 tax return and reprint the return on tax compliance software. | $0.00 | 3.0 | $0.00 |
| Meng, Zhaoyu | Enter adjustment accounts in data entry to reconcile form 8949 (sales and other dispositions of capital assets) with the amounts on Schedule D (capital gains and losses), in tax compliance software. | $0.00 | 1.5 | $0.00 |
| Polster, Andrew | Review with B. Fasciolo (Deloitte) regarding AL20C (Alabama corporate) return for BlockFi Inc. | $0.00 | 1.9 | $0.00 |
| Polster, Andrew | Roll-forward tax year 2022 state tax return tracker assignments and due date for BlockFi Inc. | $0.00 | 1.0 | $0.00 |
| Polster, Andrew | Review state tax addback data on Alabama return for BlockFi Inc. | $0.00 | 0.5 | $0.00 |
| Polster, Andrew | Import state tax addback modification into software for BlockFi Inc. | $0.00 | 1.1 | $0.00 |
| Schulhof, Ken | Perform final review of the BlockFi NB, LLC partnership returns and sign-off on transmittal letter to share with H. Powers (BlockFi). | $0.00 | 0.5 | $0.00 |
| Wojtas, Mike | Update tax compliance software for book to tax adjustments, tax schedules, and mapping to agree to compliance workpapers in elimination entity. | $0.00 | 0.5 | $0.00 |

89

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

07/13/2023

| | | | | |
|------|-------------|------|-------|------|
| Wojtas, Mike | Update tax return tax compliance software for book to tax adjustments, tax schedules, and mapping to agree to compliance workpapers in BlockFi Inc and subsidiaries consolidated. | $0.00 | 4.0 | $0.00 |

07/14/2023

| | | | | |
|------|-------------|------|-------|------|
| Gardyn, Jordon | Review final partnership returns for BlockFi NB LLC and share it with H. Powers (BlockFi) for review. | $0.00 | 0.9 | $0.00 |
| Gardyn, Jordon | Call with K. Schulhof (Deloitte), A. Sexton (Kirkland & Ellis) and R. Loban (BlockFi) to discuss approach to calculate 2022 taxable income on a clear reflection of income approach. | $0.00 | 0.5 | $0.00 |
| Gardyn, Jordon | Call with K. Schulhof (Deloitte) to discuss current status of tax returns and potential issues in advance of our weekly status call with R. Loban (BlockFi) and A. Sexton (Kirkland & Ellis). | $0.00 | 0.4 | $0.00 |
| Meng, Zhaoyu | Adjust presentation for salaries and wages on schedule M-3 (net income (loss) reconciliation) for BlockFi Inc 2022 consolidated tax return in tax compliance software. | $0.00 | 2.5 | $0.00 |
| Polster, Andrew | Review Alabama 20C (Alabama corporate) state e-file package for BlockFi Inc. | $0.00 | 0.8 | $0.00 |
| Polster, Andrew | Review Alabama 20C (Alabama corporate) state return for BlockFi Inc. | $0.00 | 1.2 | $0.00 |
| Polster, Andrew | Grant tax year 2021 Corptax access for B. Fasciolo, J. Diaz (Deloitte) so they can access prior year return software for BlockFi Inc. | $0.00 | 0.7 | $0.00 |
| Polster, Andrew | Add assignments to Deloitte Sharepoint Platform (Deloitte Intela) workflow for BlockFi Inc and subsidiaries. | $0.00 | 1.3 | $0.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/14/2023 | | | | |
| Schulhof, Ken | Call with J. Gardyn (Deloitte), A. Sexton (Kirkland & Ellis) and R. Loban (BlockFi) to discuss approach to calculate 2022 taxable income on a clear reflection of income approach. | $0.00 | 0.5 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn (Deloitte) to discuss current status of tax returns and potential issues in advance of our weekly status call with R. Loban (BlockFi) and A. Sexton (Kirkland & Ellis). | $0.00 | 0.4 | $0.00 |
| Wilson, Clinton | Revise statement of dissolution for federal tax return. | $0.00 | 0.3 | $0.00 |
| Wojtas, Mike | Reprint tax compliance software for review by J. Gardyn (Deloitte). | $0.00 | 2.5 | $0.00 |
| 07/17/2023 | | | | |
| Gardyn, Jordon | Update 2022 tax return workpaper for presentation of the ownership of the controlled foreign corporation for BlockFi UK Holdings, Ltd. | $0.00 | 0.8 | $0.00 |
| Gardyn, Jordon | Update 2022 tax return workpaper for presentation of the ownership of the controlled foreign corporation for BlockFi UK, Ltd. | $0.00 | 0.6 | $0.00 |
| Gardyn, Jordon | Review the book-to-tax reconciliation of 2022 taxable income for adjustment amounts. | $0.00 | 0.7 | $0.00 |
| Gardyn, Jordon | Update 2022 tax return workpaper for presentation of the ownership of the controlled foreign corporation for BlockFi Asia, PTE. | $0.00 | 0.6 | $0.00 |
| Lang, Mary Jo | Review email correspondence from J. Gardyn (Deloitte) regarding 2022 taxable income calculation for BlockFi Inc. | $0.00 | 0.3 | $0.00 |
| Meng, Zhaoyu | Prepare 2021 amended BlockFi Inc. book return workpaper. | $0.00 | 2.0 | $0.00 |
| Polster, Andrew | Review tax year 2022 state extensions for payment amounts and extended due dates. | $0.00 | 1.1 | $0.00 |

91

BlockFi, Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 07/17/2023 | | | | |
| Polster, Andrew | Review Alabama 20C (Alabama corporate) e-file package in Corptax for BlockFi Inc and subsidiaries. | $0.00 | 0.4 | $0.00 |
| Polster, Andrew | Review Alabama 20C (Alabama corporate) state return for BlockFi Inc and subsidiaries. | $0.00 | 1.6 | $0.00 |
| Polster, Andrew | Update Alabama corporate return for changes diagnosed during the review. | $0.00 | 0.7 | $0.00 |
| Polster, Andrew | Update state internal tracker for estimated payment amounts/due dates. | $0.00 | 0.4 | $0.00 |
| Polster, Andrew | Update internal return due dates in state tracker for tax year 2022. | $0.00 | 0.8 | $0.00 |
| Schulhof, Ken | Update 2022 federal tax return for changes made by J. Gardyn (Deloitte) as a result of review of the 2022 federal tax return draft. | $0.00 | 0.7 | $0.00 |
| Tangchitsumran, Jasper | Review form 5471 (information return of U.S. persons with respect to certain foreign corporations). | $0.00 | 3.0 | $0.00 |
| Tangchitsumran, Jasper | Review form 8858 (information return of U.S. persons with respect to foreign disregarded entities and foreign branches, filings). | $0.00 | 1.5 | $0.00 |
| Wojtas, Mike | Generate 2022 BlockFi Inc and subsidiaries tax return statements to be filed with the federal tax return. | $0.00 | 0.9 | $0.00 |
| Wojtas, Mike | Set up 2022 BlockFi Inc and subsidiaries tax returns for e-filing functionality in the tax compliance software | $0.00 | 0.6 | $0.00 |
| 07/18/2023 | | | | |
| Gardyn, Jordon | Call with K. Schulhof, C. Gibian, M. Lang (Deloitte) to discuss A. Sexton (Kirkland & Ellis) approach to calculate taxable income and income methodology for tax year 2022. | $0.00 | 0.5 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/18/2023 | | | | |
| Gibian, Craig | Call with J. Gardyn, K. Schulhof, M. Lang (Deloitte) to discuss A. Sexton (Kirkland & Ellis) approach to calculate taxable income and income methodology for tax year 2022. | $0.00 | 0.5 | $0.00 |
| Lang, Mary Jo | Call with J. Gardyn, K. Schulhof, C. Gibian (Deloitte) to discuss A. Sexton (Kirkland & Ellis) approach to calculate taxable income and income methodology for tax year 2022. | $0.00 | 0.5 | $0.00 |
| Meng, Zhaoyu | Calculate 2021 amended BlockFi Inc. permanent and temporary adjustments in tax return workpaper. | $0.00 | 2.5 | $0.00 |
| Polster, Andrew | Review BlockFi Inc Oklahoma return. | $0.00 | 0.8 | $0.00 |
| Polster, Andrew | Review Oklahoma state return e-file package errors. | $0.00 | 0.7 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn, C. Gibian, M. Lang (Deloitte) to discuss A. Sexton (Kirkland & Ellis) approach to calculate taxable income and income methodology for tax year 2022. | $0.00 | 0.5 | $0.00 |
| Tangchitsumran, Jasper | Review form 5471 (information return of U.S. persons with respect to certain foreign corporations) and form 8858 (information return of U.S. persons with respect to foreign disregarded entities and foreign branches, filings) with J. Lee (Deloitte). | $0.00 | 1.0 | $0.00 |
| Wojtas, Mike | Generate 2022 BlockFi Inc and subsidiaries tax return statements to be filed with the federal tax return. | $0.00 | 1.2 | $0.00 |
| Wojtas, Mike | Set up 2022 BlockFi Inc and subsidiaries tax returns for e-filing functionality in the tax compliance software | $0.00 | 0.8 | $0.00 |
| 07/19/2023 | | | | |
| Gardyn, Jordon | Email M. Wojtas (Deloitte) with support to include in the 2021 amended federal workpapers. | $0.00 | 0.3 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

07/19/2023

| | | | | |
|------|-------------|------|-------|------|
| Gardyn, Jordon | Compile supporting schedules to send to M. Wojtas (Deloitte) preparing the 2021 amended return workpapers to incorporate the support within the workpapers. | $0.00 | 0.9 | $0.00 |
| Gardyn, Jordon | Review 2021 updated financial statement data provided by S. Bailey (BlockFi) and identify items changing with the amending of the 2021 federal tax return. | $0.00 | 1.1 | $0.00 |
| Gardyn, Jordon | Email C. Gibian, M. Lang (Deloitte) regarding disclosing specific information on the BlockFi Inc and subsidiaries consolidated 2022 corporate tax return. | $0.00 | 0.6 | $0.00 |
| Gardyn, Jordon | Call with M. Wojtas (Deloitte) regarding items to be updated for the 2022 federal tax return workpapers and incorporating changes into our workpapers. | $0.00 | 0.6 | $0.00 |
| Gardyn, Jordon | Calculate book-to-tax adjustments for the allowance for loan losses to be incorporated for the amended 2021 federal tax return. | $0.00 | 0.8 | $0.00 |
| Gardyn, Jordon | Summarize the balance sheet for 2021 on a mark-to-market approach and compare to 2020 balance sheet to assess reasonableness of the adjustment to be reported on the amended 2021 tax return. | $0.00 | 1.0 | $0.00 |
| Lee, Janet | Review international tax returns to provide comments to S. Stewart (Deloitte). | $0.00 | 3.0 | $0.00 |
| Polster, Andrew | Research return validation error for tax year 2022 BlockFi Inc. returns. | $0.00 | 1.6 | $0.00 |
| Polster, Andrew | Update return alternative signor information in Corptax. | $0.00 | 0.8 | $0.00 |
| Schulhof, Ken | Review draft federal tax return shared with J. Lee, S. Stewart (Deloitte) for additional information for reporting. | $0.00 | 0.8 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/19/2023 | | | | |
| Schulhof, Ken | Review questions sent by J. Gardyn (Deloitte) to C. Gibian, M. Lang (Deloitte) regarding presentation of 2022 federal tax return. | $0.00 | 0.3 | $0.00 |
| Shin, John | Review form 8832 (entity classification election form) received from IRS. | $0.00 | 0.5 | $0.00 |
| Wojtas, Mike | Call with J. Gardyn (Deloitte) regarding items to be updated for the 2022 federal tax return workpapers and incorporating changes into our workpapers. | $0.00 | 0.6 | $0.00 |
| 07/20/2023 | | | | |
| Dao, Ly | Call with J. Diaz, M. Wojtas, M. DiPaolo, B. Fasciolo, A. Polster, A. Zhou, Z. Meng, J. Gardyn (Deloitte) to discuss BlockFi 2022 income tax compliance and tax return review of B. Mathews, R. Loban (BlockFi). | $0.00 | 0.5 | $0.00 |
| Diaz, Jose | Prepare Mississippi state return for Block Fi, Inc within Corptax. | $0.00 | 1.0 | $0.00 |
| Diaz, Jose | Call with M. Wojtas, M. DiPaolo, B. Fasciolo, L. Dao, A. Polster, A. Zhou, Z. Meng, J. Gardyn (Deloitte) to discuss BlockFi 2022 income tax compliance and tax return review of B. Mathews, R. Loban (BlockFi). | $0.00 | 0.5 | $0.00 |
| Diaz, Jose | Prepare Georgia state return for Block Fi, Inc within Corptax. | $0.00 | 1.0 | $0.00 |
| DiPaolo, Michele | Call with J. Diaz, M. Wojtas, B. Fasciolo, L. Dao, A. Polster, A. Zhou, Z. Meng, J. Gardyn (Deloitte) to discuss BlockFi 2022 income tax compliance and tax return review of B. Mathews, R. Loban (BlockFi). | $0.00 | 0.5 | $0.00 |
| DiPaolo, Michele | Call with A. Polster (Deloitte) to discuss staffing of tax year 2022 state returns. | $0.00 | 0.5 | $0.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/20/2023 | | | | |
| DiPaolo, Michele | Call with A. Polster, J. Gardyn (Deloitte) to discuss status of the state and local tax returns for BlockFi Inc and subsidiaries for 2022 and timing for state apportionment. | $0.00 | 0.5 | $0.00 |
| Gardyn, Jordon | Identify reconciliation of balance sheet accounts for 2022 federal tax return supporting workpapers. | $0.00 | 0.8 | $0.00 |
| Gardyn, Jordon | Review state and local tax apportionment schedule and agreed amounts to federal line items being reported for tax year 2022 in the federal workpapers. | $0.00 | 1.0 | $0.00 |
| Gardyn, Jordon | Call with J. Diaz, M. Wojtas, M. DiPaolo, B. Fasciolo, L. Dao, A. Polster, A. Zhou, Z. Meng (Deloitte) to discuss BlockFi 2022 income tax compliance and tax return review of B. Mathews, R. Loban (BlockFi). | $0.00 | 0.5 | $0.00 |
| Gardyn, Jordon | Call with M. DiPaolo, A. Polster (Deloitte) to discuss status of the state and local tax returns for BlockFi Inc and subsidiaries for 2022 and timing for state apportionment. | $0.00 | 0.5 | $0.00 |
| Lee, Janet | Review of Forms 5471 (information return of U.S. persons with respect to certain foreign corporations) included in the draft of the BlockFi Inc and Subs federal tax return for 2022. | $0.00 | 0.7 | $0.00 |
| Lee, Janet | Sent comments to Scott Stewart (Deloitte) on review of the Form 5471 (information return of U.S. persons with respect to certain foreign corporations) | $0.00 | 0.3 | $0.00 |
| Meng, Zhaoyu | Updated tax return for the review comments received from Janet Lee (Deloitte) on the form 5471 (information return of U.S. persons with respect to certain foreign corporations) included in the 2022 BlockFi Inc and Subs federal tax return. | $0.00 | 1.0 | $0.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/20/2023 | | | | |
| Meng, Zhaoyu | Call with J. Diaz, M. Wojtas, M. DiPaolo, B. Fasciolo, L. Dao, A. Polster, A. Zhou, J. Gardyn (Deloitte) to discuss BlockFi 2022 income tax compliance and tax return review of B. Mathews, R. Loban (BlockFi). | $0.00 | 0.5 | $0.00 |
| Polster, Andrew | Research Corptax franchise tax software solution for Oklahoma returns. | $0.00 | 1.3 | $0.00 |
| Polster, Andrew | Research e-file validation error for Virginia BlockFi return. | $0.00 | 1.0 | $0.00 |
| Polster, Andrew | Call with M. DiPaolo, J. Gardyn (Deloitte) to discuss status of the state and local tax returns for BlockFi Inc and subsidiaries for 2022 and timing for state apportionment. | $0.00 | 0.5 | $0.00 |
| Polster, Andrew | Update state tracker for review steps. | $0.00 | 0.8 | $0.00 |
| Polster, Andrew | Setup a recurring conference call for state tax return status on a weekly basis for entire Deloitte federal and state tax teams. | $0.00 | 0.4 | $0.00 |
| Polster, Andrew | Call with J. Diaz, M. Wojtas, M. DiPaolo, B. Fasciolo, L. Dao, A. Zhou, Z. Meng, J. Gardyn (Deloitte) to discuss BlockFi 2022 income tax compliance and tax return review of B. Mathews, R. Loban (BlockFi). | $0.00 | 0.5 | $0.00 |
| Polster, Andrew | Call with M. DiPaolo (Deloitte) to discuss staffing of tax year 2022 state returns. | $0.00 | 0.5 | $0.00 |
| Schulhof, Ken | Review comments provided by J. Lee (Deloitte) on the drafted form 5471 (information for controlled foreign corporation) included in the 2022 BlockFi federal tax return. | $0.00 | 0.4 | $0.00 |
| Wojtas, Mike | Call with J. Diaz, M. DiPaolo, B. Fasciolo, L. Dao, A. Polster, A. Zhou, Z. Meng, J. Gardyn (Deloitte) to discuss BlockFi 2022 income tax compliance and tax return review of B. Mathews, R. Loban (BlockFi). | $0.00 | 0.5 | $0.00 |

97

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/20/2023 | | | | |
| Zhou, Amber | Call with J. Diaz, M. Wojtas, M. DiPaolo, B. Fasciolo, L. Dao, A. Polster, Z. Meng, J. Gardyn (Deloitte) to discuss BlockFi 2022 income tax compliance and tax return review of B. Mathews, R. Loban (BlockFi). | $0.00 | 0.5 | $0.00 |
| 07/21/2023 | | | | |
| Dao, Ly | Discuss with B. Zhong, A. Zhou (Deloitte) updated form 5471 (information return of U.S. persons with respect to certain foreign corporations), form 8858 (information return of U.S. persons with respect to foreign disregarded entities). | $0.00 | 1.0 | $0.00 |
| Gardyn, Jordon | Prepare summary of the balance sheet to be shared with S. Bailey (BlockFi) showing the adjustment recorded for purposes of assessing mark-to-market adjustment for 2022 taxable income. | $0.00 | 1.3 | $0.00 |
| Gardyn, Jordon | Call with K. Schulhof (Deloitte) to discuss brief write-up explaining the impacts to taxable income in 2023. | $0.00 | 0.5 | $0.00 |
| Gardyn, Jordon | Call with C. Gibian, D. Krozek, K. Schulhof (Deloitte), A. Sexton (Kirkland & Ellis) and S. Bailey (BlockFi) to discuss approach to calculate 2022 taxable income using different values of the asset and liability balances during the year. | $0.00 | 0.4 | $0.00 |
| Gibian, Craig | Prepare for telephone call regarding methodology used for calculating BlockFi Inc's 2022 taxable income, taking into account dollarization of customer liabilities. | $0.00 | 0.7 | $0.00 |
| Gibian, Craig | Call with J. Gardyn, D. Krozek, K. Schulhof (Deloitte), A. Sexton (Kirkland & Ellis) and S. Bailey (BlockFi) to discuss approach to calculate 2022 taxable income using different values of the asset and liability balances during the year. | $0.00 | 0.4 | $0.00 |

98

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/21/2023 | | | | |
| Schulhof, Ken | Call with J. Gardyn, C. Gibian, D. Krozek (Deloitte), A. Sexton (Kirkland & Ellis) and S. Bailey (BlockFi) to discuss approach to calculate 2022 taxable income using different values of the asset and liability balances during the year. | $0.00 | 0.4 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn (Deloitte) to discuss brief write-up explaining the impacts to taxable income in 2023. | $0.00 | 0.5 | $0.00 |
| Zhong, Bryant | Discuss with L. Dao, A. Zhou (Deloitte) updated form 5471 (information return of U.S. persons with respect to certain foreign corporations), form 8858 (information return of U.S. persons with respect to foreign disregarded entities). | $0.00 | 1.0 | $0.00 |
| Zhong, Bryant | Call with C. Sundberg (Corptax) for support updating international tax form 5471 (information return of U.S. persons with respect to certain foreign corporations), form 8858 (information return of U.S. persons with respect to foreign disregarded entities) | $0.00 | 1.0 | $0.00 |
| Zhong, Bryant | Update international tax form 5471 (information return of U.S. persons with respect to certain foreign corporations) and form 8858 (information return of U.S. persons with respect to foreign disregarded entities and foreign branches, filings). | $0.00 | 3.0 | $0.00 |
| Zhou, Amber | Update form 5471 (information return of U.S. persons with respect to certain foreign corporations) based on comments from J. Lee (Deloitte). | $0.00 | 2.5 | $0.00 |
| Zhou, Amber | Discuss with L. Dao, B. Zhong (Deloitte) updated form 5471 (information return of U.S. persons with respect to certain foreign corporations), form 8858 (information return of U.S. persons with respect to foreign disregarded entities). | $0.00 | 1.0 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

07/24/2023

| | | | | |
|------|-------------|------|-------|------|
| Diaz, Jose | Prepare North Carolina state return within Corptax for BlockFi, Inc. | $0.00 | 0.5 | $0.00 |
| Diaz, Jose | Prepare Missouri state return within Corptax for BlockFi, Inc. | $0.00 | 1.5 | $0.00 |
| Diaz, Jose | Call with A. Polster, A. Tilley, B. Fasciolo, M. Wojtas, A. Zhou, and J. Gardyn (Deloitte) to discuss tasks assigned regarding the federal and state tax teams and timing for sending further review to A. Polster and M. DiPaolo (Deloitte). | $0.00 | 0.3 | $0.00 |
| Gardyn, Jordon | Call with A. Polster, A. Tilley, J. Diaz, B. Fasciolo, M. Wojtas, A. Zhou (Deloitte) to discuss tasks assigned regarding the federal and state tax teams and timing for sending further review to A. Polster and M. DiPaolo (Deloitte). | $0.00 | 0.3 | $0.00 |
| Polster, Andrew | Update state tracker assignments for additional preparers/reviewers. | $0.00 | 1.1 | $0.00 |
| Polster, Andrew | Call with B. Fasciolo (Deloitte) to discuss Corptax e-file issue resolutions for BlockFi Inc and subsidiaries returns. | $0.00 | 1.1 | $0.00 |
| Polster, Andrew | Set up call for A. Zhou, M. Zhaoyu and J. Diaz (Deloitte) to discuss steps required to get started with the preparation of the BlockFi Inc and Subsidiaries 2022 state tax return filings. | $0.00 | 0.4 | $0.00 |
| Polster, Andrew | Review W-2 (payroll information) information to tie out payroll information. | $0.00 | 0.6 | $0.00 |
| Polster, Andrew | Call with A. Tilley, J. Diaz, B. Fasciolo, M. Wojtas, A. Zhou, and J. Gardyn (Deloitte) to discuss tasks assigned regarding the federal and state tax teams and timing for sending further review to A. Polster and M. DiPaolo (Deloitte). | $0.00 | 0.3 | $0.00 |

100

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

**07/24/2023**

| | | | | |
|------|-------------|------|-------|------|
| Rajiv, Archana | Prepare client analysis and planning dashboard for tax year 2022. | $0.00 | 3.0 | $0.00 |
| Zhong, Bryant | Update international tax form 5471 (information return of U.S. persons with respect to certain foreign corporations), form 8858 (information return of U.S. persons with respect to foreign disregarded entities and foreign branches, filings). | $0.00 | 4.0 | $0.00 |
| Zhou, Amber | Update form 5471 (information return of U.S. persons with respect to certain foreign corporations). | $0.00 | 0.5 | $0.00 |
| Zhou, Amber | Call with A. Polster, A. Tilley, J. Diaz, B. Fasciolo, M. Wojtas, and J. Gardyn (Deloitte) to discuss tasks assigned regarding the federal and state tax teams and timing for sending further review to A. Polster and M. DiPaolo (Deloitte). | $0.00 | 0.3 | $0.00 |
| Zhou, Amber | Prepare for call with A. Polster, A. Tilley, J. Diaz, B. Fasciolo, M. Wojtas, J. Gardyn (Deloitte) to discuss tasks assigned amongst the federal and state tax teams and timing for sending further review to A. Polster and M. DiPaolo (Deloitte). | $0.00 | 0.2 | $0.00 |

**07/25/2023**

| | | | | |
|------|-------------|------|-------|------|
| Diaz, Jose | Prepare North Carolina state return within Corptax for BlockFi, Inc. | $0.00 | 0.3 | $0.00 |
| Gardyn, Jordon | Call with A. Zhou, B. Zhong (Deloitte) to discuss comments provided by J. Lee (Deloitte) on the 2022 BlockFi Inc tax return. | $0.00 | 0.5 | $0.00 |
| Gardyn, Jordon | Prepare analysis of changes in the assets and liabilities on the BlockFi balance sheet based on changes in potential realizability of claims against FTX with documenting questions arising from the analysis. | $0.00 | 1.3 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/25/2023 | | | | |
| Meng, Zhaoyu | Call with A. Polster, A. Zhou, M. DiPaolo (Deloitte) to discuss state apportionment and modifications workpapers for state tax return review. | $0.00 | 0.4 | $0.00 |
| Monaghan, Shannon | Call with A. Polster (Deloitte) to discuss automated workpapers and ability to implement for tax year 2022 state returns. | $0.00 | 0.9 | $0.00 |
| Polster, Andrew | Call with S. Monaghan (Deloitte) to discuss automated workpapers and ability to implement for tax year 2022 state returns. | $0.00 | 0.9 | $0.00 |
| Polster, Andrew | Call with Z. Meng, A. Zhou, M. DiPaolo (Deloitte) to discuss state apportionment and modifications workpapers for state tax return review. | $0.00 | 0.4 | $0.00 |
| Zhong, Bryant | Call with S. Steele (Corptax) for support updating international tax form 5471 (information return of U.S. persons - to certain foreign corporations), form 8858 (information return of U.S. persons - to foreign disregarded entities/foreign branches). | $0.00 | 0.5 | $0.00 |
| Zhong, Bryant | Call with A. Zhou (Deloitte) update international tax form 5471 (information return of U.S. persons - to certain foreign corporations), form 8858 (information return of U.S. persons - to foreign disregarded entities/foreign branches) for 2022 BlockFi Inc | $0.00 | 3.0 | $0.00 |
| Zhong, Bryant | Update international tax form 5471 (information return of U.S. persons with respect to certain foreign corporations). | $0.00 | 1.7 | $0.00 |
| Zhong, Bryant | Update international tax form 8858 (information return of U.S. persons with respect to foreign disregarded entities and foreign branches, filings). | $0.00 | 1.8 | $0.00 |

102

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/25/2023 | | | | |
| Zhou, Amber | Call with J. Gardyn, B. Zhong (Deloitte) to discuss comments provided by J. Lee (Deloitte) on the 2022 BlockFi Inc tax return. | $0.00 | 0.5 | $0.00 |
| Zhou, Amber | Discuss with Z. Meng (Deloitte) regarding state workpaper for Arkansas state returns review purpose. | $0.00 | 0.5 | $0.00 |
| Zhou, Amber | Call with B. Zhong (Deloitte) update international tax form 5471 (information return of U.S. persons - to certain foreign corporations), form 8858 (information return of U.S. persons - to foreign disregarded entities/foreign branches) for 2022 BlockFi Inc | $0.00 | 3.0 | $0.00 |
| Zhou, Amber | Call with Z. Meng, A. Polster, M. DiPaolo (Deloitte) to discuss state apportionment and modifications workpapers for state tax return review. | $0.00 | 0.4 | $0.00 |
| 07/26/2023 | | | | |
| Gardyn, Jordon | Review support to understand the potential time that would be incurred by Deloitte Tax to file 2023 tax returns if BlockFi converted from a C-Corporation to a liquidating trust as part of their Chapter 11 bankruptcy proceedings. | $0.00 | 0.7 | $0.00 |
| Meng, Zhaoyu | Review BlockFi Inc. 2022 Maryland tax return. | $0.00 | 1.0 | $0.00 |
| Meng, Zhaoyu | Review BlockFi Inc. 2022 Arkansas tax return. | $0.00 | 1.0 | $0.00 |
| Polster, Andrew | Call with A. Zhou (Deloitte) to discuss the state returns work paper and the senior review process of 2022 BlockFi Inc state tax returns. | $0.00 | 0.4 | $0.00 |
| Polster, Andrew | Review Pennsylvania tax return for BlockFi Inc and subsidiaries. | $0.00 | 1.4 | $0.00 |
| Polster, Andrew | Review Arkansas tax return for BlockFi Inc. | $0.00 | 1.0 | $0.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

07/26/2023

| | | | | |
|------|-------------|------|-------|------|
| Polster, Andrew | Call with B. Fasciolo (Deloitte) to discuss Massachusetts e-file errors and franchise tax calculation. | $0.00 | 0.7 | $0.00 |
| Zhong, Bryant | Call with M. Beth (Corptax) for support updating international tax form 5471 (information return of U.S. persons - certain foreign corporations), form 8858 (information return of U.S. persons - foreign disregarded entities/foreign branches). | $0.00 | 0.5 | $0.00 |
| Zhong, Bryant | Call with A. Zhou (Deloitte) updating international tax form 5471 (information return of U.S. persons - certain foreign corporations), form 8858 (information return of U.S. persons - foreign disregarded entities/foreign branches) for 2022 BlockFi Inc tax | $0.00 | 1.0 | $0.00 |
| Zhong, Bryant | Update international tax form 5471 (information return of U.S. persons with respect to certain foreign corporations). | $0.00 | 1.5 | $0.00 |
| Zhong, Bryant | Update international tax form 8858 (information return of U.S. persons with respect to foreign disregarded entities and foreign branches, filings). | $0.00 | 1.5 | $0.00 |
| Zhou, Amber | Provide comments to B. Fasciolo (Deloitte) on 2022 BlockFi Inc Pennsylvania state tax return prepared by B. Fasciolo (Deloitte). | $0.00 | 2.5 | $0.00 |
| Zhou, Amber | Review updated international tax form 5471 (information return of U.S. persons with respect to certain foreign corporations) for 2022 BlockFi Inc tax return. | $0.00 | 0.4 | $0.00 |
| Zhou, Amber | Call with A. Polster (Deloitte) to discuss the state returns work paper and the senior review process of 2022 BlockFi Inc state tax returns. | $0.00 | 0.4 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

**07/26/2023**

| | Zhou, Amber | Review updated international tax form 8858 (information return of U.S. persons with respect to foreign disregarded entities/foreign branches) for 2022 BlockFi Inc tax return. | $0.00 | 0.6 | $0.00 |
| | Zhou, Amber | Call with M. Wojtas (Deloitte) to discuss comments provided by J. Lee (Deloitte) on the 2022 BlockFi Inc tax return. | $0.00 | 0.5 | $0.00 |
| | Zhou, Amber | Call with B. Zhong (Deloitte) updating international tax form 5471 (information return of U.S. persons - certain foreign corporations), form 8858 (information return of U.S. persons - foreign disregarded entities/foreign branches) for 2022 BlockFi Inc tax | $0.00 | 1.0 | $0.00 |

**07/27/2023**

| | Diaz, Jose | Review BlockFi Inc. Nebraska state return and provide comments. | $0.00 | 2.0 | $0.00 |
| | Diaz, Jose | Review BlockFi Inc. Hawaii state return and provide comments. | $0.00 | 1.8 | $0.00 |
| | Diaz, Jose | Review BlockFi Inc. Idaho state return and provide comments. | $0.00 | 2.2 | $0.00 |
| | Diaz, Jose | Review BlockFi Inc. Oklahoma state return and provide comments. | $0.00 | 2.5 | $0.00 |
| | Diaz, Jose | Review BlockFi Inc. Virginia state return and provide comments. | $0.00 | 2.0 | $0.00 |
| | Diaz, Jose | Review BlockFi Inc. Alaska state return and provide comments. | $0.00 | 1.7 | $0.00 |
| | Fang, Iris | Meeting with A. Zhou (Deloitte) to review the 2022 BlockFi Inc Louisiana state tax return. | $0.00 | 0.4 | $0.00 |
| | Gardyn, Jordon | Update 2022 federal tax workpapers for changes made to the BlockFi International taxable loss presentation. | $0.00 | 0.7 | $0.00 |
| | Meng, Zhaoyu | Review BlockFi Inc. 2022 Maryland tax return. | $0.00 | 0.5 | $0.00 |
| | Meng, Zhaoyu | Review BlockFi Inc. 2022 Arkansas tax return. | $0.00 | 0.5 | $0.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/27/2023 | | | | |
| Polster, Andrew | Set up Deloitte Sharepoint Platform (Deloitte Intela) workflow for tax return filing obligations for tax year 2022 assignments for BlockFi Inc. | $0.00 | 0.9 | $0.00 |
| Polster, Andrew | Update assignments for senior manger review in Deloitte Sharepoint Platform (Deloitte Intela) workflow for tax return filing obligations for BlockFi Inc. | $0.00 | 0.8 | $0.00 |
| Polster, Andrew | Confirm tracker steps are aligned with Deloitte Sharepoint Platform (Deloitte Intela) tax return filing obligation workflow and steps completed are updated in our Deloitte Sharepoint site. | $0.00 | 1.0 | $0.00 |
| Polster, Andrew | Update preparer and senior review steps in Deloitte Sharepoint Platform (Deloitte Intela) workflow for 2022 tax return filing obligations based on state tracker. | $0.00 | 2.0 | $0.00 |
| Polster, Andrew | Update assignments for M. DiPaolo (Deloitte) review in Intela workflow for BlockFi Inc. and subsidiaries. | $0.00 | 0.7 | $0.00 |
| Polster, Andrew | Set up Deloitte Sharepoint Platform (Deloitte Intela) workflow for tax return filing obligations for tax year 2022 assignments for BlockFi Inc. | $0.00 | 1.6 | $0.00 |
| Polster, Andrew | Update Deloitte manager (M. DiPaolo) and partner, principal and managing director (Art Tilley) assignments in Deloitte Sharepoint Platform (Intela) for review requirements of the BlockFi Inc state and local 2022 tax return. | $0.00 | 0.4 | $0.00 |
| Polster, Andrew | Update M. DiPaolo, A. Tilley (Deloitte) assignments in Deloitte Sharepoint Platform (Intela) for review requirements of the BlockFi Inc state and local 2022 tax return. | $0.00 | 0.6 | $0.00 |
| Zhong, Bryant | Update international tax form 5471 (information return of U.S. persons with respect to certain foreign corporations) for 2022 BlockFi Inc tax return. | $0.00 | 1.3 | $0.00 |

106

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

07/27/2023

| | | | | |
|------|-------------|------|-------|------|
| Zhong, Bryant | Update international tax form 8858 (information return of U.S. persons with respect to foreign disregarded entities/foreign branches) for 2022 BlockFi Inc tax return. | $0.00 | 1.2 | $0.00 |
| Zhong, Bryant | Update international tax form 5471 (information return of U.S. persons with respect to certain foreign corporations). | $0.00 | 1.6 | $0.00 |
| Zhong, Bryant | Update international tax form 8858 (information return of U.S. persons with respect to foreign disregarded entities and foreign branches, filings). | $0.00 | 1.6 | $0.00 |
| Zhou, Amber | Review 2022 BlockFi Inc Louisiana state tax return. | $0.00 | 1.0 | $0.00 |
| Zhou, Amber | Meeting with I. Fang (Deloitte) to review the 2022 BlockFi Inc Louisiana state tax return. | $0.00 | 0.4 | $0.00 |
| Zhou, Amber | Update 2022 BlockFi and subsidiaries federal international forms in Corptax. | $0.00 | 0.6 | $0.00 |
| Zhou, Amber | Review 2022 BlockFi Inc Alabama state income tax return and franchise tax return. | $0.00 | 1.5 | $0.00 |

07/28/2023

| | | | | |
|------|-------------|------|-------|------|
| Diaz, Jose | Prepare South Carolina state return for Block Fi, Inc. in Corptax. | $0.00 | 1.5 | $0.00 |
| Diaz, Jose | Prepare North Carolina state return for Block Fi, Inc. in Corptax. | $0.00 | 1.2 | $0.00 |
| Diaz, Jose | Prepare Ohio state return for Block Fi, Inc. in Corptax. | $0.00 | 1.5 | $0.00 |
| DiPaolo, Michele | Call with A. Polster (Deloitte) to discuss state impact and possible modifications of federal return Schedule D (capital loss). | $0.00 | 0.5 | $0.00 |
| Meng, Zhaoyu | Clear comments on BlockFi foreign entities' form 5471 (information return of U.S. persons with respect to certain foreign corporations). | $0.00 | 1.5 | $0.00 |
| Polster, Andrew | Update state modification in client workpaper for capital loss adjustment. | $0.00 | 1.1 | $0.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/28/2023 | | | | |
| Polster, Andrew | Research state treatment of federal capital loss state conformity. | $0.00 | 0.9 | $0.00 |
| Polster, Andrew | Email A. Tilley (Deloitte) for supporting documentation and workpapers to review capital loss adjustment. | $0.00 | 0.5 | $0.00 |
| Polster, Andrew | Call with M. DiPaolo (Deloitte) to discuss state impact and possible modifications of federal return Schedule D (capital loss). | $0.00 | 0.5 | $0.00 |
| Zhong, Bryant | Update international tax form 8858 (information return of U.S. persons with respect to foreign disregarded entities/foreign branches) for 2022 BlockFi Inc tax return. | $0.00 | 1.4 | $0.00 |
| Zhong, Bryant | Call with A. Zhou (Deloitte) updating international tax form 5471 (information return of U.S. persons - certain foreign corporations), form 8858 (information return of U.S. persons - foreign disregarded entities/foreign branches) for 2022 BlockFi Inc tax | $0.00 | 0.8 | $0.00 |
| Zhong, Bryant | Update international tax form 5471 (information return of U.S. persons with respect to certain foreign corporations) for 2022 BlockFi Inc tax return. | $0.00 | 1.6 | $0.00 |
| Zhou, Amber | Review BlockFi and subsidiaries Arizona state tax return. | $0.00 | 0.5 | $0.00 |
| Zhou, Amber | Update 2022 BlockFi Inc and subsidiaries federal tax return and workpaper. | $0.00 | 3.2 | $0.00 |
| Zhou, Amber | Review 2022 BlockFi Inc Louisiana state tax return. | $0.00 | 1.5 | $0.00 |
| Zhou, Amber | Update 2022 BlockFi and subsidiaries federal return work paper. | $0.00 | 0.5 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/28/2023 | | | | |
| Zhou, Amber | Call with B. Zhong (Deloitte) updating international tax form 5471 (information return of U.S. persons - certain foreign corporations), form 8858 (information return of U.S. persons - foreign disregarded entities/foreign branches) for 2022 BlockFi Inc tax | $0.00 | 0.8 | $0.00 |
| 07/30/2023 | | | | |
| Gibian, Craig | Draft explanation of mark-to-market methodology to account for customer liabilities on BlockFi Inc.'s 2022 tax return. | $0.00 | 1.3 | $0.00 |
| 07/31/2023 | | | | |
| Diaz, Jose | Update workplan tasks in Deloitte Sharepoint Platform (Deloitte Intela), to reflect returns completed for BlockFi, Inc. | $0.00 | 0.2 | $0.00 |
| Diaz, Jose | Prepare North Carolina state return within Corptax for BlockFi, Inc. | $0.00 | 2.5 | $0.00 |
| Diaz, Jose | Call with A. Polster, A. Zhou, Z. Meng, M. Wojtas, A. Tilley, B. Fasciolo (Deloitte) to discuss state return status, capital loss modification, and Deloitte Sharepoint Platform (Deloitte Intela) workflow updates. | $0.00 | 0.2 | $0.00 |
| Diaz, Jose | Prepare Virginia state return within Corptax for BlockFi, Inc. | $0.00 | 2.5 | $0.00 |
| Gardyn, Jordon | Review draft 2022 tax return disclosure statement shared by M. Lang (Deloitte). | $0.00 | 0.3 | $0.00 |
| Gardyn, Jordon | Update 2022 BlockFi Inc and subsidiaries tax return workpapers to incorporate analysis related to the changes in the assets and liabilities under various changes in digital asset prices. | $0.00 | 0.6 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 07/31/2023 | | | | |
| Gibian, Craig | Draft explanation of mark-to-market methodology to account for customer liabilities on BlockFi Inc.'s 2022 tax return. | $0.00 | 0.8 | $0.00 |
| Lang, Mary Jo | Review spreadsheet related to BlockFi Inc.'s 2022 taxable income calculation. | $0.00 | 1.0 | $0.00 |
| Lang, Mary Jo | Revise disclosure statement for BlockFi Inc. 2022 tax return. | $0.00 | 1.0 | $0.00 |
| Lang, Mary Jo | Revise summary of BlockFi Inc. 2022 mark-to-market calculation. | $0.00 | 0.6 | $0.00 |
| Meng, Zhaoyu | Review BlockFi Inc. 2022 Arkansas tax return. | $0.00 | 0.3 | $0.00 |
| Meng, Zhaoyu | Review BlockFi Inc. 2022 Georgia tax return. | $0.00 | 1.0 | $0.00 |
| Meng, Zhaoyu | Call with J. Diaz, A. Polster, A. Zhou, M. Wojtas, A. Tilley, B. Fasciolo (Deloitte) to discuss state return status, capital loss modification, and Deloitte Sharepoint Platform (Deloitte Intela) workflow updates. | $0.00 | 0.2 | $0.00 |
| Polster, Andrew | Update Deloitte Sharepoint Platform (Deloitte Intela) workflow steps for internal use and tracking for the 2022 tax return filing obligations for BlockFi Inc. | $0.00 | 3.3 | $0.00 |
| Polster, Andrew | Draft email to staff J. Diaz, A. Zhou, M. Zhaoyu (Deloitte) to discuss the Deloitte Sharepoint Platform (Deloitte Intela) workflow plan which details the filing obligations for BlockFi Inc for 2022. | $0.00 | 0.7 | $0.00 |
| Polster, Andrew | Call with J. Diaz, A. Zhou, Z. Meng, M. Wojtas, A. Tilley, B. Fasciolo (Deloitte) to discuss state return status, capital loss modification, and Deloitte Sharepoint Platform (Deloitte Intela) workflow updates. | $0.00 | 0.2 | $0.00 |
| Polster, Andrew | Review Pennsylvania corporate return for updates to state tax addback modification. | $0.00 | 0.8 | $0.00 |

110

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 07/31/2023 | | | | |
| Schulhof, Ken | Review draft disclosure statement to be attached to the 2022 federal tax return provided by M. Lang (Deloitte). | $0.00 | 0.2 | $0.00 |
| Wojtas, Mike | Call with J. Diaz, A. Polster, A. Zhou, Z. Meng, A. Tilley, B. Fasciolo (Deloitte) to discuss state return status, capital loss modification, and Deloitte Sharepoint Platform (Deloitte Intela) tax return filing obligation updates. | $0.00 | 0.2 | $0.00 |
| Zhong, Bryant | Call with R. Kim (Corptax) support updating international form 5471 (information return of U.S. persons - certain foreign corporations), form 8858 (information return of U.S. persons - foreign disregarded entities/foreign branches) for 2022 BlockFi Inc ta | $0.00 | 0.5 | $0.00 |
| Zhong, Bryant | Update international tax form 5471 (information return of U.S. persons with respect to certain foreign corporations) for 2022 BlockFi Inc tax return. | $0.00 | 1.3 | $0.00 |
| Zhong, Bryant | Update international tax form 8858 (information return of U.S. persons with respect to foreign disregarded entities/foreign branches) for 2022 BlockFi Inc tax return. | $0.00 | 1.7 | $0.00 |
| Zhou, Amber | Review 2022 Fed BlockFi and subsidiaries return. | $0.00 | 2.1 | $0.00 |
| Zhou, Amber | Call with J. Diaz, A. Polster, Z. Meng, M. Wojtas, A. Tilley, B. Fasciolo (Deloitte) to discuss state return status, capital loss modification, and Deloitte Sharepoint Platform (Deloitte Intela) tax return filing obligation updates. | $0.00 | 0.2 | $0.00 |
| Subtotal for Tax Compliance Services: | | | 867.9 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/06/2023 | | | | |
| Lang, Mary Jo | Review IRC section 475 mark to market election rules. | $1,020.00 | 0.9 | $918.00 |
| Tasso, Nathan | Discussion with C. Gibian, M. Lang (Deloitte) regarding BlockFi' Inc's 2021 taxable income calculation and 2023 IRC section 475 mark to market election. | $1,160.00 | 1.0 | $1,160.00 |
| 04/10/2023 | | | | |
| Gardyn, Jordon | Call with C. Gibian, M. Lang, K. Schulhof (Deloitte) discussing presentation of Financial Statement line items for BlockFi Inc. including drivers of changes in balance sheet accounts from 2020 to 2021. | $1,020.00 | 1.0 | $1,020.00 |
| Gibian, Craig | Draft internal memorandum regarding 2021 taxable income. | $1,160.00 | 1.7 | $1,972.00 |
| Gibian, Craig | Call with J. Gardyn, M. Lang, K. Schulhof (Deloitte) discussing presentation of Financial Statement line items for BlockFi Inc. including drivers of changes in balance sheet accounts from 2020 to 2021. | $1,160.00 | 1.0 | $1,160.00 |
| Lang, Mary Jo | Review IRC section 475 mark to market election rules. | $1,020.00 | 0.5 | $510.00 |
| Lang, Mary Jo | Draft IRC section 475 mark to market election statement. | $1,020.00 | 1.0 | $1,020.00 |
| Lang, Mary Jo | Discussion with N. Tasso (Deloitte) on IRC section 475 mark to market election considerations. | $1,020.00 | 0.3 | $306.00 |
| Lang, Mary Jo | Call with J. Gardyn, C. Gibian, K. Schulhof (Deloitte) discussing presentation of Financial Statement line items for BlockFi Inc. including drivers of changes in balance sheet accounts from 2020 to 2021. | $1,020.00 | 1.0 | $1,020.00 |
| Schulhof, Ken | Call with J. Gardyn, C. Gibian, M. Lang (Deloitte) discussing presentation of Financial Statement line items for BlockFi Inc. including drivers of changes in balance sheet accounts from 2020 to 2021. | $1,160.00 | 1.0 | $1,160.00 |

112

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 04/10/2023 | | | | |
| Tasso, Nathan | Discussion with M. Lang (Deloitte) on IRC section 475 mark to market election considerations. | $1,160.00 | 0.3 | $348.00 |
| 04/14/2023 | | | | |
| Gardyn, Jordon | Call with K. Schulhof (Deloitte), A. Sexton, K. Karnosh (Kirkland and Ellis), R. Loban, B. Matthews, S. Bailey (BlockFi) to discuss updates and current status of various tax projects. | $1,020.00 | 0.4 | $408.00 |
| Schulhof, Ken | Call with J. Gardyn (Deloitte), A. Sexton, K. Karnosh (Kirkland and Ellis), R. Loban, B. Matthews, S. Bailey (BlockFi) to discuss updates and current status of various tax projects. | $1,160.00 | 0.4 | $464.00 |
| 04/20/2023 | | | | |
| Lang, Mary Jo | Review IRC section 475 mark to market election rules for BlockFi Inc. 2021 taxable income calculation. | $1,020.00 | 0.3 | $306.00 |
| 04/25/2023 | | | | |
| Turenshine, Aaron | Discussion with D. Krozek (Deloitte) considerations for tax modeling. | $1,160.00 | 0.5 | $580.00 |
| 04/26/2023 | | | | |
| Gardyn, Jordon | Discussion with C. Gibian, K. Schulhof, A. Turenshine, D. Krozek (Deloitte) regarding next steps related to tax modeling. | $1,020.00 | 0.5 | $510.00 |
| Gibian, Craig | Discussion with J. Gardyn, K. Schulhof, A. Turenshine, D. Krozek (Deloitte) regarding next steps related to tax modeling. | $1,160.00 | 0.5 | $580.00 |
| Turenshine, Aaron | Discussion with J. Gardyn, C. Gibian, K. Schulhof, D. Krozek (Deloitte) regarding next steps related to tax modeling. | $1,160.00 | 0.5 | $580.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

**05/05/2023**

| | | | | |
|------|-------------|------|-------|------|
| Velazco, Valerie | Review email from J. Gardyn (Deloitte) regarding files received from BlockFi to check information for the IRC section 382 (net operating loss carryforward rules) analysis which includes responses to the information request list sent by Deloitte. | $1,020.00 | 0.5 | $510.00 |
| Velazco, Valerie | Update the IRC section 382 (net operating loss carryforward rules) information request list with BlockFi responses. | $1,020.00 | 0.5 | $510.00 |

**05/09/2023**

| | | | | |
|------|-------------|------|-------|------|
| Gibian, Craig | Analyze calculation of taxable income of BlockFi Inc. for 2022. | $1,160.00 | 0.7 | $812.00 |

**05/10/2023**

| | | | | |
|------|-------------|------|-------|------|
| Hammill, John | Analyze capitalization tables and gathering workpapers for preparation of owner shift analysis for IRC Section 382 (net operating loss carryforward rules). | $630.00 | 1.1 | $693.00 |

**05/11/2023**

| | | | | |
|------|-------------|------|-------|------|
| Hammill, John | Analyze client-provided capitalization tables to understand 5% shareholders for IRC Section 382 (net operating loss carryforward rules) shift analysis. | $630.00 | 2.0 | $1,260.00 |
| Richter, Jason | Analysis of underlying information to update the IRC section 382 (net operating loss carryforward rules) analysis, issue spotting, and refresh on historic IRC section 382 (net operating loss carryforward rules) model. | $1,160.00 | 1.0 | $1,160.00 |
| Velazco, Valerie | Receive additional IRC section 382 (net operating loss carryforward rules) information from BlockFi's team with respect to the IRC section 382 (net operating loss carryforward rules) information request list provided by Deloitte Tax. | $1,020.00 | 0.3 | $306.00 |

114

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 05/11/2023 | | | | |
| Velazco, Valerie | Update IRC section 382 (net operating loss carryforward rules) information request list. | $1,020.00 | 0.3 | $306.00 |
| Velazco, Valerie | Email to J. Gardyn (Deloitte) with the updated IRC section 382 (net operating loss carryforward rules) information request list. | $1,020.00 | 0.1 | $102.00 |
| 05/12/2023 | | | | |
| Lang, Mary Jo | Review BlockFi Inc. bankruptcy filing information. | $1,020.00 | 0.4 | $408.00 |
| Lang, Mary Jo | Review FTX Trading Ltd. agreements to prepare summary of tax considerations. | $1,020.00 | 2.0 | $2,040.00 |
| Velazco, Valerie | Email communication with J. Gardyn (Deloitte), C. Gibian, M.J. Lang (Deloitte's Washington National Tax) regarding BlockFi's debt agreement regarding need to evaluate agreement for IRC section 382 (net operating loss carryforward rules) purposes. | $1,020.00 | 0.5 | $510.00 |
| 05/15/2023 | | | | |
| Hammill, John | Analyze BlockFi Inc.-provided capitalization tables to understand 5% shareholders for IRC Section 382 (net operating loss carryforward rules) shift analysis. | $630.00 | 2.7 | $1,701.00 |
| Hammill, John | Calculate fair market value per share of each tranche of stock for each test date based on client-provided 409A valuations. | $630.00 | 2.1 | $1,323.00 |
| Hammill, John | Update documentation on shift analysis workpapers to properly record fair market values for each tranche of stock. | $630.00 | 1.8 | $1,134.00 |
| Hammill, John | Input fair market values for each transaction into proprietary IRC Section 382 (net operating loss carryforward rules) software to reflect 5% shareholders change in cumulative shift. | $630.00 | 1.4 | $882.00 |

115

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

**05/15/2023**

| | | | | |
|------|-------------|------|-------|------|
| Hammill, John | Compile transaction log to summarize equity events on each testing date to understand 5% shareholders for IRC Section 382 (net operating loss carryforward rules) shift analysis. | $630.00 | 0.6 | $378.00 |
| Velazco, Valerie | Review various e-mail correspondence between BlockFi and J. Gardyn (Deloitte) which included attachments, to check files provided are not for IRC section 382 (net operating loss carryforward rules) purposes. | $1,020.00 | 0.5 | $510.00 |

**05/16/2023**

| | | | | |
|------|-------------|------|-------|------|
| Gibian, Craig | Analyze calculation of 2022 taxable income for BlockFi Inc. | $1,160.00 | 1.0 | $1,160.00 |
| Hammill, John | Compile transaction log to summarize equity events on each testing date to understand 5% shareholders for IRC Section 382 (net operating loss carryforward rules) shift analysis. | $630.00 | 2.0 | $1,260.00 |
| Richter, Jason | Analysis on structure from proposed bankruptcy plan regarding relative to impact of IRC section 382 (net operating loss carryforward rules). | $1,160.00 | 1.0 | $1,160.00 |
| Velazco, Valerie | Review IRC section 382 (net operating loss carryforward rules) analysis which summarizes equity activity based on financial statements, capitalization tables, values of each class of stock from 409A valuation reports. | $1,020.00 | 4.0 | $4,080.00 |

**05/17/2023**

| | | | | |
|------|-------------|------|-------|------|
| Hammill, John | Review comments from V. Velazco (Deloitte) to update documentation on capitalization tables. | $630.00 | 0.9 | $567.00 |
| Hammill, John | Input transaction log into IRC Section 382 (net operating loss carryforward rules) software to summarize IRC Section 382 (net operating loss carryforward rules) shift analysis. | $630.00 | 3.7 | $2,331.00 |

116

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

**05/17/2023**

| | | | | |
|------|-------------|------|-------|------|
| Lang, Mary Jo | Review disclosure statement for planning to update BlockFi Inc. 2022 taxable income summary. | $1,020.00 | 0.5 | $510.00 |
| Richter, Jason | Review of IRC section 382 (net operating loss carryforward rules) model, underlying source information, inputs, and application of technical rules for IRC section 382 (net operating loss carryforward rules). | $1,160.00 | 3.6 | $4,176.00 |

**05/18/2023**

| | | | | |
|------|-------------|------|-------|------|
| Hammill, John | Review comments from V. Velazco (Deloitte) to update transaction log and input transaction log into 382 software to summarize IRC Section 382 (net operating loss carryforward rules) shift analysis. | $630.00 | 2.0 | $1,260.00 |
| Lang, Mary Jo | Review disclosure statement for planning to update BlockFi Inc. 2022 taxable income summary. | $1,020.00 | 1.3 | $1,326.00 |
| Velazco, Valerie | Review updates to workpapers related to analysis of valuation reports, capitalization tables, and financial statements made by J. Hammill (Deloitte) following review comments from the initial review. | $1,020.00 | 3.0 | $3,060.00 |

**05/19/2023**

| | | | | |
|------|-------------|------|-------|------|
| Hammill, John | Prepare section 382 analysis for delivery. | $630.00 | 2.4 | $1,512.00 |
| Hammill, John | Call with V. Velazco, J. Richter (Deloitte) to review the IRC section 382 (net operating loss carryforward rules) analysis. | $630.00 | 0.7 | $441.00 |
| Lang, Mary Jo | Prepare summary regarding treatment of FTX Trading Ltd loan. | $1,020.00 | 0.3 | $306.00 |
| Richter, Jason | Review of IRC section 382 (net operating loss carryforward rules) model, underlying source information, inputs, and application of technical rules for IRC section 382 (net operating loss carryforward rules). | $1,160.00 | 1.0 | $1,160.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 05/19/2023 | | | | |
| Velazco, Valerie | Review additional updates to the presentation of equity activity from financial statement and capitalization table made by J. Hammill (Deloitte) to the IRC section 382 (net operating loss carryforward rules) model. | $1,020.00 | 1.0 | $1,020.00 |
| Velazco, Valerie | Review additional updates to the presentation of equity activity from financial statement and capitalization table made by J. Hammill (Deloitte) to the IRC section 382 (net operating loss carryforward rules) workpapers. | $1,020.00 | 1.0 | $1,020.00 |
| Velazco, Valerie | Call with J. Hammill, J. Richter (Deloitte) to review the IRC section 382 (net operating loss carryforward rules) analysis. | $1,020.00 | 0.7 | $714.00 |
| 05/22/2023 | | | | |
| Gardyn, Jordon | Review the draft IRC section 382 (net operating loss carryforward limitation rules) study shared by V. Valezco (Deloitte) and respond to V. Valezco (Deloitte) comments/questions from the email sharing the draft calculation. | $1,020.00 | 0.4 | $408.00 |
| Richter, Jason | Research the application of IRC section 382(l)(5) and 382(l)(6) (both sections mean net operating loss carryforward rules) for further analysis depending upon BlockFi plan. | $1,160.00 | 2.0 | $2,320.00 |
| 05/23/2023 | | | | |
| Gardyn, Jordon | Review email from V. Velazco (Deloitte) discussing code sections under IRC Section 382 (net operating loss carryforward rules) and comments on the various code sections. | $1,020.00 | 0.3 | $306.00 |
| Richter, Jason | Final review of IRC section 382 (net operating loss carryforward rules) model, underlying source information and changes based upon review notes. | $1,160.00 | 2.0 | $2,320.00 |

BlockFi, Inc

Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 05/23/2023 | | | | |
| Velazco, Valerie | Email J. Hammill, J. Richter (Deloitte) regarding the application of the hold constant principle to the IRC section 382 (net operating loss carryforward rules) ownership shift analysis. | $1,020.00 | 0.3 | $306.00 |
| 05/24/2023 | | | | |
| Gardyn, Jordon | Call with J. Hammill, V. Velazco, J. Richter (Deloitte) discussing the results and timing for delivery of the IRC Section 382 (net operating loss carryforward rules) study performed for BlockFi. | $1,020.00 | 0.4 | $408.00 |
| Hammill, John | Call with J. Gardyn, V. Velazco, J. Richter (Deloitte) discussing the results and timing for delivery of the IRC Section 382 (net operating loss carryforward rules) study performed for BlockFi. | $630.00 | 0.4 | $252.00 |
| Richter, Jason | Call with J. Gardyn, J. Hammill, V. Velazco (Deloitte) discussing the results and timing for delivery of the IRC Section 382 (net operating loss carryforward rules) study performed for BlockFi. | $1,160.00 | 0.4 | $464.00 |
| Velazco, Valerie | Call with J. Gardyn, J. Hammill, J. Richter (Deloitte) discussing the results and timing for delivery of the IRC Section 382 (net operating loss carryforward rules) study performed for BlockFi. | $1,020.00 | 0.4 | $408.00 |
| 05/25/2023 | | | | |
| Lang, Mary Jo | Review BlockFi Inc. disclosure statement. | $1,020.00 | 0.6 | $612.00 |
| 05/31/2023 | | | | |
| Gardyn, Jordon | Call with J. Hammill, J. Richter, V. Velazco (Deloitte), R. Loban, S. Bailey, H. Powers (BlockFi) discussing the delivered IRC Section 382 (net operating loss carryforward rules) study and the implications of the results. | $1,020.00 | 0.5 | $510.00 |

119

BlockFi, Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Restructuring Services*

**05/31/2023**

| | | | | |
|------|-------------|------|-------|------|
| Hammill, John | Call with J. Gardyn, J. Richter, V. Velazco (Deloitte), R. Loban, S. Bailey, H. Powers (BlockFi) discussing the delivered IRC Section 382 (net operating loss carryforward rules) study and the implications of the results. | $630.00 | 0.5 | $315.00 |
| Richter, Jason | Call with J. Gardyn, J. Hammill, V. Velazco (Deloitte), R. Loban, S. Bailey, H. Powers (BlockFi) discussing the delivered IRC Section 382 (net operating loss carryforward rules) study and the implications of the results. | $1,160.00 | 0.5 | $580.00 |
| Richter, Jason | Prepare for discussion with R. Loban (BlockFi) by reviewing drivers of IRC Section 382 (net operating loss carryforward rules) model around value, equity exchanges, and technical rules/tax law to identify conclusions for IRC Section 382 purposes. | $1,160.00 | 0.7 | $812.00 |
| Velazco, Valerie | Call with J. Gardyn, J. Hammill, J. Richter (Deloitte), R. Loban, S. Bailey, H. Powers (BlockFi) discussing the delivered IRC Section 382 (net operating loss carryforward rules) study and the implications of the results. | $1,020.00 | 0.5 | $510.00 |

**06/01/2023**

| | | | | |
|------|-------------|------|-------|------|
| Lee, Janet | Email J. Gardy (Deloitte) regarding assisting BlockFi with the preparation of a Form 8832 (Entity Classification Election) for BlockFi International Ltd which redomiciled from the Cayman Islands to Bermuda. | $1,020.00 | 0.1 | $102.00 |
| Velazco, Valerie | Analyze work in progress for hours to be invoiced to BlockFi for the IRC section 382 (net operating loss carryforward limitation rules) work. | $1,020.00 | 0.2 | $204.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 06/02/2023 | | | | |
| Gardyn, Jordon | Call with K. Schulhof (Deloitte) to discuss the 2022 taxable income calculations for IRC section 382 study results (net operating loss carryforward limitation rules). | $1,020.00 | 0.5 | $510.00 |
| Schulhof, Ken | Call with J. Gardyn (Deloitte) to discuss the 2022 taxable income calculations for IRC section 382 study results (net operating loss carryforward limitation rules). | $1,160.00 | 0.5 | $580.00 |
| 06/04/2023 | | | | |
| Stewart, Scott | Prepare for call with K. Schulhof, J. Lee and J. Gardyn (Deloitte) evaluating the filing requirements of the United Kingdom, Singapore and Bermuda entities owned by BlockFi and the potential need to file from 8832 (entity classification election). | $1,160.00 | 1.0 | $1,160.00 |
| 06/05/2023 | | | | |
| Gardyn, Jordon | Call with K. Schulhof, S. Stewart, J. Lee (Deloitte) to analyze filing requirements of the United Kingdom, Singapore and Bermuda entities owned by BlockFi and the potential need to file form 8832 (entity classification election) for BlockFi International. | $1,020.00 | 0.5 | $510.00 |
| Lee, Janet | Call with J. Gardyn, K. Schulhof, S. Stewart (Deloitte) to analyze filing requirements of United Kingdom, Singapore and Bermuda entities owned by BlockFi and potential need to file form 8832 (entity classification election) for BlockFi International. | $1,020.00 | 0.5 | $510.00 |
| Schulhof, Ken | Call with J. Gardyn, S. Stewart, J. Lee (Deloitte) to analyze filing requirements of the United Kingdom, Singapore and Bermuda entities owned by BlockFi and potential need to file form 8832 (entity classification election) for BlockFi International. | $1,160.00 | 0.5 | $580.00 |

121

BlockFi, Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 06/05/2023 | | | | |
| Stewart, Scott | Call with J. Gardyn, K. Schulhof, J. Lee (Deloitte) to analyze filing requirements of the United Kingdom, Singapore and Bermuda entities owned by BlockFi and potential need to file form 8832 (entity classification election) for BlockFi International. | $1,160.00 | 0.5 | $580.00 |
| 06/06/2023 | | | | |
| Gardyn, Jordon | Call with D. Janes, S. Stewart, J. Lee, and J. Tangchitsumran (Deloitte) to discuss the requirements for a foreign entity that redomiciled for whether form 8832 (entity classification election) is required to be filed. | $1,020.00 | 0.3 | $306.00 |
| Janes, Dustin | Call with J. Gardyn, S. Stewart, J. Lee, and J. Tangchitsumran (Deloitte) to discuss the requirements for a foreign entity that redomiciled for whether form 8832 (entity classification election) is required to be filed. | $1,160.00 | 0.3 | $348.00 |
| Lee, Janet | Call with J. Gardyn, D. Janes, S. Stewart, and J. Tangchitsumran (Deloitte) to discuss the requirements for a foreign entity that redomiciled for whether form 8832 (entity classification election) is required to be filed. | $1,020.00 | 0.3 | $306.00 |
| Stewart, Scott | Call with J. Gardyn, D. Janes, J. Lee, and J. Tangchitsumran (Deloitte) to discuss the requirements for a foreign entity that redomiciled for whether form 8832 (entity classification election) is required to be filed. | $1,160.00 | 0.3 | $348.00 |
| Tangchitsumran, Jasper | Call with J. Gardyn, D. Janes, S. Stewart, and J. Lee (Deloitte) to discuss the requirements for a foreign entity that redomiciled for whether form 8832 (entity classification election) is required to be filed. | $750.00 | 0.3 | $225.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| **06/06/2023** | | | | |
| Velazco, Valerie | Email J. Gardyn, K. Schulhof (Deloitte) to advise IRC section 382 (net operating loss carryforward limitation rules) of approval to update tax system to complete IRC section 382 (net operating loss carryforward limitation rules) work acceptance. | $1,020.00 | 0.2 | $204.00 |
| **06/08/2023** | | | | |
| Lee, Janet | Meeting with J. Tangchitsumran (Deloitte) to discuss the presentation and preparation of entity classification election (form 8832) to be filed for a foreign entity that redomiciled. | $1,020.00 | 0.3 | $306.00 |
| Lee, Janet | Review draft Form 8832 (entity classification election) to be filed for a foreign entity that redomiciled. | $1,020.00 | 0.2 | $204.00 |
| Tangchitsumran, Jasper | Meeting with J. Lee (Deloitte) to discuss the presentation and preparation of form 8832 (entity classification election) to be filed for a foreign entity that redomiciled. | $750.00 | 0.3 | $225.00 |
| Tangchitsumran, Jasper | Prepare Form 8832 (entity classification election). | $750.00 | 0.7 | $525.00 |
| **06/09/2023** | | | | |
| Lee, Janet | Update draft form 8832 (entity classification election). | $1,020.00 | 0.5 | $510.00 |
| Stewart, Scott | Review Form 8832 (entity classification election) for BlockFi international to provide comments to J. Lee (Deloitte) after reading notice 2009-41 which relates to the late filing of form 8832 (entity classification election). | $1,160.00 | 0.7 | $812.00 |
| Tangchitsumran, Jasper | Make revisions to Form 8832 (entity classification election) as per comments received from J. Lee (Deloitte). | $750.00 | 0.5 | $375.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 06/12/2023 | | | | |
| Tangchitsumran, Jasper | Update BlockFi International Ltd.'s form 8832 (entity classification election) per comments received from S. Stewart (Deloitte) to send it to D. Janes (Deloitte). | $750.00 | 0.6 | $450.00 |
| 06/15/2023 | | | | |
| Janes, Dustin | Review Form 8832 (entity classification election) and reasonable cause statement and draft revisions to reasonable cause statement. | $1,160.00 | 0.8 | $928.00 |
| Stewart, Scott | Review Form 8832 (entity classification election) for protective check-the-box for BlockFi international. | $1,160.00 | 0.8 | $928.00 |
| Tangchitsumran, Jasper | Discussion with J. Lee (Deloitte) regarding the late relief statement in BlockFi International Ltd.'s form 8832 (entity classification election) and update the form. | $750.00 | 0.8 | $600.00 |
| 06/19/2023 | | | | |
| Gardyn, Jordon | Share draft form 8832 (entity classification election) for BlockFi International Ltd. with R. Loban and H. Powers (BlockFi) for their review and signature prior to filing. | $1,020.00 | 0.5 | $510.00 |
| 06/21/2023 | | | | |
| Schulhof, Ken | Review Form 8832 (entity classification election) prepared by the S. Stewart and J. Lee (Deloitte). | $1,160.00 | 0.5 | $580.00 |
| Shah, Palak | Review approach provided by BlockFi for the amortization. | $750.00 | 2.0 | $1,500.00 |
| Stewart, Scott | Review comments from A. Sexton (Kirkland and Ellis), on form 8832 (entity classification election) for BlockFi international. | $1,160.00 | 1.3 | $1,508.00 |
| Tangchitsumran, Jasper | Make two changes requested by R. Loban (BlockFi) to the form 8832 (entity classification election). | $750.00 | 0.5 | $375.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 06/22/2023 | | | | |
| Shah, Palak | Set-up IRC section 174 (amortization of research and experimental expenditures) amortization model, schedules for each of the 5 years using mid year convention for US domestic only. | $750.00 | 2.5 | $1,875.00 |
| 06/26/2023 | | | | |
| Lee, Janet | Review the updated (for comments provided by R. Loban of BlockFi) Form 8832 (Entity Classification Election) for BlockFi International, Ltd and shared back updated version with R. Loban (BlockFi). | $1,020.00 | 0.5 | $510.00 |
| 06/28/2023 | | | | |
| Lee, Janet | Create the check the box package with J. Tangchitsumran (Deloitte). | $1,020.00 | 2.0 | $2,040.00 |
| Tangchitsumran, Jasper | Create the check the box package with J. Lee (Deloitte). | $750.00 | 2.5 | $1,875.00 |
| 06/29/2023 | | | | |
| Lee, Janet | Share with R. Loban (BlockFi) the final updated version of the Form 8832 (Entity Classification Election) for BlockFi International, Ltd | $1,020.00 | 0.5 | $510.00 |
| 06/30/2023 | | | | |
| Shah, Palak | Analyze the cost-benefit for doing a full-blown IRC section 174 (amortization of research and experimental expenditures) as opposed to just based on high level assumptions. | $750.00 | 0.5 | $375.00 |
| 07/06/2023 | | | | |
| Gardyn, Jordon | Email M. Hindes (Deloitte) regarding BlockFi chapter 11 proceedings specifically the capitalized IRC section 174 (amortization of research and experimental expenditures) assets on the 2022 return and when it can be written off into taxable income. | $1,020.00 | 0.4 | $408.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 07/06/2023 | | | | |
| Gardyn, Jordon | Email D. Lyness (Deloitte) regarding analysis for the estimated IRC section 174 (amortization of research and experimental expenditures) capitalized assets to sign the 2022 federal tax return. | $1,020.00 | 0.3 | $306.00 |
| 07/10/2023 | | | | |
| Hindes, Mark | Discuss with J. Gardyn (partial), D. Lyness, P. Shah (Deloitte) timing for when tax-year 2022 capitalized assets under IRC section 174 (amortization of research and experimental expenditures) can be written off for taxable income reporting purposes. | $1,020.00 | 0.5 | $510.00 |
| Hindes, Mark | Prepare for call with J. Gardyn, D. Lyness, P. Shah (Deloitte) regarding timing when tax-year 2022 capitalized assets under IRC section 174 (amortization of research and experimental expenditures) can be written off for taxable income reporting purposes. | $1,020.00 | 0.1 | $102.00 |
| Shah, Palak | Discuss with J. Gardyn (partial), M. Hindes, D. Lyness (Deloitte) timing for when tax-year 2022 capitalized assets under IRC section 174 (amortization of research and experimental expenditures) can be written off for taxable income reporting purposes. | $750.00 | 0.5 | $375.00 |
| 07/19/2023 | | | | |
| Lang, Mary Jo | Review 2022 FTX option to purchase BlockFi Inc. | $1,160.00 | 0.5 | $580.00 |
| 07/24/2023 | | | | |
| Hindes, Mark | Draft memorandum on IRC section 174d (amortization of research and experimental expenditures). | $1,020.00 | 0.3 | $306.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 07/25/2023 | | | | |
| Gardyn, Jordon | Call with K. Schulhof, C. Gibian, M. Lang (Deloitte) to discuss the preparation of an analysis regarding potential future taxable income scenarios for BlockFi based on changes in the assets and liabilities in 2023. | $1,020.00 | 0.5 | $510.00 |
| Gardyn, Jordon | Call with K. Schulhof (Deloitte) to discuss the analysis of calculating the scenarios of changes in the assets and liabilities. | $1,020.00 | 0.9 | $918.00 |
| Gibian, Craig | Call with J. Gardyn, K. Schulhof, M. Lang (Deloitte) to discuss the preparation of an analysis regarding potential future taxable income scenarios for BlockFi based on changes in the assets and liabilities in 2023. | $1,160.00 | 0.5 | $580.00 |
| Hindes, Mark | Draft memorandum on IRC section 174d (amortization of research and experimental expenditures). | $1,020.00 | 0.3 | $306.00 |
| Lang, Mary Jo | Call with J. Gardyn, K. Schulhof, C. Gibian (Deloitte) to discuss the preparation of an analysis regarding potential future taxable income scenarios for BlockFi based on changes in the assets and liabilities in 2023. | $1,160.00 | 0.5 | $580.00 |
| Schulhof, Ken | Call with J. Gardyn, C. Gibian, M. Lang (Deloitte) to discuss the preparation of an analysis regarding potential future taxable income scenarios for BlockFi based on changes in the assets and liabilities in 2023. | $1,160.00 | 0.5 | $580.00 |
| Schulhof, Ken | Call with J. Gardyn (Deloitte) to discuss the analysis of calculating the scenarios of changes in the assets and liabilities. | $1,160.00 | 0.9 | $1,044.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 07/26/2023 | | | | |
| Schulhof, Ken | Call with C. Gibian, M. Lang, J. Gardyn (Deloitte) to discuss the preparation of an analysis regarding potential future taxable income scenarios for BlockFi based on changes in the assets and liabilities in 2023. | $1,160.00 | 0.4 | $464.00 |
| 07/27/2023 | | | | |
| Gardyn, Jordon | Prepare scenario analysis for a change in assets and liabilities as a result change in the price of digital assets and the impact to future taxable loss. | $1,020.00 | 0.8 | $816.00 |
| 07/28/2023 | | | | |
| Gardyn, Jordon | Draft scenario analysis with changes in assets and liabilities for BlockFi based on FTX bankruptcy claim and change in the price of digital assets with K. Schulhof (Deloitte). | $1,020.00 | 1.4 | $1,428.00 |
| Gardyn, Jordon | Call with K. Schulhof (Deloitte) to discuss the scenarios analysis for the changes in the assets and liability balances for BlockFi's balance sheet. | $1,020.00 | 0.7 | $714.00 |
| Hah, Morgan | Draft tax position on deductibility of IRC section 174 (amortization of research and experimental expenditures) costs. | $750.00 | 2.5 | $1,875.00 |
| Schulhof, Ken | Call with J. Gardyn (Deloitte) to discuss the scenarios analysis for the changes in the assets and liability balances for BlockFi's balance sheet. | $1,160.00 | 0.7 | $812.00 |
| Subtotal for Tax Restructuring Services: | | | 110.0 | $103,369.00 |
| **Total** | | | **1,055.3** | **$144,479.50** |

| Adjustment | |
|---|---|
| Fixed Fee: July 2023: Tax Compliance Services | $154,540.00 |
| Fixed Fee: June 2023: Tax Compliance Services | $154,540.00 |
| Fixed Fee: May 2023: Tax Compliance Services | $154,540.00 |
| **Adjustment Subtotal :** | **$463,620.00** |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

**Total**                                                            1,055.3    $608,099.50

## Recapitulation

| Name | Rate | Hours | Fees |
|------|-----:|------:|-----:|
| Gibian, Craig | $1,160.00 | 5.4 | $6,264.00 |
| Janes, Dustin | $1,160.00 | 1.1 | $1,276.00 |
| Lang, Mary Jo | $1,160.00 | 1.0 | $1,160.00 |
| Richter, Jason | $1,160.00 | 12.2 | $14,152.00 |
| Schulhof, Ken | $1,160.00 | 11.3 | $13,108.00 |
| Stewart, Scott | $1,160.00 | 4.6 | $5,336.00 |
| Tasso, Nathan | $1,160.00 | 1.3 | $1,508.00 |
| Turenshine, Aaron | $1,160.00 | 1.0 | $1,160.00 |
| Gardyn, Jordon | $1,020.00 | 31.8 | $32,436.00 |
| Hindes, Mark | $1,020.00 | 1.2 | $1,224.00 |
| Lang, Mary Jo | $1,020.00 | 9.1 | $9,282.00 |
| Lee, Janet | $1,020.00 | 4.9 | $4,998.00 |
| Velazco, Valerie | $1,020.00 | 14.2 | $14,484.00 |
| Hah, Morgan | $750.00 | 2.5 | $1,875.00 |
| Shah, Palak | $750.00 | 5.5 | $4,125.00 |
| Tangchitsumran, Jasper | $750.00 | 6.2 | $4,650.00 |
| Hammill, John | $630.00 | 24.3 | $15,309.00 |
| McDonald, Carisa | $275.00 | 12.3 | $3,382.50 |
| Gutierrez, Dalia | $250.00 | 12.5 | $3,125.00 |
| Jhawar, Utkarsh | $225.00 | 1.0 | $225.00 |
| Mehta, Sejal | $225.00 | 11.0 | $2,475.00 |
| Verma, Anshu | $225.00 | 13.0 | $2,925.00 |
| Boynes, Bridget | $0.00 | 6.2 | $0.00 |
| Dao, Ly | $0.00 | 19.5 | $0.00 |
| Diaz, Jose | $0.00 | 27.4 | $0.00 |
| DiPaolo, Michele | $0.00 | 6.9 | $0.00 |
| Dizon, Sharon | $0.00 | 0.4 | $0.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2023 - July 31, 2023

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Fan, Andy | $0.00 | 66.4 | $0.00 |
| Fang, Iris | $0.00 | 0.4 | $0.00 |
| Forrest, Jonathan | $0.00 | 1.3 | $0.00 |
| Gardyn, Jordon | $0.00 | 160.9 | $0.00 |
| Gibian, Craig | $0.00 | 32.8 | $0.00 |
| Jurado, Edgar | $0.00 | 1.7 | $0.00 |
| Kothari, Mahek | $0.00 | 0.1 | $0.00 |
| Krozek, Derek | $0.00 | 0.3 | $0.00 |
| Lang, Mary Jo | $0.00 | 51.7 | $0.00 |
| Lee, Janet | $0.00 | 5.5 | $0.00 |
| Lee, Sarah | $0.00 | 13.6 | $0.00 |
| Massey, Rob | $0.00 | 1.5 | $0.00 |
| Meng, Zhaoyu | $0.00 | 88.8 | $0.00 |
| Monaghan, Shannon | $0.00 | 0.9 | $0.00 |
| Polster, Andrew | $0.00 | 130.2 | $0.00 |
| Rajiv, Archana | $0.00 | 3.0 | $0.00 |
| Schulhof, Ken | $0.00 | 70.9 | $0.00 |
| Shin, John | $0.00 | 0.5 | $0.00 |
| Tangchitsumran, Jasper | $0.00 | 5.5 | $0.00 |
| Wilson, Clinton | $0.00 | 17.0 | $0.00 |
| Wojtas, Mike | $0.00 | 93.9 | $0.00 |
| Zhong, Bryant | $0.00 | 33.5 | $0.00 |
| Zhou, Amber | $0.00 | 27.1 | $0.00 |
| Fixed Fee: July 2023: Tax Compliance Services | | | $154,540.00 |
| Fixed Fee: June 2023: Tax Compliance Services | | | $154,540.00 |
| Fixed Fee: May 2023: Tax Compliance Services | | | $154,540.00 |
| **Total** | | **1,055.3** | **$608,099.50** |