## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

|  |  |
|---|---|
| In re: | Chapter 11 |
| BLOCKFI INC., *et al.*, | Case No. 22-19361 (MBK) |
| Debtors.[1] | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Tariful Huq, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On August 30, 2023, at my direction and under my supervision, employees of Kroll caused the following document to be served via email on the Notice Parties Email Service List attached hereto as **Exhibit A**:

- Application in Lieu of a Motion in Support of Entry of an Order (I) Authorizing Conversion of Trade Only Assets in Wallet Accounts into Withdrawable Digital Assets and (II) Granting Related Relief [Docket No. 1428]

On September 11, 2023, at my direction and under my supervision, employees of Kroll caused the following document to be served via email on the Notice Parties Email Service List attached hereto as **Exhibit A** and (2) via first class mail on the Notice Parties Service List attached hereto as **Exhibit B**:

- Order (I) Authorizing Conversion of Trade Only Assets in Wallet Accounts into Withdrawable Digital Assets and (II) Granting Related Relief [Docket No. 1451]

In addition to the methods of service set forth herein, parties who have requested electronic notification of filings via the Bankruptcy Court's CM/ECF system were sent the above referenced documents via electronic service.

*[Remainder of page intentionally left blank]*

---

[1] The Debtors in these Chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: BlockFi Inc. (0015); BlockFi Trading LLC (2487); BlockFi Lending LLC (5017); BlockFi Wallet LLC (3231); BlockFi Ventures LLC (9937); BlockFi International Ltd. (N/A); BlockFi Investment Products LLC (2422); BlockFi Services, Inc. (5965) and BlockFi Lending II LLC (0154). The location of the Debtors' service address is 100 Horizon Center Blvd., 1st and 2nd Floors, Hamilton, NJ 08691

Dated: September 21, 2023

                                        */s/ Tariful Huq*
                                        Tariful Huq

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on September 21, 2023, by Tariful Huq, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ HERBERT BAER*
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2025

SRF 72523, 72761 & 72762

**<u>Exhibit A</u>**

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12011279 | Name on File | Email Address on File |
| 12037893 | Name on File | Email Address on File |
| 12016521 | Name on File | Email Address on File |
| 11959185 | Name on File | Email Address on File |
| 11967200 | Name on File | Email Address on File |
| 11944347 | Name on File | Email Address on File |
| 11903069 | Name on File | Email Address on File |
| 12025123 | Name on File | Email Address on File |
| 11855093 | Name on File | Email Address on File |
| 11845030 | Name on File | Email Address on File |
| 18191755 | Name on File | Email Address on File |
| 18188716 | Name on File | Email Address on File |
| 11972226 | Name on File | Email Address on File |
| 12027580 | Name on File | Email Address on File |
| 12050686 | Name on File | Email Address on File |
| 12050695 | Name on File | Email Address on File |
| 11950647 | Name on File | Email Address on File |
| 12036109 | Name on File | Email Address on File |
| 11877120 | Name on File | Email Address on File |
| 11921739 | Name on File | Email Address on File |
| 11544810 | Name on File | Email Address on File |
| 12040985 | Name on File | Email Address on File |
| 12022302 | Name on File | Email Address on File |
| 12004412 | Name on File | Email Address on File |
| 12030428 | Name on File | Email Address on File |
| 12040260 | Name on File | Email Address on File |
| 11953722 | Name on File | Email Address on File |
| 12012479 | Name on File | Email Address on File |
| 11980444 | Name on File | Email Address on File |

Exhibit A
Notice Parties Email Service List
Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 12038513 | Name on File | Email Address on File |
| 11759372 | Name on File | Email Address on File |
| 12244941 | Name on File | Email Address on File |
| 12031979 | Name on File | Email Address on File |
| 12050774 | Name on File | Email Address on File |
| 12037332 | Name on File | Email Address on File |
| 11984978 | Name on File | Email Address on File |
| 11899115 | Name on File | Email Address on File |
| 11705320 | Name on File | Email Address on File |
| 11493104 | Name on File | Email Address on File |
| 11569164 | Name on File | Email Address on File |
| 11999252 | Name on File | Email Address on File |
| 11948557 | Name on File | Email Address on File |
| 12108777 | Name on File | Email Address on File |
| 10283113 | Name on File | Email Address on File |
| 12050847 | Name on File | Email Address on File |
| 11546785 | Name on File | Email Address on File |
| 12050833 | Name on File | Email Address on File |
| 11515700 | Name on File | Email Address on File |
| 11513827 | Name on File | Email Address on File |
| 11599323 | Name on File | Email Address on File |
| 12002148 | Name on File | Email Address on File |
| 11729401 | Name on File | Email Address on File |
| 12050876 | Name on File | Email Address on File |
| 11460443 | Name on File | Email Address on File |
| 11535773 | Name on File | Email Address on File |
| 10594629 | Name on File | Email Address on File |
| 12050873 | Name on File | Email Address on File |
| 11968715 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11651558 | Name on File | Email Address on File |
| 12050869 | Name on File | Email Address on File |
| 11536345 | Name on File | Email Address on File |
| 11608677 | Name on File | Email Address on File |
| 12024641 | Name on File | Email Address on File |
| 12228602 | Name on File | Email Address on File |
| 11905563 | Name on File | Email Address on File |
| 12218098 | Name on File | Email Address on File |
| 11916336 | Name on File | Email Address on File |
| 12002044 | Name on File | Email Address on File |
| 11709623 | Name on File | Email Address on File |
| 11879009 | Name on File | Email Address on File |
| 11464891 | Name on File | Email Address on File |
| 12036886 | Name on File | Email Address on File |
| 11990648 | Name on File | Email Address on File |
| 11974855 | Name on File | Email Address on File |
| 11904176 | Name on File | Email Address on File |
| 11875730 | Name on File | Email Address on File |
| 11986833 | Name on File | Email Address on File |
| 11853501 | Name on File | Email Address on File |
| 11954994 | Name on File | Email Address on File |
| 11980761 | Name on File | Email Address on File |
| 11609172 | Name on File | Email Address on File |
| 12050967 | Name on File | Email Address on File |
| 11882455 | Name on File | Email Address on File |
| 11564838 | Name on File | Email Address on File |
| 11851958 | Name on File | Email Address on File |
| 12050976 | Name on File | Email Address on File |
| 11777044 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12041364 | Name on File | Email Address on File |
| 12032512 | Name on File | Email Address on File |
| 11709239 | Name on File | Email Address on File |
| 12033147 | Name on File | Email Address on File |
| 12006334 | Name on File | Email Address on File |
| 11961028 | Name on File | Email Address on File |
| 12226005 | Name on File | Email Address on File |
| 12051024 | Name on File | Email Address on File |
| 11801336 | Name on File | Email Address on File |
| 11944843 | Name on File | Email Address on File |
| 12038621 | Name on File | Email Address on File |
| 11963530 | Name on File | Email Address on File |
| 11735336 | Name on File | Email Address on File |
| 11985167 | Name on File | Email Address on File |
| 12029181 | Name on File | Email Address on File |
| 11976906 | Name on File | Email Address on File |
| 12024022 | Name on File | Email Address on File |
| 11966461 | Name on File | Email Address on File |
| 12013121 | Name on File | Email Address on File |
| 12018719 | Name on File | Email Address on File |
| 11917865 | Name on File | Email Address on File |
| 12030340 | Name on File | Email Address on File |
| 11681753 | Name on File | Email Address on File |
| 12051079 | Name on File | Email Address on File |
| 11647535 | Name on File | Email Address on File |
| 12051086 | Name on File | Email Address on File |
| 12041251 | Name on File | Email Address on File |
| 12035863 | Name on File | Email Address on File |
| 11695908 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11757902 | Name on File | Email Address on File |
| 11996841 | Name on File | Email Address on File |
| 12002001 | Name on File | Email Address on File |
| 11999742 | Name on File | Email Address on File |
| 12036617 | Name on File | Email Address on File |
| 12025861 | Name on File | Email Address on File |
| 12051120 | Name on File | Email Address on File |
| 12024397 | Name on File | Email Address on File |
| 11956725 | Name on File | Email Address on File |
| 12051112 | Name on File | Email Address on File |
| 11478534 | Name on File | Email Address on File |
| 11485584 | Name on File | Email Address on File |
| 12042075 | Name on File | Email Address on File |
| 12016904 | Name on File | Email Address on File |
| 12001188 | Name on File | Email Address on File |
| 11844089 | Name on File | Email Address on File |
| 12036621 | Name on File | Email Address on File |
| 11987119 | Name on File | Email Address on File |
| 12025932 | Name on File | Email Address on File |
| 11983036 | Name on File | Email Address on File |
| 11916693 | Name on File | Email Address on File |
| 11984160 | Name on File | Email Address on File |
| 12051156 | Name on File | Email Address on File |
| 12051161 | Name on File | Email Address on File |
| 12023901 | Name on File | Email Address on File |
| 12051195 | Name on File | Email Address on File |
| 12051214 | Name on File | Email Address on File |
| 11457197 | Name on File | Email Address on File |
| 11950531 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A
Notice Parties Email Service List
Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11956346 | Name on File | Email Address on File |
| 12034759 | Name on File | Email Address on File |
| 12051242 | Name on File | Email Address on File |
| 11913578 | Name on File | Email Address on File |
| 12005956 | Name on File | Email Address on File |
| 12051260 | Name on File | Email Address on File |
| 12051270 | Name on File | Email Address on File |
| 11993551 | Name on File | Email Address on File |
| 12000337 | Name on File | Email Address on File |
| 12040325 | Name on File | Email Address on File |
| 12051298 | Name on File | Email Address on File |
| 12041458 | Name on File | Email Address on File |
| 11648932 | Name on File | Email Address on File |
| 11947942 | Name on File | Email Address on File |
| 12033211 | Name on File | Email Address on File |
| 11544365 | Name on File | Email Address on File |
| 11967594 | Name on File | Email Address on File |
| 11609725 | Name on File | Email Address on File |
| 11991763 | Name on File | Email Address on File |
| 11624521 | Name on File | Email Address on File |
| 11948570 | Name on File | Email Address on File |
| 11900497 | Name on File | Email Address on File |
| 11912728 | Name on File | Email Address on File |
| 12021350 | Name on File | Email Address on File |
| 11994142 | Name on File | Email Address on File |
| 11979370 | Name on File | Email Address on File |
| 11905656 | Name on File | Email Address on File |
| 12051365 | Name on File | Email Address on File |
| 11988793 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*
Case No. 22-19361 (MBK)

## Exhibit A
Notice Parties Email Service List
Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11998809 | Name on File | Email Address on File |
| 11555493 | Name on File | Email Address on File |
| 11627306 | Name on File | Email Address on File |
| 12051380 | Name on File | Email Address on File |
| 12051386 | Name on File | Email Address on File |
| 11628465 | Name on File | Email Address on File |
| 11492967 | Name on File | Email Address on File |
| 12051393 | Name on File | Email Address on File |
| 11928122 | Name on File | Email Address on File |
| 11933420 | Name on File | Email Address on File |
| 12051397 | Name on File | Email Address on File |
| 11458122 | Name on File | Email Address on File |
| 12051422 | Name on File | Email Address on File |
| 11901555 | Name on File | Email Address on File |
| 11941947 | Name on File | Email Address on File |
| 12042882 | Name on File | Email Address on File |
| 12042539 | Name on File | Email Address on File |
| 11878691 | Name on File | Email Address on File |
| 11955845 | Name on File | Email Address on File |
| 12037369 | Name on File | Email Address on File |
| 11856745 | Name on File | Email Address on File |
| 11995605 | Name on File | Email Address on File |
| 11869068 | Name on File | Email Address on File |
| 12003877 | Name on File | Email Address on File |
| 12012543 | Name on File | Email Address on File |
| 12026877 | Name on File | Email Address on File |
| 12007231 | Name on File | Email Address on File |
| 11490217 | Name on File | Email Address on File |
| 12051444 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*
Case No. 22-19361 (MBK)

Exhibit A
Notice Parties Email Service List
Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11905623 | Name on File | Email Address on File |
| 11690592 | Name on File | Email Address on File |
| 12006994 | Name on File | Email Address on File |
| 11670415 | Name on File | Email Address on File |
| 11680603 | Name on File | Email Address on File |
| 12051458 | Name on File | Email Address on File |
| 11954935 | Name on File | Email Address on File |
| 12041472 | Name on File | Email Address on File |
| 12006151 | Name on File | Email Address on File |
| 12012652 | Name on File | Email Address on File |
| 11910289 | Name on File | Email Address on File |
| 12045868 | Name on File | Email Address on File |
| 11982154 | Name on File | Email Address on File |
| 11776731 | Name on File | Email Address on File |
| 12051475 | Name on File | Email Address on File |
| 12032972 | Name on File | Email Address on File |
| 11980651 | Name on File | Email Address on File |
| 12024142 | Name on File | Email Address on File |
| 11958065 | Name on File | Email Address on File |
| 11532593 | Name on File | Email Address on File |
| 11987444 | Name on File | Email Address on File |
| 12032032 | Name on File | Email Address on File |
| 11941652 | Name on File | Email Address on File |
| 12029474 | Name on File | Email Address on File |
| 10291791 | Institutional Client_011 | Email Address on File |
| 11597048 | Name on File | Email Address on File |
| 12051515 | Name on File | Email Address on File |
| 10595805 | Name on File | Email Address on File |
| 11547179 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 12029749 | Name on File | Email Address on File |
| 11796593 | Name on File | Email Address on File |
| 12040999 | Name on File | Email Address on File |
| 11495864 | Name on File | Email Address on File |
| 12051527 | Name on File | Email Address on File |
| 11482443 | Name on File | Email Address on File |
| 12035335 | Name on File | Email Address on File |
| 12042016 | Name on File | Email Address on File |
| 11831220 | Name on File | Email Address on File |
| 10296238 | Name on File | Email Address on File |
| 12019775 | Name on File | Email Address on File |
| 11532559 | Name on File | Email Address on File |
| 11597182 | Name on File | Email Address on File |
| 11936680 | Name on File | Email Address on File |
| 12034678 | Name on File | Email Address on File |
| 10290213 | Employee EMP-1187 | Email Address on File |
| 11900073 | Name on File | Email Address on File |
| 11672687 | Name on File | Email Address on File |
| 12012061 | Name on File | Email Address on File |
| 11519451 | Name on File | Email Address on File |
| 11478345 | Name on File | Email Address on File |
| 11959676 | Name on File | Email Address on File |
| 11894379 | Name on File | Email Address on File |
| 11963046 | Name on File | Email Address on File |
| 11731933 | Name on File | Email Address on File |
| 11519739 | Name on File | Email Address on File |
| 11825288 | Name on File | Email Address on File |
| 11996939 | Name on File | Email Address on File |
| 12019553 | Name on File | Email Address on File |

# Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12051660 | Name on File | Email Address on File |
| 12003302 | Name on File | Email Address on File |
| 12051656 | Name on File | Email Address on File |
| 11937985 | Name on File | Email Address on File |
| 11991353 | Name on File | Email Address on File |
| 11982645 | Name on File | Email Address on File |
| 11887100 | Name on File | Email Address on File |
| 12051681 | Name on File | Email Address on File |
| 11926915 | Name on File | Email Address on File |
| 12026681 | Name on File | Email Address on File |
| 11893604 | Name on File | Email Address on File |
| 12051693 | Name on File | Email Address on File |
| 11976573 | Name on File | Email Address on File |
| 11561445 | Name on File | Email Address on File |
| 11899660 | Name on File | Email Address on File |
| 12013627 | Name on File | Email Address on File |
| 11773769 | Name on File | Email Address on File |
| 12051735 | Name on File | Email Address on File |
| 12002611 | Name on File | Email Address on File |
| 11559204 | Name on File | Email Address on File |
| 11768573 | Name on File | Email Address on File |
| 11459756 | Name on File | Email Address on File |
| 11634881 | Name on File | Email Address on File |
| 11511207 | Name on File | Email Address on File |
| 12051753 | Name on File | Email Address on File |
| 11972076 | Name on File | Email Address on File |
| 10345539 | Name on File | Email Address on File |
| 12051807 | Name on File | Email Address on File |
| 12051810 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12043470 | Name on File | Email Address on File |
| 12051802 | Name on File | Email Address on File |
| 12024784 | Name on File | Email Address on File |
| 11622619 | Name on File | Email Address on File |
| 11925584 | Name on File | Email Address on File |
| 11986571 | Name on File | Email Address on File |
| 12013859 | Name on File | Email Address on File |
| 11448965 | Name on File | Email Address on File |
| 11816285 | Name on File | Email Address on File |
| 11937414 | Name on File | Email Address on File |
| 11947650 | Name on File | Email Address on File |
| 11598717 | Name on File | Email Address on File |
| 11917432 | Name on File | Email Address on File |
| 11994643 | Name on File | Email Address on File |
| 12021371 | Name on File | Email Address on File |
| 12011587 | Name on File | Email Address on File |
| 11676471 | Name on File | Email Address on File |
| 12031737 | Name on File | Email Address on File |
| 12036315 | Name on File | Email Address on File |
| 12011189 | Name on File | Email Address on File |
| 11930446 | Name on File | Email Address on File |
| 11642555 | Name on File | Email Address on File |
| 12001092 | Name on File | Email Address on File |
| 11931758 | Name on File | Email Address on File |
| 11919226 | Name on File | Email Address on File |
| 11977575 | Name on File | Email Address on File |
| 11985872 | Name on File | Email Address on File |
| 11977633 | Name on File | Email Address on File |
| 12002379 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11972766 | Name on File | Email Address on File |
| 12051922 | Name on File | Email Address on File |
| 12051933 | Name on File | Email Address on File |
| 12037991 | Name on File | Email Address on File |
| 11705425 | Name on File | Email Address on File |
| 11626901 | Name on File | Email Address on File |
| 11529821 | Name on File | Email Address on File |
| 11895607 | Name on File | Email Address on File |
| 12018198 | Name on File | Email Address on File |
| 11516185 | Name on File | Email Address on File |
| 12022270 | Name on File | Email Address on File |
| 11761351 | Name on File | Email Address on File |
| 11912250 | Name on File | Email Address on File |
| 11894044 | Name on File | Email Address on File |
| 11614574 | Name on File | Email Address on File |
| 11507918 | Name on File | Email Address on File |
| 11513477 | Name on File | Email Address on File |
| 11994886 | Name on File | Email Address on File |
| 12052000 | Name on File | Email Address on File |
| 11561592 | Name on File | Email Address on File |
| 12037200 | Name on File | Email Address on File |
| 11954340 | Name on File | Email Address on File |
| 11764888 | Name on File | Email Address on File |
| 11493139 | Name on File | Email Address on File |
| 11672970 | Name on File | Email Address on File |
| 11633127 | Name on File | Email Address on File |
| 10545022 | Name on File | Email Address on File |
| 12051955 | Name on File | Email Address on File |
| 12037758 | Name on File | Email Address on File |

Exhibit A
Notice Parties Email Service List
Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11929763 | Name on File | Email Address on File |
| 12013540 | Name on File | Email Address on File |
| 11995591 | Name on File | Email Address on File |
| 12021589 | Name on File | Email Address on File |
| 12003204 | Name on File | Email Address on File |
| 11792111 | Name on File | Email Address on File |
| 12007114 | Name on File | Email Address on File |
| 11848970 | Name on File | Email Address on File |
| 12040518 | Name on File | Email Address on File |
| 11972235 | Name on File | Email Address on File |
| 11984787 | Name on File | Email Address on File |
| 12034667 | Name on File | Email Address on File |
| 11983782 | Name on File | Email Address on File |
| 12024345 | Name on File | Email Address on File |
| 12035156 | Name on File | Email Address on File |
| 11962917 | Name on File | Email Address on File |
| 11974813 | Name on File | Email Address on File |
| 11998744 | Name on File | Email Address on File |
| 12025432 | Name on File | Email Address on File |
| 12028910 | Name on File | Email Address on File |
| 12052049 | Name on File | Email Address on File |
| 12041988 | Name on File | Email Address on File |
| 11872855 | Name on File | Email Address on File |
| 11600959 | Name on File | Email Address on File |
| 12017611 | Name on File | Email Address on File |
| 12014156 | Name on File | Email Address on File |
| 11935553 | Name on File | Email Address on File |
| 11555767 | Name on File | Email Address on File |
| 12040688 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11987066 | Name on File | Email Address on File |
| 11759490 | Name on File | Email Address on File |
| 11820317 | Name on File | Email Address on File |
| 11503145 | Name on File | Email Address on File |
| 11966582 | Name on File | Email Address on File |
| 11981621 | Name on File | Email Address on File |
| 11996943 | Name on File | Email Address on File |
| 11996459 | Name on File | Email Address on File |
| 11932773 | Name on File | Email Address on File |
| 11921700 | Name on File | Email Address on File |
| 12039401 | Name on File | Email Address on File |
| 11903872 | Name on File | Email Address on File |
| 11599359 | Name on File | Email Address on File |
| 11648121 | Name on File | Email Address on File |
| 11994188 | Name on File | Email Address on File |
| 11564028 | Name on File | Email Address on File |
| 11946175 | Name on File | Email Address on File |
| 11884877 | Name on File | Email Address on File |
| 11906674 | Name on File | Email Address on File |
| 12011370 | Name on File | Email Address on File |
| 12025709 | Name on File | Email Address on File |
| 12052166 | Name on File | Email Address on File |
| 12052173 | Name on File | Email Address on File |
| 12013666 | Name on File | Email Address on File |
| 11990771 | Name on File | Email Address on File |
| 12022565 | Name on File | Email Address on File |
| 11853108 | Name on File | Email Address on File |
| 12000318 | Name on File | Email Address on File |
| 12012379 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11986962 | Name on File | Email Address on File |
| 12024025 | Name on File | Email Address on File |
| 12021514 | Name on File | Email Address on File |
| 11892115 | Name on File | Email Address on File |
| 11951683 | Name on File | Email Address on File |
| 11453270 | Name on File | Email Address on File |
| 11564821 | Name on File | Email Address on File |
| 12021160 | Name on File | Email Address on File |
| 11880285 | Name on File | Email Address on File |
| 11975063 | Name on File | Email Address on File |
| 11752814 | Name on File | Email Address on File |
| 12052204 | Name on File | Email Address on File |
| 11657746 | Name on File | Email Address on File |
| 12010188 | Name on File | Email Address on File |
| 12052213 | Name on File | Email Address on File |
| 11914841 | Name on File | Email Address on File |
| 12052225 | Name on File | Email Address on File |
| 11993529 | Name on File | Email Address on File |
| 10545277 | Name on File | Email Address on File |
| 11941583 | Name on File | Email Address on File |
| 12037725 | Name on File | Email Address on File |
| 11823716 | Name on File | Email Address on File |
| 11959622 | Name on File | Email Address on File |
| 11963824 | Name on File | Email Address on File |
| 11768672 | Name on File | Email Address on File |
| 12029553 | Name on File | Email Address on File |
| 11702780 | Name on File | Email Address on File |
| 12052252 | Name on File | Email Address on File |
| 11987917 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11988546 | Name on File | Email Address on File |
| 12011169 | Name on File | Email Address on File |
| 11918771 | Name on File | Email Address on File |
| 11981502 | Name on File | Email Address on File |
| 11533149 | Name on File | Email Address on File |
| 12052285 | Name on File | Email Address on File |
| 11539797 | Name on File | Email Address on File |
| 12003764 | Name on File | Email Address on File |
| 12042805 | Name on File | Email Address on File |
| 12025926 | Name on File | Email Address on File |
| 11847569 | Name on File | Email Address on File |
| 11700338 | Name on File | Email Address on File |
| 11962073 | Name on File | Email Address on File |
| 11993521 | Name on File | Email Address on File |
| 12036324 | Name on File | Email Address on File |
| 11658378 | Name on File | Email Address on File |
| 11913696 | Name on File | Email Address on File |
| 12220206 | Name on File | Email Address on File |
| 10594712 | Name on File | Email Address on File |
| 12033766 | Name on File | Email Address on File |
| 11962577 | Name on File | Email Address on File |
| 11955791 | Name on File | Email Address on File |
| 11954195 | Name on File | Email Address on File |
| 11536334 | Name on File | Email Address on File |
| 11656304 | Name on File | Email Address on File |
| 11543705 | Name on File | Email Address on File |
| 12026463 | Name on File | Email Address on File |
| 12052332 | Name on File | Email Address on File |
| 12027111 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 12052343 | Name on File | Email Address on File |
| 11951671 | Name on File | Email Address on File |
| 11646622 | Name on File | Email Address on File |
| 11896314 | Name on File | Email Address on File |
| 11702737 | Name on File | Email Address on File |
| 12052368 | Name on File | Email Address on File |
| 11607144 | Name on File | Email Address on File |
| 12052377 | Name on File | Email Address on File |
| 12029400 | Name on File | Email Address on File |
| 12052386 | Name on File | Email Address on File |
| 11475645 | Name on File | Email Address on File |
| 11928070 | Name on File | Email Address on File |
| 12039567 | Name on File | Email Address on File |
| 11962096 | Name on File | Email Address on File |
| 11821951 | Name on File | Email Address on File |
| 11977435 | Name on File | Email Address on File |
| 12043138 | Name on File | Email Address on File |
| 12022128 | Name on File | Email Address on File |
| 11857642 | Name on File | Email Address on File |
| 12029827 | Name on File | Email Address on File |
| 12001539 | Name on File | Email Address on File |
| 12041582 | Name on File | Email Address on File |
| 11974190 | Name on File | Email Address on File |
| 11515995 | Name on File | Email Address on File |
| 11900618 | Name on File | Email Address on File |
| 12011074 | Name on File | Email Address on File |
| 11603646 | Name on File | Email Address on File |
| 12011807 | Name on File | Email Address on File |
| 11682933 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

## Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12052447 | Name on File | Email Address on File |
| 11596620 | Name on File | Email Address on File |
| 11532184 | Name on File | Email Address on File |
| 11945045 | Name on File | Email Address on File |
| 11941750 | Name on File | Email Address on File |
| 12052466 | Name on File | Email Address on File |
| 12052503 | Name on File | Email Address on File |
| 12052502 | Name on File | Email Address on File |
| 11533547 | Name on File | Email Address on File |
| 11998814 | Name on File | Email Address on File |
| 12007209 | Name on File | Email Address on File |
| 11907972 | Name on File | Email Address on File |
| 11995862 | Name on File | Email Address on File |
| 12043329 | Name on File | Email Address on File |
| 10594643 | Name on File | Email Address on File |
| 11870573 | Name on File | Email Address on File |
| 11988839 | Name on File | Email Address on File |
| 12052537 | Name on File | Email Address on File |
| 11628236 | Name on File | Email Address on File |
| 11913199 | Name on File | Email Address on File |
| 11571158 | Name on File | Email Address on File |
| 11678223 | Name on File | Email Address on File |
| 11945471 | Name on File | Email Address on File |
| 11746077 | Name on File | Email Address on File |
| 11949993 | Name on File | Email Address on File |
| 11523620 | Name on File | Email Address on File |
| 12052571 | Name on File | Email Address on File |
| 12052589 | Name on File | Email Address on File |
| 11959848 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 12009954 | Name on File | Email Address on File |
| 11605744 | Name on File | Email Address on File |
| 11652325 | Name on File | Email Address on File |
| 11892769 | Name on File | Email Address on File |
| 11929886 | Name on File | Email Address on File |
| 11830870 | Name on File | Email Address on File |
| 12052627 | Name on File | Email Address on File |
| 11694545 | Name on File | Email Address on File |
| 12052639 | Name on File | Email Address on File |
| 12052640 | Name on File | Email Address on File |
| 11854695 | Name on File | Email Address on File |
| 11987418 | Name on File | Email Address on File |
| 12040473 | Name on File | Email Address on File |
| 12040889 | Name on File | Email Address on File |
| 12052679 | Name on File | Email Address on File |
| 12052678 | Name on File | Email Address on File |
| 11857660 | Name on File | Email Address on File |
| 11761457 | Name on File | Email Address on File |
| 11611982 | Name on File | Email Address on File |
| 11591914 | Name on File | Email Address on File |
| 11719923 | Name on File | Email Address on File |
| 12039632 | Name on File | Email Address on File |
| 12028837 | Name on File | Email Address on File |
| 12035406 | Name on File | Email Address on File |
| 11848113 | Name on File | Email Address on File |
| 12032733 | Name on File | Email Address on File |
| 11552328 | Name on File | Email Address on File |
| 12028961 | Name on File | Email Address on File |
| 12036659 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11598023 | Name on File | Email Address on File |
| 11741723 | Name on File | Email Address on File |
| 11517632 | Name on File | Email Address on File |
| 11601782 | Name on File | Email Address on File |
| 11617697 | Name on File | Email Address on File |
| 11953750 | Name on File | Email Address on File |
| 12052758 | Name on File | Email Address on File |
| 12021429 | Name on File | Email Address on File |
| 11601296 | Name on File | Email Address on File |
| 11541032 | Name on File | Email Address on File |
| 12052770 | Name on File | Email Address on File |
| 12042183 | Name on File | Email Address on File |
| 12013130 | Name on File | Email Address on File |
| 12217888 | Name on File | Email Address on File |
| 11970189 | Name on File | Email Address on File |
| 10350701 | Name on File | Email Address on File |
| 12008015 | Name on File | Email Address on File |
| 11862771 | Name on File | Email Address on File |
| 11499667 | Name on File | Email Address on File |
| 12052814 | Name on File | Email Address on File |
| 11902330 | Name on File | Email Address on File |
| 12007724 | Name on File | Email Address on File |
| 11854395 | Name on File | Email Address on File |
| 11991712 | Name on File | Email Address on File |
| 11891354 | Name on File | Email Address on File |
| 12003657 | Name on File | Email Address on File |
| 12052851 | Name on File | Email Address on File |
| 11555221 | Name on File | Email Address on File |
| 11872122 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11460961 | Name on File | Email Address on File |
| 12033526 | Name on File | Email Address on File |
| 12000853 | Name on File | Email Address on File |
| 11566949 | Name on File | Email Address on File |
| 12023789 | Name on File | Email Address on File |
| 11998857 | Name on File | Email Address on File |
| 11885282 | Name on File | Email Address on File |
| 11684048 | Name on File | Email Address on File |
| 11923585 | Name on File | Email Address on File |
| 11998792 | Name on File | Email Address on File |
| 12026058 | Name on File | Email Address on File |
| 12004980 | Name on File | Email Address on File |
| 12031835 | Name on File | Email Address on File |
| 12033260 | Name on File | Email Address on File |
| 12004470 | Name on File | Email Address on File |
| 11623110 | Name on File | Email Address on File |
| 12052942 | Name on File | Email Address on File |
| 11655956 | Name on File | Email Address on File |
| 11827930 | Name on File | Email Address on File |
| 11555946 | Name on File | Email Address on File |
| 12025360 | Name on File | Email Address on File |
| 12036358 | Name on File | Email Address on File |
| 11742987 | Name on File | Email Address on File |
| 12005718 | Name on File | Email Address on File |
| 12042226 | Name on File | Email Address on File |
| 12223517 | Name on File | Email Address on File |
| 11757024 | Name on File | Email Address on File |
| 12236564 | Name on File | Email Address on File |
| 11944650 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A
Notice Parties Email Service List
Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12052987 | Name on File | Email Address on File |
| 11987277 | Name on File | Email Address on File |
| 12009115 | Name on File | Email Address on File |
| 12036846 | Name on File | Email Address on File |
| 11847747 | Name on File | Email Address on File |
| 12023527 | Name on File | Email Address on File |
| 11946789 | Name on File | Email Address on File |
| 11602430 | Name on File | Email Address on File |
| 11991839 | Name on File | Email Address on File |
| 12003766 | Name on File | Email Address on File |
| 11747381 | Name on File | Email Address on File |
| 11666251 | Name on File | Email Address on File |
| 12028296 | Name on File | Email Address on File |
| 12053049 | Name on File | Email Address on File |
| 11851564 | Name on File | Email Address on File |
| 11983787 | Name on File | Email Address on File |
| 11884251 | Name on File | Email Address on File |
| 11628694 | Name on File | Email Address on File |
| 11516908 | Name on File | Email Address on File |
| 11974352 | Name on File | Email Address on File |
| 11981686 | Name on File | Email Address on File |
| 11790145 | Name on File | Email Address on File |
| 12053125 | Name on File | Email Address on File |
| 11790825 | Name on File | Email Address on File |
| 11759359 | Name on File | Email Address on File |
| 12231274 | Name on File | Email Address on File |
| 11576560 | Name on File | Email Address on File |
| 11895762 | Name on File | Email Address on File |
| 12014113 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11993672 | Name on File | Email Address on File |
| 11596327 | Name on File | Email Address on File |
| 12053147 | Name on File | Email Address on File |
| 12025650 | Name on File | Email Address on File |
| 12032851 | Name on File | Email Address on File |
| 11931538 | Name on File | Email Address on File |
| 12004623 | Name on File | Email Address on File |
| 12005104 | Name on File | Email Address on File |
| 12053169 | Name on File | Email Address on File |
| 11811407 | Name on File | Email Address on File |
| 11961715 | Name on File | Email Address on File |
| 11914014 | Name on File | Email Address on File |
| 12053195 | Name on File | Email Address on File |
| 12053193 | Name on File | Email Address on File |
| 12001555 | Name on File | Email Address on File |
| 11658494 | Name on File | Email Address on File |
| 12006712 | Name on File | Email Address on File |
| 11609063 | Name on File | Email Address on File |
| 12023361 | Name on File | Email Address on File |
| 11458700 | Name on File | Email Address on File |
| 11987184 | Name on File | Email Address on File |
| 12023099 | Name on File | Email Address on File |
| 12024948 | Name on File | Email Address on File |
| 12014490 | Name on File | Email Address on File |
| 11543762 | Name on File | Email Address on File |
| 12053223 | Name on File | Email Address on File |
| 11726473 | Name on File | Email Address on File |
| 11566859 | Name on File | Email Address on File |
| 12023893 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 12033989 | Name on File | Email Address on File |
| 11988331 | Name on File | Email Address on File |
| 12035345 | Name on File | Email Address on File |
| 11771101 | Name on File | Email Address on File |
| 11618850 | Name on File | Email Address on File |
| 11902779 | Name on File | Email Address on File |
| 11997195 | Name on File | Email Address on File |
| 11772145 | Name on File | Email Address on File |
| 11986072 | Name on File | Email Address on File |
| 11985828 | Name on File | Email Address on File |
| 12053256 | Name on File | Email Address on File |
| 11932698 | Name on File | Email Address on File |
| 12039120 | Name on File | Email Address on File |
| 11966822 | Name on File | Email Address on File |
| 11504876 | Name on File | Email Address on File |
| 11797655 | Name on File | Email Address on File |
| 11620518 | Name on File | Email Address on File |
| 12007881 | Name on File | Email Address on File |
| 11621604 | Name on File | Email Address on File |
| 11981540 | Name on File | Email Address on File |
| 12023002 | Name on File | Email Address on File |
| 12053312 | Name on File | Email Address on File |
| 12023160 | Name on File | Email Address on File |
| 12053321 | Name on File | Email Address on File |
| 11855701 | Name on File | Email Address on File |
| 11654650 | Name on File | Email Address on File |
| 12004658 | Name on File | Email Address on File |
| 11932708 | Name on File | Email Address on File |
| 12004005 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11632752 | Name on File | Email Address on File |
| 11777739 | Name on File | Email Address on File |
| 12023384 | Name on File | Email Address on File |
| 18174184 | Name on File | Email Address on File |
| 12053355 | Name on File | Email Address on File |
| 11639835 | Name on File | Email Address on File |
| 11786174 | Name on File | Email Address on File |
| 12053365 | Name on File | Email Address on File |
| 11928524 | Name on File | Email Address on File |
| 12027602 | Name on File | Email Address on File |
| 12053367 | Name on File | Email Address on File |
| 12053373 | Name on File | Email Address on File |
| 12053384 | Name on File | Email Address on File |
| 12036201 | Name on File | Email Address on File |
| 11623918 | Name on File | Email Address on File |
| 12230194 | Name on File | Email Address on File |
| 11536975 | Name on File | Email Address on File |
| 11582865 | Name on File | Email Address on File |
| 11831281 | Name on File | Email Address on File |
| 11947896 | Name on File | Email Address on File |
| 12053451 | Name on File | Email Address on File |
| 11996424 | Name on File | Email Address on File |
| 12230493 | Name on File | Email Address on File |
| 11868885 | Name on File | Email Address on File |
| 12003715 | Name on File | Email Address on File |
| 11984183 | Name on File | Email Address on File |
| 12031220 | Name on File | Email Address on File |
| 11593755 | Name on File | Email Address on File |
| 12006710 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

## Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12053496 | Name on File | Email Address on File |
| 12041831 | Name on File | Email Address on File |
| 11497282 | Name on File | Email Address on File |
| 11915158 | Name on File | Email Address on File |
| 11573487 | Name on File | Email Address on File |
| 11984537 | Name on File | Email Address on File |
| 12013854 | Name on File | Email Address on File |
| 12053516 | Name on File | Email Address on File |
| 11683225 | Name on File | Email Address on File |
| 12017348 | Name on File | Email Address on File |
| 12053522 | Name on File | Email Address on File |
| 12003862 | Name on File | Email Address on File |
| 12021974 | Name on File | Email Address on File |
| 11960022 | Name on File | Email Address on File |
| 11833565 | Name on File | Email Address on File |
| 11795891 | Name on File | Email Address on File |
| 11574686 | Name on File | Email Address on File |
| 11922920 | Name on File | Email Address on File |
| 12009581 | Name on File | Email Address on File |
| 12031845 | Name on File | Email Address on File |
| 12028170 | Name on File | Email Address on File |
| 11596000 | Name on File | Email Address on File |
| 12053568 | Name on File | Email Address on File |
| 11634453 | Name on File | Email Address on File |
| 11989214 | Name on File | Email Address on File |
| 11832552 | Name on File | Email Address on File |
| 12041300 | Name on File | Email Address on File |
| 12053588 | Name on File | Email Address on File |
| 11559280 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12005392 | Name on File | Email Address on File |
| 11964927 | Name on File | Email Address on File |
| 12053603 | Name on File | Email Address on File |
| 11836124 | Name on File | Email Address on File |
| 11994639 | Name on File | Email Address on File |
| 11664142 | Name on File | Email Address on File |
| 11525746 | Name on File | Email Address on File |
| 12053613 | Name on File | Email Address on File |
| 12039265 | Name on File | Email Address on File |
| 11853744 | Name on File | Email Address on File |
| 12053619 | Name on File | Email Address on File |
| 11946188 | Name on File | Email Address on File |
| 12036766 | Name on File | Email Address on File |
| 12038907 | Name on File | Email Address on File |
| 11880290 | Name on File | Email Address on File |
| 11823873 | Name on File | Email Address on File |
| 11580546 | Name on File | Email Address on File |
| 11625434 | Name on File | Email Address on File |
| 12010995 | Name on File | Email Address on File |
| 11888957 | Name on File | Email Address on File |
| 12053670 | Name on File | Email Address on File |
| 12018731 | Name on File | Email Address on File |
| 12039696 | Name on File | Email Address on File |
| 11570700 | Name on File | Email Address on File |
| 11989872 | Name on File | Email Address on File |
| 11810632 | Name on File | Email Address on File |
| 11607754 | Name on File | Email Address on File |
| 11926976 | Name on File | Email Address on File |
| 11603201 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12005456 | Name on File | Email Address on File |
| 11979223 | Name on File | Email Address on File |
| 11878876 | Name on File | Email Address on File |
| 10295974 | Bay Area Digital Factory | bradmakers@gmail.com |
| 12053722 | Name on File | Email Address on File |
| 12041138 | Name on File | Email Address on File |
| 11477936 | Name on File | Email Address on File |
| 12053759 | Name on File | Email Address on File |
| 11903978 | Name on File | Email Address on File |
| 12021128 | Name on File | Email Address on File |
| 11542171 | Name on File | Email Address on File |
| 12053779 | Name on File | Email Address on File |
| 11567633 | Name on File | Email Address on File |
| 11595076 | Name on File | Email Address on File |
| 11980614 | Name on File | Email Address on File |
| 11495868 | Name on File | Email Address on File |
| 11575511 | Name on File | Email Address on File |
| 12041039 | Name on File | Email Address on File |
| 11925667 | Name on File | Email Address on File |
| 11464170 | Name on File | Email Address on File |
| 12053811 | Name on File | Email Address on File |
| 12053813 | Name on File | Email Address on File |
| 11638662 | Name on File | Email Address on File |
| 12030739 | Name on File | Email Address on File |
| 12031469 | Name on File | Email Address on File |
| 11593534 | Name on File | Email Address on File |
| 12053822 | Name on File | Email Address on File |
| 11661704 | Name on File | Email Address on File |
| 12053841 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11910223 | Name on File | Email Address on File |
| 12039650 | Name on File | Email Address on File |
| 11523096 | Name on File | Email Address on File |
| 11589397 | Name on File | Email Address on File |
| 11874514 | Name on File | Email Address on File |
| 12037422 | Name on File | Email Address on File |
| 11960995 | Name on File | Email Address on File |
| 12030823 | Name on File | Email Address on File |
| 12053896 | Name on File | Email Address on File |
| 12053884 | Name on File | Email Address on File |
| 12012172 | Name on File | Email Address on File |
| 12053906 | Name on File | Email Address on File |
| 12037257 | Name on File | Email Address on File |
| 12024520 | Name on File | Email Address on File |
| 11948039 | Name on File | Email Address on File |
| 11950602 | Name on File | Email Address on File |
| 11865352 | Name on File | Email Address on File |
| 11849251 | Name on File | Email Address on File |
| 12053932 | Name on File | Email Address on File |
| 11922054 | Name on File | Email Address on File |
| 11733093 | Name on File | Email Address on File |
| 12053939 | Name on File | Email Address on File |
| 11943294 | Name on File | Email Address on File |
| 11858583 | Name on File | Email Address on File |
| 12242559 | Name on File | Email Address on File |
| 12036165 | Name on File | Email Address on File |
| 12053979 | Name on File | Email Address on File |
| 12037750 | Name on File | Email Address on File |
| 11987123 | Name on File | Email Address on File |

## Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11987091 | Name on File | Email Address on File |
| 12030657 | Name on File | Email Address on File |
| 11988403 | Name on File | Email Address on File |
| 11631833 | Name on File | Email Address on File |
| 11880629 | Name on File | Email Address on File |
| 11446397 | Name on File | Email Address on File |
| 12027668 | Name on File | Email Address on File |
| 11611046 | Name on File | Email Address on File |
| 11674364 | Name on File | Email Address on File |
| 11572918 | Name on File | Email Address on File |
| 11607110 | Name on File | Email Address on File |
| 11750567 | Name on File | Email Address on File |
| 11957356 | Name on File | Email Address on File |
| 12234760 | Name on File | Email Address on File |
| 12019695 | Name on File | Email Address on File |
| 11917828 | Name on File | Email Address on File |
| 11554014 | Name on File | Email Address on File |
| 11945123 | Name on File | Email Address on File |
| 11632358 | Name on File | Email Address on File |
| 12024361 | Name on File | Email Address on File |
| 12054050 | Name on File | Email Address on File |
| 11530609 | Name on File | Email Address on File |
| 12042787 | Name on File | Email Address on File |
| 12018189 | Name on File | Email Address on File |
| 12032408 | Name on File | Email Address on File |
| 12022535 | Name on File | Email Address on File |
| 11547209 | Name on File | Email Address on File |
| 11991026 | Name on File | Email Address on File |
| 11478032 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11980280 | Name on File | Email Address on File |
| 11963192 | Name on File | Email Address on File |
| 10294013 | Name on File | Email Address on File |
| 11898260 | Name on File | Email Address on File |
| 12054119 | Name on File | Email Address on File |
| 12054117 | Name on File | Email Address on File |
| 12020291 | Name on File | Email Address on File |
| 12011162 | Name on File | Email Address on File |
| 12022716 | Name on File | Email Address on File |
| 11925845 | Name on File | Email Address on File |
| 12232556 | Name on File | Email Address on File |
| 11478831 | Name on File | Email Address on File |
| 12039253 | Name on File | Email Address on File |
| 11990954 | Name on File | Email Address on File |
| 12039134 | Name on File | Email Address on File |
| 11849843 | Name on File | Email Address on File |
| 11603915 | Name on File | Email Address on File |
| 11968480 | Name on File | Email Address on File |
| 11940367 | Name on File | Email Address on File |
| 11915106 | Name on File | Email Address on File |
| 12054169 | Name on File | Email Address on File |
| 12031713 | Name on File | Email Address on File |
| 11940779 | Name on File | Email Address on File |
| 11854796 | Name on File | Email Address on File |
| 11840548 | Name on File | Email Address on File |
| 11773971 | Name on File | Email Address on File |
| 11960182 | Name on File | Email Address on File |
| 11532840 | Name on File | Email Address on File |
| 11624569 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A
Notice Parties Email Service List
Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12043308 | Name on File | Email Address on File |
| 11856952 | Name on File | Email Address on File |
| 11917324 | Name on File | Email Address on File |
| 12054226 | Name on File | Email Address on File |
| 12010303 | Name on File | Email Address on File |
| 12033262 | Name on File | Email Address on File |
| 11663175 | Name on File | Email Address on File |
| 11878233 | Name on File | Email Address on File |
| 12036526 | Name on File | Email Address on File |
| 12002167 | Name on File | Email Address on File |
| 11648144 | Name on File | Email Address on File |
| 12054263 | Name on File | Email Address on File |
| 12009967 | Name on File | Email Address on File |
| 12242025 | Name on File | Email Address on File |
| 11589864 | Name on File | Email Address on File |
| 12020327 | Name on File | Email Address on File |
| 11944689 | Name on File | Email Address on File |
| 12020450 | Name on File | Email Address on File |
| 12054285 | Name on File | Email Address on File |
| 12039834 | Name on File | Email Address on File |
| 12054290 | Name on File | Email Address on File |
| 11482658 | Name on File | Email Address on File |
| 12030801 | Name on File | Email Address on File |
| 11549527 | Name on File | Email Address on File |
| 12054312 | Name on File | Email Address on File |
| 11982136 | Name on File | Email Address on File |
| 12054339 | Name on File | Email Address on File |
| 12041327 | Name on File | Email Address on File |
| 11991292 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

## Exhibit A
Notice Parties Email Service List
Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12224550 | Name on File | Email Address on File |
| 11808793 | Name on File | Email Address on File |
| 11664047 | Name on File | Email Address on File |
| 12054371 | Name on File | Email Address on File |
| 11460399 | Name on File | Email Address on File |
| 11582927 | Name on File | Email Address on File |
| 11582927 | Name on File | Email Address on File |
| 12012726 | Name on File | Email Address on File |
| 12964664 | Name on File | Email Address on File |
| 12054396 | Name on File | Email Address on File |
| 11943429 | Name on File | Email Address on File |
| 12029248 | Name on File | Email Address on File |
| 11927410 | Name on File | Email Address on File |
| 11838582 | Name on File | Email Address on File |
| 12015189 | Name on File | Email Address on File |
| 12054434 | Name on File | Email Address on File |
| 11893268 | Name on File | Email Address on File |
| 11554302 | Name on File | Email Address on File |
| 12016992 | Name on File | Email Address on File |
| 12018206 | Name on File | Email Address on File |
| 12054448 | Name on File | Email Address on File |
| 12054450 | Name on File | Email Address on File |
| 11747854 | Name on File | Email Address on File |
| 11956403 | Name on File | Email Address on File |
| 12030503 | Name on File | Email Address on File |
| 11967352 | Name on File | Email Address on File |
| 12054475 | Name on File | Email Address on File |
| 11633285 | Name on File | Email Address on File |
| 11663611 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 12041192 | Name on File | Email Address on File |
| 11613383 | Name on File | Email Address on File |
| 11977415 | Name on File | Email Address on File |
| 11566664 | Name on File | Email Address on File |
| 11888051 | Name on File | Email Address on File |
| 11866379 | Name on File | Email Address on File |
| 12024726 | Name on File | Email Address on File |
| 12001329 | Name on File | Email Address on File |
| 11529145 | Name on File | Email Address on File |
| 11608400 | Name on File | Email Address on File |
| 12007106 | Name on File | Email Address on File |
| 11966475 | Name on File | Email Address on File |
| 12031422 | Name on File | Email Address on File |
| 12054570 | Name on File | Email Address on File |
| 12054571 | Name on File | Email Address on File |
| 11544160 | Name on File | Email Address on File |
| 11922251 | Name on File | Email Address on File |
| 11533120 | Name on File | Email Address on File |
| 12016482 | Name on File | Email Address on File |
| 11993308 | Name on File | Email Address on File |
| 11927192 | Name on File | Email Address on File |
| 11612993 | Name on File | Email Address on File |
| 12039715 | Name on File | Email Address on File |
| 11912785 | Name on File | Email Address on File |
| 11942449 | Name on File | Email Address on File |
| 12054618 | Name on File | Email Address on File |
| 11828827 | Name on File | Email Address on File |
| 12041069 | Name on File | Email Address on File |
| 11591048 | Name on File | Email Address on File |

Exhibit A
Notice Parties Email Service List
Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11956814 | Name on File | Email Address on File |
| 10298925 | Name on File | Email Address on File |
| 12042207 | Name on File | Email Address on File |
| 11516657 | Name on File | Email Address on File |
| 11761747 | Name on File | Email Address on File |
| 12030098 | Name on File | Email Address on File |
| 10594814 | Name on File | Email Address on File |
| 11647270 | Name on File | Email Address on File |
| 11828691 | Name on File | Email Address on File |
| 11708763 | Name on File | Email Address on File |
| 12012282 | Name on File | Email Address on File |
| 12013259 | Name on File | Email Address on File |
| 11993938 | Name on File | Email Address on File |
| 12019087 | Name on File | Email Address on File |
| 11538292 | Name on File | Email Address on File |
| 11829312 | Name on File | Email Address on File |
| 12054737 | Name on File | Email Address on File |
| 11950617 | Name on File | Email Address on File |
| 12021668 | Name on File | Email Address on File |
| 11999799 | Name on File | Email Address on File |
| 12054754 | Name on File | Email Address on File |
| 11756613 | Name on File | Email Address on File |
| 11987963 | Name on File | Email Address on File |
| 12039121 | Name on File | Email Address on File |
| 12054787 | Name on File | Email Address on File |
| 11619052 | Name on File | Email Address on File |
| 11670399 | Name on File | Email Address on File |
| 11607237 | Name on File | Email Address on File |
| 12009231 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11674213 | Name on File | Email Address on File |
| 12018910 | Name on File | Email Address on File |
| 11807229 | Name on File | Email Address on File |
| 12054809 | Name on File | Email Address on File |
| 11995875 | Name on File | Email Address on File |
| 12034110 | Name on File | Email Address on File |
| 11940308 | Name on File | Email Address on File |
| 11848338 | Name on File | Email Address on File |
| 11598364 | Name on File | Email Address on File |
| 11547202 | Name on File | Email Address on File |
| 11556984 | Name on File | Email Address on File |
| 11987851 | Name on File | Email Address on File |
| 11946788 | Name on File | Email Address on File |
| 12014341 | Name on File | Email Address on File |
| 11871025 | Name on File | Email Address on File |
| 12054856 | Name on File | Email Address on File |
| 11991105 | Name on File | Email Address on File |
| 11979323 | Name on File | Email Address on File |
| 12000080 | Name on File | Email Address on File |
| 12038075 | Name on File | Email Address on File |
| 12003970 | Name on File | Email Address on File |
| 11924148 | Name on File | Email Address on File |
| 11880006 | Name on File | Email Address on File |
| 11947222 | Name on File | Email Address on File |
| 11927011 | Name on File | Email Address on File |
| 11995588 | Name on File | Email Address on File |
| 12054889 | Name on File | Email Address on File |
| 11449023 | Name on File | Email Address on File |
| 11545484 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 12015187 | Name on File | Email Address on File |
| 11989447 | Name on File | Email Address on File |
| 12054913 | Name on File | Email Address on File |
| 12042191 | Name on File | Email Address on File |
| 11905859 | Name on File | Email Address on File |
| 12033027 | Name on File | Email Address on File |
| 12054921 | Name on File | Email Address on File |
| 11503372 | Name on File | Email Address on File |
| 12036173 | Name on File | Email Address on File |
| 11724373 | Name on File | Email Address on File |
| 11724373 | Name on File | Email Address on File |
| 11585747 | Name on File | Email Address on File |
| 12029315 | Name on File | Email Address on File |
| 12236270 | Name on File | Email Address on File |
| 11971379 | Name on File | Email Address on File |
| 12054940 | Name on File | Email Address on File |
| 12245434 | Name on File | Email Address on File |
| 11944235 | Name on File | Email Address on File |
| 12234357 | Name on File | Email Address on File |
| 12228866 | Name on File | Email Address on File |
| 12038344 | Name on File | Email Address on File |
| 11979787 | Name on File | Email Address on File |
| 11571490 | Name on File | Email Address on File |
| 11813009 | Name on File | Email Address on File |
| 11652925 | Name on File | Email Address on File |
| 11567172 | Name on File | Email Address on File |
| 12017808 | Name on File | Email Address on File |
| 11921918 | Name on File | Email Address on File |
| 11883107 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

## Exhibit A
### Notice Parties Email Service List
Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11809159 | Name on File | Email Address on File |
| 11552926 | Name on File | Email Address on File |
| 12054983 | Name on File | Email Address on File |
| 11949307 | Name on File | Email Address on File |
| 11710250 | Name on File | Email Address on File |
| 11464134 | Name on File | Email Address on File |
| 11543596 | Name on File | Email Address on File |
| 12001771 | Name on File | Email Address on File |
| 12032961 | Name on File | Email Address on File |
| 11896816 | Name on File | Email Address on File |
| 11993843 | Name on File | Email Address on File |
| 11518686 | Name on File | Email Address on File |
| 12055021 | Name on File | Email Address on File |
| 11463838 | Name on File | Email Address on File |
| 11932870 | Name on File | Email Address on File |
| 12008778 | Name on File | Email Address on File |
| 12055054 | Name on File | Email Address on File |
| 10344988 | Name on File | Email Address on File |
| 11633084 | Name on File | Email Address on File |
| 11886740 | Name on File | Email Address on File |
| 12038335 | Name on File | Email Address on File |
| 11911303 | Name on File | Email Address on File |
| 11939960 | Name on File | Email Address on File |
| 12055069 | Name on File | Email Address on File |
| 11963191 | Name on File | Email Address on File |
| 11986706 | Name on File | Email Address on File |
| 12022504 | Name on File | Email Address on File |
| 11907379 | Name on File | Email Address on File |
| 11980253 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*
Case No. 22-19361 (MBK)

## Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12055080 | Name on File | Email Address on File |
| 11901869 | Name on File | Email Address on File |
| 11947466 | Name on File | Email Address on File |
| 11970653 | Name on File | Email Address on File |
| 12011759 | Name on File | Email Address on File |
| 12025422 | Name on File | Email Address on File |
| 12024201 | Name on File | Email Address on File |
| 11998094 | Name on File | Email Address on File |
| 11985027 | Name on File | Email Address on File |
| 11570916 | Name on File | Email Address on File |
| 11980603 | Name on File | Email Address on File |
| 11951898 | Name on File | Email Address on File |
| 12032245 | Name on File | Email Address on File |
| 11605174 | Name on File | Email Address on File |
| 12008735 | Name on File | Email Address on File |
| 10347411 | Name on File | Email Address on File |
| 12055141 | Name on File | Email Address on File |
| 11915127 | Name on File | Email Address on File |
| 12040103 | Name on File | Email Address on File |
| 11848670 | Name on File | Email Address on File |
| 12006153 | Name on File | Email Address on File |
| 12055168 | Name on File | Email Address on File |
| 12055176 | Name on File | Email Address on File |
| 11865204 | Name on File | Email Address on File |
| 11615249 | Name on File | Email Address on File |
| 12034562 | Name on File | Email Address on File |
| 12055194 | Name on File | Email Address on File |
| 11887587 | Name on File | Email Address on File |
| 11971445 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

## Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12231160 | Name on File | Email Address on File |
| 11558927 | Name on File | Email Address on File |
| 11592003 | Name on File | Email Address on File |
| 11452502 | Name on File | Email Address on File |
| 12044013 | Name on File | Email Address on File |
| 11590326 | Name on File | Email Address on File |
| 12227282 | Name on File | Email Address on File |
| 11738299 | Name on File | Email Address on File |
| 11762916 | Name on File | Email Address on File |
| 11550368 | Name on File | Email Address on File |
| 12036595 | Name on File | Email Address on File |
| 11852590 | Name on File | Email Address on File |
| 12233973 | Name on File | Email Address on File |
| 12224508 | Name on File | Email Address on File |
| 12055265 | Name on File | Email Address on File |
| 12055269 | Name on File | Email Address on File |
| 11937363 | Name on File | Email Address on File |
| 11765256 | Name on File | Email Address on File |
| 11973685 | Name on File | Email Address on File |
| 11973685 | Name on File | Email Address on File |
| 12034495 | Name on File | Email Address on File |
| 11883579 | Name on File | Email Address on File |
| 11544061 | Name on File | Email Address on File |
| 11960541 | Name on File | Email Address on File |
| 11941323 | Name on File | Email Address on File |
| 11941066 | Name on File | Email Address on File |
| 11980617 | Name on File | Email Address on File |
| 11541439 | Name on File | Email Address on File |
| 11994281 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11991453 | Name on File | Email Address on File |
| 11915272 | Name on File | Email Address on File |
| 11500144 | Name on File | Email Address on File |
| 11937425 | Name on File | Email Address on File |
| 11974690 | Name on File | Email Address on File |
| 11634095 | Name on File | Email Address on File |
| 11766419 | Name on File | Email Address on File |
| 12002828 | Name on File | Email Address on File |
| 11560248 | Name on File | Email Address on File |
| 11446709 | Name on File | Email Address on File |
| 11650898 | Name on File | Email Address on File |
| 11659615 | Name on File | Email Address on File |
| 12043156 | Name on File | Email Address on File |
| 11979120 | Name on File | Email Address on File |
| 11782038 | Name on File | Email Address on File |
| 11702563 | Name on File | Email Address on File |
| 11648318 | Name on File | Email Address on File |
| 11906149 | Name on File | Email Address on File |
| 12055396 | Name on File | Email Address on File |
| 12232371 | Name on File | Email Address on File |
| 11870203 | Name on File | Email Address on File |
| 11991877 | Name on File | Email Address on File |
| 11506392 | Name on File | Email Address on File |
| 11654624 | Name on File | Email Address on File |
| 11800545 | Name on File | Email Address on File |
| 11902455 | Name on File | Email Address on File |
| 11918305 | Name on File | Email Address on File |
| 11531297 | Name on File | Email Address on File |
| 12017917 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12055450 | Name on File | Email Address on File |
| 11999612 | Name on File | Email Address on File |
| 12029916 | Name on File | Email Address on File |
| 11660081 | Name on File | Email Address on File |
| 11986709 | Name on File | Email Address on File |
| 11853902 | Name on File | Email Address on File |
| 11542791 | Name on File | Email Address on File |
| 11991809 | Name on File | Email Address on File |
| 11564860 | Name on File | Email Address on File |
| 11852395 | Name on File | Email Address on File |
| 11716118 | Name on File | Email Address on File |
| 12030939 | Name on File | Email Address on File |
| 11798356 | Name on File | Email Address on File |
| 12042635 | Name on File | Email Address on File |
| 11635679 | Name on File | Email Address on File |
| 12001852 | Name on File | Email Address on File |
| 11866598 | Name on File | Email Address on File |
| 11911125 | Name on File | Email Address on File |
| 12014615 | Name on File | Email Address on File |
| 12028647 | Name on File | Email Address on File |
| 12007080 | Name on File | Email Address on File |
| 12019177 | Name on File | Email Address on File |
| 11586244 | Name on File | Email Address on File |
| 11613378 | Name on File | Email Address on File |
| 12028806 | Name on File | Email Address on File |
| 12005615 | Name on File | Email Address on File |
| 11627994 | Name on File | Email Address on File |
| 12055570 | Name on File | Email Address on File |
| 12001820 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A
Notice Parties Email Service List
Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11991714 | Name on File | Email Address on File |
| 12042686 | Name on File | Email Address on File |
| 11715850 | Name on File | Email Address on File |
| 11534647 | Name on File | Email Address on File |
| 11683965 | Name on File | Email Address on File |
| 12055667 | Name on File | Email Address on File |
| 18185212 | Name on File | Email Address on File |
| 11943348 | Name on File | Email Address on File |
| 11573782 | Name on File | Email Address on File |
| 11566011 | Name on File | Email Address on File |
| 12002213 | Name on File | Email Address on File |
| 12055690 | Name on File | Email Address on File |
| 12042057 | Name on File | Email Address on File |
| 11466775 | Name on File | Email Address on File |
| 11912093 | Name on File | Email Address on File |
| 11783740 | Name on File | Email Address on File |
| 11742180 | Name on File | Email Address on File |
| 11482897 | Name on File | Email Address on File |
| 12055659 | Name on File | Email Address on File |
| 11633350 | Name on File | Email Address on File |
| 12055680 | Name on File | Email Address on File |
| 12032333 | Name on File | Email Address on File |
| 11658743 | Name on File | Email Address on File |
| 11493054 | Name on File | Email Address on File |
| 12040613 | Name on File | Email Address on File |
| 12055723 | Name on File | Email Address on File |
| 11612015 | Name on File | Email Address on File |
| 12001487 | Name on File | Email Address on File |
| 11931589 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*
Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11697174 | Name on File | Email Address on File |
| 12018581 | Name on File | Email Address on File |
| 11877911 | Name on File | Email Address on File |
| 11924104 | Name on File | Email Address on File |
| 12035770 | Name on File | Email Address on File |
| 12023174 | Name on File | Email Address on File |
| 12038578 | Name on File | Email Address on File |
| 11944662 | Name on File | Email Address on File |
| 11948838 | Name on File | Email Address on File |
| 12003111 | Name on File | Email Address on File |
| 11906394 | Name on File | Email Address on File |
| 12030665 | Name on File | Email Address on File |
| 11858979 | Name on File | Email Address on File |
| 10294081 | Name on File | Email Address on File |
| 11980832 | Name on File | Email Address on File |
| 11525186 | Name on File | Email Address on File |
| 12055791 | Name on File | Email Address on File |
| 11813291 | Name on File | Email Address on File |
| 12036225 | Name on File | Email Address on File |
| 11977471 | Name on File | Email Address on File |
| 11926688 | Name on File | Email Address on File |
| 11733443 | Name on File | Email Address on File |
| 11450133 | Name on File | Email Address on File |
| 12039198 | Name on File | Email Address on File |
| 12006832 | Name on File | Email Address on File |
| 11502929 | Name on File | Email Address on File |
| 11988619 | Name on File | Email Address on File |
| 11793402 | Name on File | Email Address on File |
| 12055858 | Name on File | Email Address on File |

Exhibit A
Notice Parties Email Service List
Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11963574 | Name on File | Email Address on File |
| 11965949 | Name on File | Email Address on File |
| 11749641 | Name on File | Email Address on File |
| 11975926 | Name on File | Email Address on File |
| 11659413 | Name on File | Email Address on File |
| 11590335 | Name on File | Email Address on File |
| 12055891 | Name on File | Email Address on File |
| 11899500 | Name on File | Email Address on File |
| 12219838 | Name on File | Email Address on File |
| 11803500 | Name on File | Email Address on File |
| 11994630 | Name on File | Email Address on File |
| 11961132 | Name on File | Email Address on File |
| 11706046 | Name on File | Email Address on File |
| 11720794 | Name on File | Email Address on File |
| 11961810 | Name on File | Email Address on File |
| 11481831 | Name on File | Email Address on File |
| 11578224 | Name on File | Email Address on File |
| 11636298 | Name on File | Email Address on File |
| 11993160 | Name on File | Email Address on File |
| 11613480 | Name on File | Email Address on File |
| 11989390 | Name on File | Email Address on File |
| 11537511 | Name on File | Email Address on File |
| 10290335 | Employee EMP-1126 | Email Address on File |
| 12017086 | Name on File | Email Address on File |
| 12235123 | Name on File | Email Address on File |
| 11605360 | Name on File | Email Address on File |
| 12056017 | Name on File | Email Address on File |
| 11845858 | Name on File | Email Address on File |
| 11745722 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*
Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12833710 | Name on File | Email Address on File |
| 10298182 | Name on File | Email Address on File |
| 11611960 | Name on File | Email Address on File |
| 11538604 | Name on File | Email Address on File |
| 11605109 | Name on File | Email Address on File |
| 10595217 | Name on File | Email Address on File |
| 11738024 | Name on File | Email Address on File |
| 11931003 | Name on File | Email Address on File |
| 12056054 | Name on File | Email Address on File |
| 11764431 | Name on File | Email Address on File |
| 12037279 | Name on File | Email Address on File |
| 11801732 | Name on File | Email Address on File |
| 13023434 | Name on File | Email Address on File |
| 11961400 | Name on File | Email Address on File |
| 12230180 | Name on File | Email Address on File |
| 11590754 | Name on File | Email Address on File |
| 18191025 | Name on File | Email Address on File |
| 12056089 | Name on File | Email Address on File |
| 11950806 | Name on File | Email Address on File |
| 11885692 | Name on File | Email Address on File |
| 12036723 | Name on File | Email Address on File |
| 11851416 | Name on File | Email Address on File |
| 11642067 | Name on File | Email Address on File |
| 11543992 | Name on File | Email Address on File |
| 12857502 | Name on File | Email Address on File |
| 11940398 | Name on File | Email Address on File |
| 11699145 | Name on File | Email Address on File |
| 11677476 | Name on File | Email Address on File |
| 12033649 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11892765 | Name on File | Email Address on File |
| 11596981 | Name on File | Email Address on File |
| 11936954 | Name on File | Email Address on File |
| 11958765 | Name on File | Email Address on File |
| 11869122 | Name on File | Email Address on File |
| 11956591 | Name on File | Email Address on File |
| 12056165 | Name on File | Email Address on File |
| 12037643 | Name on File | Email Address on File |
| 12010486 | Name on File | Email Address on File |
| 11914858 | Name on File | Email Address on File |
| 12056178 | Name on File | Email Address on File |
| 11631490 | Name on File | Email Address on File |
| 12056185 | Name on File | Email Address on File |
| 12056189 | Name on File | Email Address on File |
| 11909049 | Name on File | Email Address on File |
| 12000795 | Name on File | Email Address on File |
| 12031823 | Name on File | Email Address on File |
| 11616055 | Name on File | Email Address on File |
| 11901963 | Name on File | Email Address on File |
| 11624523 | Name on File | Email Address on File |
| 11983471 | Name on File | Email Address on File |
| 11813559 | Name on File | Email Address on File |
| 11862149 | Name on File | Email Address on File |
| 11956821 | Name on File | Email Address on File |
| 11872140 | Name on File | Email Address on File |
| 11735598 | Name on File | Email Address on File |
| 11575044 | Name on File | Email Address on File |
| 11740341 | Name on File | Email Address on File |
| 12056269 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12016350 | Name on File | Email Address on File |
| 11966434 | Name on File | Email Address on File |
| 11508833 | Name on File | Email Address on File |
| 12220303 | Name on File | Email Address on File |
| 12056308 | Name on File | Email Address on File |
| 11511975 | Name on File | Email Address on File |
| 12056324 | Name on File | Email Address on File |
| 12056315 | Name on File | Email Address on File |
| 12006649 | Name on File | Email Address on File |
| 11659125 | Name on File | Email Address on File |
| 11994352 | Name on File | Email Address on File |
| 12056332 | Name on File | Email Address on File |
| 11960948 | Name on File | Email Address on File |
| 11905516 | Name on File | Email Address on File |
| 12031972 | Name on File | Email Address on File |
| 12024387 | Name on File | Email Address on File |
| 11508563 | Name on File | Email Address on File |
| 12056373 | Name on File | Email Address on File |
| 11944985 | Name on File | Email Address on File |
| 12028968 | Name on File | Email Address on File |
| 12011355 | Name on File | Email Address on File |
| 11895951 | Name on File | Email Address on File |
| 11986079 | Name on File | Email Address on File |
| 12040003 | Name on File | Email Address on File |
| 11545879 | Name on File | Email Address on File |
| 11966180 | Name on File | Email Address on File |
| 11970201 | Name on File | Email Address on File |
| 11788339 | Name on File | Email Address on File |
| 11529482 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11995394 | Name on File | Email Address on File |
| 11458278 | Name on File | Email Address on File |
| 12035790 | Name on File | Email Address on File |
| 12011822 | Name on File | Email Address on File |
| 11890439 | Name on File | Email Address on File |
| 11928759 | Name on File | Email Address on File |
| 10596329 | Name on File | Email Address on File |
| 11966522 | Name on File | Email Address on File |
| 11684628 | Name on File | Email Address on File |
| 12056459 | Name on File | Email Address on File |
| 12005945 | Name on File | Email Address on File |
| 11922999 | Name on File | Email Address on File |
| 11554324 | Name on File | Email Address on File |
| 12033448 | Name on File | Email Address on File |
| 11922685 | Name on File | Email Address on File |
| 11917425 | Name on File | Email Address on File |
| 11968528 | Name on File | Email Address on File |
| 11964073 | Name on File | Email Address on File |
| 11891615 | Name on File | Email Address on File |
| 12056511 | Name on File | Email Address on File |
| 12056515 | Name on File | Email Address on File |
| 11529519 | Name on File | Email Address on File |
| 11885551 | Name on File | Email Address on File |
| 12056525 | Name on File | Email Address on File |
| 12027859 | Name on File | Email Address on File |
| 11914604 | Name on File | Email Address on File |
| 11626155 | Name on File | Email Address on File |
| 12027674 | Name on File | Email Address on File |
| 11849299 | Name on File | Email Address on File |

## Exhibit A
Notice Parties Email Service List
Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12056534 | Name on File | Email Address on File |
| 11928920 | Name on File | Email Address on File |
| 12021293 | Name on File | Email Address on File |
| 11934429 | Name on File | Email Address on File |
| 12056538 | Name on File | Email Address on File |
| 11937115 | Name on File | Email Address on File |
| 12056541 | Name on File | Email Address on File |
| 11592630 | Name on File | Email Address on File |
| 12037794 | Name on File | Email Address on File |
| 11577372 | Name on File | Email Address on File |
| 12038553 | Name on File | Email Address on File |
| 11547084 | Name on File | Email Address on File |
| 12056565 | Name on File | Email Address on File |
| 12013169 | Name on File | Email Address on File |
| 12016021 | Name on File | Email Address on File |
| 12056575 | Name on File | Email Address on File |
| 11641675 | Name on File | Email Address on File |
| 11508927 | Name on File | Email Address on File |
| 12234020 | Name on File | Email Address on File |
| 12056584 | Name on File | Email Address on File |
| 12056590 | Name on File | Email Address on File |
| 12012677 | Name on File | Email Address on File |
| 12017731 | Name on File | Email Address on File |
| 12233114 | Name on File | Email Address on File |
| 11989350 | Name on File | Email Address on File |
| 11768404 | Name on File | Email Address on File |
| 11618897 | Name on File | Email Address on File |
| 11609088 | Name on File | Email Address on File |
| 11752859 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*
Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11774671 | Name on File | Email Address on File |
| 11561855 | Name on File | Email Address on File |
| 11960533 | Name on File | Email Address on File |
| 11973822 | Name on File | Email Address on File |
| 11897803 | Name on File | Email Address on File |
| 11957695 | Name on File | Email Address on File |
| 12056684 | Name on File | Email Address on File |
| 12006669 | Name on File | Email Address on File |
| 11982677 | Name on File | Email Address on File |
| 12056694 | Name on File | Email Address on File |
| 11891068 | Name on File | Email Address on File |
| 11605978 | Name on File | Email Address on File |
| 11804984 | Name on File | Email Address on File |
| 11995013 | Name on File | Email Address on File |
| 11480541 | Name on File | Email Address on File |
| 11992435 | Name on File | Email Address on File |
| 11987674 | Name on File | Email Address on File |
| 11965262 | Name on File | Email Address on File |
| 11971949 | Name on File | Email Address on File |
| 11933330 | Name on File | Email Address on File |
| 12041660 | Name on File | Email Address on File |
| 11980069 | Name on File | Email Address on File |
| 11988620 | Name on File | Email Address on File |
| 12036805 | Name on File | Email Address on File |
| 11974215 | Name on File | Email Address on File |
| 12026093 | Name on File | Email Address on File |
| 12042672 | Name on File | Email Address on File |
| 12004042 | Name on File | Email Address on File |
| 11889641 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11883728 | Name on File | Email Address on File |
| 12037438 | Name on File | Email Address on File |
| 11594142 | Name on File | Email Address on File |
| 11457827 | Name on File | Email Address on File |
| 12056726 | Name on File | Email Address on File |
| 11633414 | Name on File | Email Address on File |
| 11912306 | Name on File | Email Address on File |
| 11816045 | Name on File | Email Address on File |
| 12001861 | Name on File | Email Address on File |
| 11973862 | Name on File | Email Address on File |
| 11586970 | Name on File | Email Address on File |
| 11867312 | Name on File | Email Address on File |
| 12056781 | Name on File | Email Address on File |
| 11583009 | Name on File | Email Address on File |
| 11729394 | Name on File | Email Address on File |
| 11994555 | Name on File | Email Address on File |
| 12056800 | Name on File | Email Address on File |
| 12004975 | Name on File | Email Address on File |
| 11854396 | Name on File | Email Address on File |
| 11983660 | Name on File | Email Address on File |
| 12216256 | Name on File | Email Address on File |
| 11961142 | Name on File | Email Address on File |
| 11946705 | Name on File | Email Address on File |
| 12056815 | Name on File | Email Address on File |
| 11741258 | Name on File | Email Address on File |
| 11583095 | Name on File | Email Address on File |
| 11692503 | Name on File | Email Address on File |
| 11491538 | Name on File | Email Address on File |
| 11973223 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11925271 | Name on File | Email Address on File |
| 12056851 | Name on File | Email Address on File |
| 12017982 | Name on File | Email Address on File |
| 12011981 | Name on File | Email Address on File |
| 11958309 | Name on File | Email Address on File |
| 12056880 | Name on File | Email Address on File |
| 11924741 | Name on File | Email Address on File |
| 12028691 | Name on File | Email Address on File |
| 11962238 | Name on File | Email Address on File |
| 11992597 | Name on File | Email Address on File |
| 11947278 | Name on File | Email Address on File |
| 11921095 | Name on File | Email Address on File |
| 11888951 | Name on File | Email Address on File |
| 12056896 | Name on File | Email Address on File |
| 11809850 | Name on File | Email Address on File |
| 11740419 | Name on File | Email Address on File |
| 12056901 | Name on File | Email Address on File |
| 11637392 | Name on File | Email Address on File |
| 11674878 | Name on File | Email Address on File |
| 12056910 | Name on File | Email Address on File |
| 11602436 | Name on File | Email Address on File |
| 11993296 | Name on File | Email Address on File |
| 11615593 | Name on File | Email Address on File |
| 11963465 | Name on File | Email Address on File |
| 12017349 | Name on File | Email Address on File |
| 12021114 | Name on File | Email Address on File |
| 12006196 | Name on File | Email Address on File |
| 11644119 | Name on File | Email Address on File |
| 12015955 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11997957 | Name on File | Email Address on File |
| 11529694 | Name on File | Email Address on File |
| 11981607 | Name on File | Email Address on File |
| 12003485 | Name on File | Email Address on File |
| 11966058 | Name on File | Email Address on File |
| 12038304 | Name on File | Email Address on File |
| 11848381 | Name on File | Email Address on File |
| 11999913 | Name on File | Email Address on File |
| 11906341 | Name on File | Email Address on File |
| 11922305 | Name on File | Email Address on File |
| 11992291 | Name on File | Email Address on File |
| 12057001 | Name on File | Email Address on File |
| 11449187 | Name on File | Email Address on File |
| 12057002 | Name on File | Email Address on File |
| 12057000 | Name on File | Email Address on File |
| 12028717 | Name on File | Email Address on File |
| 12009056 | Name on File | Email Address on File |
| 11979777 | Name on File | Email Address on File |
| 12029816 | Name on File | Email Address on File |
| 11976542 | Name on File | Email Address on File |
| 11561498 | Name on File | Email Address on File |
| 12245437 | Name on File | Email Address on File |
| 12014888 | Name on File | Email Address on File |
| 11948074 | Name on File | Email Address on File |
| 11940183 | Name on File | Email Address on File |
| 11898811 | Name on File | Email Address on File |
| 11663334 | Name on File | Email Address on File |
| 12009154 | Name on File | Email Address on File |
| 11573579 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A
Notice Parties Email Service List
Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11620942 | Name on File | Email Address on File |
| 11909762 | Name on File | Email Address on File |
| 11974668 | Name on File | Email Address on File |
| 12057088 | Name on File | Email Address on File |
| 11546957 | Name on File | Email Address on File |
| 11943955 | Name on File | Email Address on File |
| 11690478 | Name on File | Email Address on File |
| 11644277 | Name on File | Email Address on File |
| 11564061 | Name on File | Email Address on File |
| 12038499 | Name on File | Email Address on File |
| 11845063 | Name on File | Email Address on File |
| 12024325 | Name on File | Email Address on File |
| 11972172 | Name on File | Email Address on File |
| 12012388 | Name on File | Email Address on File |
| 12057131 | Name on File | Email Address on File |
| 11529569 | Name on File | Email Address on File |
| 12017227 | Name on File | Email Address on File |
| 11850571 | Name on File | Email Address on File |
| 12057135 | Name on File | Email Address on File |
| 12009744 | Name on File | Email Address on File |
| 12057140 | Name on File | Email Address on File |
| 11849966 | Name on File | Email Address on File |
| 11991431 | Name on File | Email Address on File |
| 12057162 | Name on File | Email Address on File |
| 12025848 | Name on File | Email Address on File |
| 12057173 | Name on File | Email Address on File |
| 10350435 | Name on File | Email Address on File |
| 12227246 | Name on File | Email Address on File |
| 11996886 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*
Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11586533 | Name on File | Email Address on File |
| 12057213 | Name on File | Email Address on File |
| 11863868 | Name on File | Email Address on File |
| 12013241 | Name on File | Email Address on File |
| 12000208 | Name on File | Email Address on File |
| 11962929 | Name on File | Email Address on File |
| 12057223 | Name on File | Email Address on File |
| 12015124 | Name on File | Email Address on File |
| 12057232 | Name on File | Email Address on File |
| 12031229 | Name on File | Email Address on File |
| 11744240 | Name on File | Email Address on File |
| 12057276 | Name on File | Email Address on File |
| 11990850 | Name on File | Email Address on File |
| 12057286 | Name on File | Email Address on File |
| 12203500 | Name on File | Email Address on File |
| 11986318 | Name on File | Email Address on File |
| 12057305 | Name on File | Email Address on File |
| 11868980 | Name on File | Email Address on File |
| 11837380 | Name on File | Email Address on File |
| 11897054 | Name on File | Email Address on File |
| 11755867 | Name on File | Email Address on File |
| 11847957 | Name on File | Email Address on File |
| 11918472 | Name on File | Email Address on File |
| 11557590 | Name on File | Email Address on File |
| 11885184 | Name on File | Email Address on File |
| 11549139 | Name on File | Email Address on File |
| 12015834 | Name on File | Email Address on File |
| 12025353 | Name on File | Email Address on File |
| 12039038 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 12034362 | Name on File | Email Address on File |
| 12004956 | Name on File | Email Address on File |
| 11599382 | Name on File | Email Address on File |
| 11957284 | Name on File | Email Address on File |
| 11923886 | Name on File | Email Address on File |
| 11792103 | Name on File | Email Address on File |
| 12057401 | Name on File | Email Address on File |
| 12217665 | Name on File | Email Address on File |
| 11889847 | Name on File | Email Address on File |
| 11639229 | Name on File | Email Address on File |
| 11612454 | Name on File | Email Address on File |
| 11583765 | Name on File | Email Address on File |
| 12057412 | Name on File | Email Address on File |
| 11979992 | Name on File | Email Address on File |
| 12037471 | Name on File | Email Address on File |
| 12057427 | Name on File | Email Address on File |
| 11499918 | Name on File | Email Address on File |
| 11993885 | Name on File | Email Address on File |
| 11669458 | Name on File | Email Address on File |
| 12041790 | Name on File | Email Address on File |
| 11935979 | Name on File | Email Address on File |
| 12011756 | Name on File | Email Address on File |
| 11848067 | Name on File | Email Address on File |
| 12057456 | Name on File | Email Address on File |
| 11751645 | Name on File | Email Address on File |
| 12008230 | Name on File | Email Address on File |
| 12057467 | Name on File | Email Address on File |
| 11590479 | Name on File | Email Address on File |
| 12235678 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11599089 | Name on File | Email Address on File |
| 12057471 | Name on File | Email Address on File |
| 11553136 | Name on File | Email Address on File |
| 11964770 | Name on File | Email Address on File |
| 12175289 | Name on File | Email Address on File |
| 12024107 | Name on File | Email Address on File |
| 12023293 | Name on File | Email Address on File |
| 12023581 | Name on File | Email Address on File |
| 11887705 | Name on File | Email Address on File |
| 12035846 | Name on File | Email Address on File |
| 12000693 | Name on File | Email Address on File |
| 11728300 | Name on File | Email Address on File |
| 11576147 | Name on File | Email Address on File |
| 11606141 | Name on File | Email Address on File |
| 11668602 | Name on File | Email Address on File |
| 11691693 | Name on File | Email Address on File |
| 11553892 | Name on File | Email Address on File |
| 11887182 | Name on File | Email Address on File |
| 12036387 | Name on File | Email Address on File |
| 12025320 | Name on File | Email Address on File |
| 11588343 | Name on File | Email Address on File |
| 11894249 | Name on File | Email Address on File |
| 12033898 | Name on File | Email Address on File |
| 11991782 | Name on File | Email Address on File |
| 12027378 | Name on File | Email Address on File |
| 11948833 | Name on File | Email Address on File |
| 12027992 | Name on File | Email Address on File |
| 11511683 | Name on File | Email Address on File |
| 12018863 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

# Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12017764 | Name on File | Email Address on File |
| 11999915 | Name on File | Email Address on File |
| 12057562 | Name on File | Email Address on File |
| 11996018 | Name on File | Email Address on File |
| 11666301 | Name on File | Email Address on File |
| 11987389 | Name on File | Email Address on File |
| 12057620 | Name on File | Email Address on File |
| 12012915 | Name on File | Email Address on File |
| 11647686 | Name on File | Email Address on File |
| 12036818 | Name on File | Email Address on File |
| 11467986 | Name on File | Email Address on File |
| 11944095 | Name on File | Email Address on File |
| 12021044 | Name on File | Email Address on File |
| 11903937 | Name on File | Email Address on File |
| 11657990 | Name on File | Email Address on File |
| 11608054 | Name on File | Email Address on File |
| 11936940 | Name on File | Email Address on File |
| 11861391 | Name on File | Email Address on File |
| 11547243 | Name on File | Email Address on File |
| 12037975 | Name on File | Email Address on File |
| 12036576 | Name on File | Email Address on File |
| 11876397 | Name on File | Email Address on File |
| 11926638 | Name on File | Email Address on File |
| 12017412 | Name on File | Email Address on File |
| 12057674 | Name on File | Email Address on File |
| 11563855 | Name on File | Email Address on File |
| 11960604 | Name on File | Email Address on File |
| 11984535 | Name on File | Email Address on File |
| 11962556 | Name on File | Email Address on File |

## Exhibit A
Notice Parties Email Service List
Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 12057687 | Name on File | Email Address on File |
| 12019337 | Name on File | Email Address on File |
| 11659037 | Name on File | Email Address on File |
| 12023175 | Name on File | Email Address on File |
| 11540504 | Name on File | Email Address on File |
| 11930429 | Name on File | Email Address on File |
| 12001594 | Name on File | Email Address on File |
| 12011042 | Name on File | Email Address on File |
| 11993577 | Name on File | Email Address on File |
| 12004189 | Name on File | Email Address on File |
| 11814744 | Name on File | Email Address on File |
| 12037934 | Name on File | Email Address on File |
| 12251312 | Name on File | Email Address on File |
| 11657866 | Name on File | Email Address on File |
| 12230797 | Name on File | Email Address on File |
| 11947100 | Name on File | Email Address on File |
| 12023237 | Name on File | Email Address on File |
| 12041682 | Name on File | Email Address on File |
| 11797120 | Name on File | Email Address on File |
| 11591998 | Name on File | Email Address on File |
| 11548860 | Name on File | Email Address on File |
| 11814915 | Name on File | Email Address on File |
| 11977264 | Name on File | Email Address on File |
| 11592343 | Name on File | Email Address on File |
| 12018194 | Name on File | Email Address on File |
| 12057784 | Name on File | Email Address on File |
| 12039719 | Name on File | Email Address on File |
| 11986984 | Name on File | Email Address on File |
| 11626626 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*
Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12057797 | Name on File | Email Address on File |
| 12057801 | Name on File | Email Address on File |
| 12025995 | Name on File | Email Address on File |
| 12031434 | Name on File | Email Address on File |
| 12041201 | Name on File | Email Address on File |
| 11982287 | Name on File | Email Address on File |
| 12043837 | Name on File | Email Address on File |
| 11851389 | Name on File | Email Address on File |
| 11987220 | Name on File | Email Address on File |
| 11625857 | Name on File | Email Address on File |
| 12039837 | Name on File | Email Address on File |
| 12057852 | Name on File | Email Address on File |
| 12036262 | Name on File | Email Address on File |
| 12057856 | Name on File | Email Address on File |
| 12012789 | Name on File | Email Address on File |
| 12006730 | Name on File | Email Address on File |
| 11993557 | Name on File | Email Address on File |
| 12014884 | Name on File | Email Address on File |
| 11634346 | Name on File | Email Address on File |
| 10347172 | Name on File | Email Address on File |
| 12057868 | Name on File | Email Address on File |
| 11457877 | Name on File | Email Address on File |
| 12000308 | Name on File | Email Address on File |
| 18189432 | Name on File | Email Address on File |
| 12006445 | Name on File | Email Address on File |
| 12037706 | Name on File | Email Address on File |
| 12032190 | Name on File | Email Address on File |
| 11527937 | Name on File | Email Address on File |
| 11943369 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A
Notice Parties Email Service List
Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11971280 | Name on File | Email Address on File |
| 12040816 | Name on File | Email Address on File |
| 11944221 | Name on File | Email Address on File |
| 11687227 | Name on File | Email Address on File |
| 11758787 | Name on File | Email Address on File |
| 11921608 | Name on File | Email Address on File |
| 11760168 | Name on File | Email Address on File |
| 12013122 | Name on File | Email Address on File |
| 12025723 | Name on File | Email Address on File |
| 12021750 | Name on File | Email Address on File |
| 11995878 | Name on File | Email Address on File |
| 12043357 | Name on File | Email Address on File |
| 11630230 | Name on File | Email Address on File |
| 12037206 | Name on File | Email Address on File |
| 12004942 | Name on File | Email Address on File |
| 11799624 | Name on File | Email Address on File |
| 12057948 | Name on File | Email Address on File |
| 12030961 | Name on File | Email Address on File |
| 11987757 | Name on File | Email Address on File |
| 12057954 | Name on File | Email Address on File |
| 11933087 | Name on File | Email Address on File |
| 11918237 | Name on File | Email Address on File |
| 12017840 | Name on File | Email Address on File |
| 11588964 | Name on File | Email Address on File |
| 12022316 | Name on File | Email Address on File |
| 11980571 | Name on File | Email Address on File |
| 11837346 | Name on File | Email Address on File |
| 12023813 | Name on File | Email Address on File |
| 12010806 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 12042317 | Name on File | Email Address on File |
| 12236179 | Name on File | Email Address on File |
| 12058134 | Name on File | Email Address on File |
| 11568431 | Name on File | Email Address on File |
| 11558893 | Name on File | Email Address on File |
| 12058133 | Name on File | Email Address on File |
| 11650859 | Name on File | Email Address on File |
| 11587777 | Name on File | Email Address on File |
| 12019358 | Name on File | Email Address on File |
| 12021456 | Name on File | Email Address on File |
| 12058145 | Name on File | Email Address on File |
| 11943820 | Name on File | Email Address on File |
| 12035033 | Name on File | Email Address on File |
| 12040814 | Name on File | Email Address on File |
| 11569546 | Name on File | Email Address on File |
| 11901853 | Name on File | Email Address on File |
| 11985851 | Name on File | Email Address on File |
| 11593149 | Name on File | Email Address on File |
| 12058149 | Name on File | Email Address on File |
| 12011064 | Name on File | Email Address on File |
| 12006048 | Name on File | Email Address on File |
| 12041801 | Name on File | Email Address on File |
| 11851103 | Name on File | Email Address on File |
| 12223436 | Name on File | Email Address on File |
| 12058165 | Name on File | Email Address on File |
| 11688987 | Name on File | Email Address on File |
| 12058179 | Name on File | Email Address on File |
| 11644739 | Name on File | Email Address on File |
| 12058191 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11999101 | Name on File | Email Address on File |
| 11980436 | Name on File | Email Address on File |
| 12031260 | Name on File | Email Address on File |
| 12002888 | Name on File | Email Address on File |
| 11721475 | Name on File | Email Address on File |
| 12013562 | Name on File | Email Address on File |
| 11950382 | Name on File | Email Address on File |
| 12058212 | Name on File | Email Address on File |
| 11718986 | Name on File | Email Address on File |
| 12058223 | Name on File | Email Address on File |
| 11876777 | Name on File | Email Address on File |
| 12058227 | Name on File | Email Address on File |
| 11790165 | Name on File | Email Address on File |
| 12031289 | Name on File | Email Address on File |
| 12041834 | Name on File | Email Address on File |
| 12025874 | Name on File | Email Address on File |
| 11973176 | Name on File | Email Address on File |
| 11976683 | Name on File | Email Address on File |
| 12009008 | Name on File | Email Address on File |
| 11854079 | Name on File | Email Address on File |
| 11698601 | Name on File | Email Address on File |
| 11589987 | Name on File | Email Address on File |
| 12058305 | Name on File | Email Address on File |
| 12024046 | Name on File | Email Address on File |
| 12042287 | Name on File | Email Address on File |
| 12023411 | Name on File | Email Address on File |
| 11551146 | Name on File | Email Address on File |
| 11854829 | Name on File | Email Address on File |
| 12979172 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A
Notice Parties Email Service List
Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11618181 | Name on File | Email Address on File |
| 11939986 | Name on File | Email Address on File |
| 11923884 | Name on File | Email Address on File |
| 12058357 | Name on File | Email Address on File |
| 11582703 | Name on File | Email Address on File |
| 12015804 | Name on File | Email Address on File |
| 12058383 | Name on File | Email Address on File |
| 12029048 | Name on File | Email Address on File |
| 11605524 | Name on File | Email Address on File |
| 12966071 | Name on File | Email Address on File |
| 12043412 | Name on File | Email Address on File |
| 11509808 | Name on File | Email Address on File |
| 12018020 | Name on File | Email Address on File |
| 11630837 | Name on File | Email Address on File |
| 11758794 | Name on File | Email Address on File |
| 12058422 | Name on File | Email Address on File |
| 11500179 | Name on File | Email Address on File |
| 12058429 | Name on File | Email Address on File |
| 12058418 | Name on File | Email Address on File |
| 11942817 | Name on File | Email Address on File |
| 12019299 | Name on File | Email Address on File |
| 12008451 | Name on File | Email Address on File |
| 11855380 | Name on File | Email Address on File |
| 11998430 | Name on File | Email Address on File |
| 12038427 | Name on File | Email Address on File |
| 10344573 | Name on File | Email Address on File |
| 12032952 | Name on File | Email Address on File |
| 11886168 | Name on File | Email Address on File |
| 12058453 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*
Case No. 22-19361 (MBK)

# Exhibit A
## Notice Parties Email Service List
### Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 10297899 | Name on File | Email Address on File |
| 12058452 | Name on File | Email Address on File |
| 12040483 | Name on File | Email Address on File |
| 12031375 | Name on File | Email Address on File |
| 11863751 | Name on File | Email Address on File |
| 12229324 | Name on File | Email Address on File |
| 11971838 | Name on File | Email Address on File |
| 12174275 | Name on File | Email Address on File |
| 11944277 | Name on File | Email Address on File |
| 11774531 | Name on File | Email Address on File |
| 12027011 | Name on File | Email Address on File |
| 12002497 | Name on File | Email Address on File |
| 12009960 | Name on File | Email Address on File |
| 12009204 | Name on File | Email Address on File |
| 12021627 | Name on File | Email Address on File |
| 11916698 | Name on File | Email Address on File |
| 12226468 | Name on File | Email Address on File |
| 11986623 | Name on File | Email Address on File |
| 11581321 | Name on File | Email Address on File |
| 11567397 | Name on File | Email Address on File |
| 11995318 | Name on File | Email Address on File |
| 11967109 | Name on File | Email Address on File |
| 11457421 | Name on File | Email Address on File |
| 11863908 | Name on File | Email Address on File |
| 11523553 | Name on File | Email Address on File |
| 11993827 | Name on File | Email Address on File |
| 12058646 | Name on File | Email Address on File |
| 11986887 | Name on File | Email Address on File |
| 12002854 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*
Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11577339 | Name on File | Email Address on File |
| 12041382 | Name on File | Email Address on File |
| 11673223 | Name on File | Email Address on File |
| 12000596 | Name on File | Email Address on File |
| 11625752 | Name on File | Email Address on File |
| 11922248 | Name on File | Email Address on File |
| 12030994 | Name on File | Email Address on File |
| 12159478 | Name on File | Email Address on File |
| 11881642 | Name on File | Email Address on File |
| 11933327 | Name on File | Email Address on File |
| 12002144 | Name on File | Email Address on File |
| 12058720 | Name on File | Email Address on File |
| 12214818 | Name on File | Email Address on File |
| 11980200 | Name on File | Email Address on File |
| 11879410 | Name on File | Email Address on File |
| 11873654 | Name on File | Email Address on File |
| 12013813 | Name on File | Email Address on File |
| 12058752 | Name on File | Email Address on File |
| 11780863 | Name on File | Email Address on File |
| 11525551 | Name on File | Email Address on File |
| 11900289 | Name on File | Email Address on File |
| 11604425 | Name on File | Email Address on File |
| 12058766 | Name on File | Email Address on File |
| 12009393 | Name on File | Email Address on File |
| 12013396 | Name on File | Email Address on File |
| 11935157 | Name on File | Email Address on File |
| 12058780 | Name on File | Email Address on File |
| 12058788 | Name on File | Email Address on File |
| 12017671 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11962849 | Name on File | Email Address on File |
| 11562113 | Name on File | Email Address on File |
| 11547135 | Name on File | Email Address on File |
| 11616161 | Name on File | Email Address on File |
| 12058868 | Name on File | Email Address on File |
| 12058884 | Name on File | Email Address on File |
| 12058887 | Name on File | Email Address on File |
| 11998676 | Name on File | Email Address on File |
| 12058881 | Name on File | Email Address on File |
| 12058874 | Name on File | Email Address on File |
| 12058870 | Name on File | Email Address on File |
| 12022996 | Name on File | Email Address on File |
| 12058900 | Name on File | Email Address on File |
| 11446970 | Name on File | Email Address on File |
| 12014403 | Name on File | Email Address on File |
| 12041845 | Name on File | Email Address on File |
| 12020605 | Name on File | Email Address on File |
| 12058909 | Name on File | Email Address on File |
| 12011877 | Name on File | Email Address on File |
| 11521780 | Name on File | Email Address on File |
| 11694602 | Name on File | Email Address on File |
| 11461139 | Name on File | Email Address on File |
| 11964729 | Name on File | Email Address on File |
| 12058962 | Name on File | Email Address on File |
| 11753843 | Name on File | Email Address on File |
| 12006479 | Name on File | Email Address on File |
| 12003049 | Name on File | Email Address on File |
| 11727949 | Name on File | Email Address on File |
| 11976518 | Name on File | Email Address on File |

## Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12024581 | Name on File | Email Address on File |
| 11739998 | Name on File | Email Address on File |
| 12042474 | Name on File | Email Address on File |
| 11956599 | Name on File | Email Address on File |
| 11839462 | Name on File | Email Address on File |
| 12763464 | Name on File | Email Address on File |
| 11837998 | Name on File | Email Address on File |
| 11702505 | Name on File | Email Address on File |
| 12059021 | Name on File | Email Address on File |
| 11664215 | Name on File | Email Address on File |
| 11540550 | Name on File | Email Address on File |
| 12059025 | Name on File | Email Address on File |
| 11855733 | Name on File | Email Address on File |
| 10595851 | Name on File | Email Address on File |
| 11655170 | Name on File | Email Address on File |
| 12017334 | Name on File | Email Address on File |
| 12059076 | Name on File | Email Address on File |
| 12059062 | Name on File | Email Address on File |
| 11533172 | Name on File | Email Address on File |
| 11484389 | Name on File | Email Address on File |
| 11970009 | Name on File | Email Address on File |
| 11654301 | Name on File | Email Address on File |
| 11964504 | Name on File | Email Address on File |
| 12038922 | Name on File | Email Address on File |
| 11982997 | Name on File | Email Address on File |
| 11645522 | Name on File | Email Address on File |
| 11584598 | Name on File | Email Address on File |
| 11869424 | Name on File | Email Address on File |
| 12020056 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11862647 | Name on File | Email Address on File |
| 11893373 | Name on File | Email Address on File |
| 11958472 | Name on File | Email Address on File |
| 11974987 | Name on File | Email Address on File |
| 11464713 | Name on File | Email Address on File |
| 11562616 | Name on File | Email Address on File |
| 12059137 | Name on File | Email Address on File |
| 12037166 | Name on File | Email Address on File |
| 11785800 | Name on File | Email Address on File |
| 12059167 | Name on File | Email Address on File |
| 12059173 | Name on File | Email Address on File |
| 12007472 | Name on File | Email Address on File |
| 11643735 | Name on File | Email Address on File |
| 12018105 | Name on File | Email Address on File |
| 11632216 | Name on File | Email Address on File |
| 12218754 | Name on File | Email Address on File |
| 12020303 | Name on File | Email Address on File |
| 12023705 | Name on File | Email Address on File |
| 11991739 | Name on File | Email Address on File |
| 12011928 | Name on File | Email Address on File |
| 12015207 | Name on File | Email Address on File |
| 11932038 | Name on File | Email Address on File |
| 12059224 | Name on File | Email Address on File |
| 12059209 | Name on File | Email Address on File |
| 11756603 | Name on File | Email Address on File |
| 12019703 | Name on File | Email Address on File |
| 12033503 | Name on File | Email Address on File |
| 12242020 | Name on File | Email Address on File |
| 11614649 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

## Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 18339316 | Name on File | Email Address on File |
| 11567520 | Name on File | Email Address on File |
| 12059254 | Name on File | Email Address on File |
| 11850693 | Name on File | Email Address on File |
| 12033288 | Name on File | Email Address on File |
| 11894443 | Name on File | Email Address on File |
| 12020393 | Name on File | Email Address on File |
| 11597183 | Name on File | Email Address on File |
| 12025417 | Name on File | Email Address on File |
| 12011709 | Name on File | Email Address on File |
| 11560006 | Name on File | Email Address on File |
| 12018787 | Name on File | Email Address on File |
| 12032828 | Name on File | Email Address on File |
| 12059317 | Name on File | Email Address on File |
| 11986164 | Name on File | Email Address on File |
| 12018898 | Name on File | Email Address on File |
| 11808158 | Name on File | Email Address on File |
| 12006367 | Name on File | Email Address on File |
| 11843736 | Name on File | Email Address on File |
| 12059334 | Name on File | Email Address on File |
| 11958554 | Name on File | Email Address on File |
| 11488923 | Name on File | Email Address on File |
| 12000691 | Name on File | Email Address on File |
| 11934433 | Name on File | Email Address on File |
| 11793522 | Name on File | Email Address on File |
| 11925245 | Name on File | Email Address on File |
| 11964631 | Name on File | Email Address on File |
| 11931939 | Name on File | Email Address on File |
| 12030653 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

## Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11993663 | Name on File | Email Address on File |
| 12034487 | Name on File | Email Address on File |
| 12230619 | Name on File | Email Address on File |
| 11872322 | Name on File | Email Address on File |
| 12004775 | Name on File | Email Address on File |
| 12028368 | Name on File | Email Address on File |
| 11912311 | Name on File | Email Address on File |
| 11998606 | Name on File | Email Address on File |
| 11588100 | Name on File | Email Address on File |
| 11795309 | Name on File | Email Address on File |
| 11534241 | Name on File | Email Address on File |
| 12029732 | Name on File | Email Address on File |
| 11982966 | Name on File | Email Address on File |
| 12038871 | Name on File | Email Address on File |
| 12059507 | Name on File | Email Address on File |
| 11548251 | Name on File | Email Address on File |
| 11579479 | Name on File | Email Address on File |
| 12059515 | Name on File | Email Address on File |
| 11513212 | Name on File | Email Address on File |
| 10594586 | Name on File | Email Address on File |
| 11869615 | Name on File | Email Address on File |
| 12015162 | Name on File | Email Address on File |
| 11609791 | Name on File | Email Address on File |
| 12245463 | Name on File | Email Address on File |
| 11554623 | Name on File | Email Address on File |
| 11915009 | Name on File | Email Address on File |
| 11586790 | Name on File | Email Address on File |
| 11986875 | Name on File | Email Address on File |
| 11727707 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

## Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11959960 | Name on File | Email Address on File |
| 11920329 | Name on File | Email Address on File |
| 12037215 | Name on File | Email Address on File |
| 11981829 | Name on File | Email Address on File |
| 12012307 | Name on File | Email Address on File |
| 11999133 | Name on File | Email Address on File |
| 11768132 | Name on File | Email Address on File |
| 12036217 | Name on File | Email Address on File |
| 12044055 | Name on File | Email Address on File |
| 12234455 | Name on File | Email Address on File |
| 12014825 | Name on File | Email Address on File |
| 11856304 | Name on File | Email Address on File |
| 12059615 | Name on File | Email Address on File |
| 12059616 | Name on File | Email Address on File |
| 11873160 | Name on File | Email Address on File |
| 11855269 | Name on File | Email Address on File |
| 11908547 | Name on File | Email Address on File |
| 11934647 | Name on File | Email Address on File |
| 11897426 | Name on File | Email Address on File |
| 11867544 | Name on File | Email Address on File |
| 11998917 | Name on File | Email Address on File |
| 12004671 | Name on File | Email Address on File |
| 11984350 | Name on File | Email Address on File |
| 12015174 | Name on File | Email Address on File |
| 11939460 | Name on File | Email Address on File |
| 12036209 | Name on File | Email Address on File |
| 11871931 | Name on File | Email Address on File |
| 11987271 | Name on File | Email Address on File |
| 11989616 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11968750 | Name on File | Email Address on File |
| 11909216 | Name on File | Email Address on File |
| 12214126 | Name on File | Email Address on File |
| 12059625 | Name on File | Email Address on File |
| 11653914 | Name on File | Email Address on File |
| 11553791 | Name on File | Email Address on File |
| 11741513 | Name on File | Email Address on File |
| 12059643 | Name on File | Email Address on File |
| 11713262 | Name on File | Email Address on File |
| 12015123 | Name on File | Email Address on File |
| 12240515 | Name on File | Email Address on File |
| 12019896 | Name on File | Email Address on File |
| 12032767 | Name on File | Email Address on File |
| 11832083 | Name on File | Email Address on File |
| 11997981 | Name on File | Email Address on File |
| 11787947 | Name on File | Email Address on File |
| 11966033 | Name on File | Email Address on File |
| 12026316 | Name on File | Email Address on File |
| 12035602 | Name on File | Email Address on File |
| 12007308 | Name on File | Email Address on File |
| 12059689 | Name on File | Email Address on File |
| 11964953 | Name on File | Email Address on File |
| 11627229 | Name on File | Email Address on File |
| 12059707 | Name on File | Email Address on File |
| 11615749 | Name on File | Email Address on File |
| 11998436 | Name on File | Email Address on File |
| 12059731 | Name on File | Email Address on File |
| 11963844 | Name on File | Email Address on File |
| 11861535 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11629261 | Name on File | Email Address on File |
| 11751102 | Name on File | Email Address on File |
| 11539249 | Name on File | Email Address on File |
| 12059748 | Name on File | Email Address on File |
| 11840551 | Name on File | Email Address on File |
| 11730646 | Name on File | Email Address on File |
| 11879759 | Name on File | Email Address on File |
| 11972746 | Name on File | Email Address on File |
| 12026488 | Name on File | Email Address on File |
| 12017784 | Name on File | Email Address on File |
| 12007946 | Name on File | Email Address on File |
| 12032762 | Name on File | Email Address on File |
| 12019306 | Name on File | Email Address on File |
| 12023863 | Name on File | Email Address on File |
| 11980046 | Name on File | Email Address on File |
| 11988227 | Name on File | Email Address on File |
| 12008997 | Name on File | Email Address on File |
| 12043736 | Name on File | Email Address on File |
| 11964935 | Name on File | Email Address on File |
| 12005161 | Name on File | Email Address on File |
| 12034407 | Name on File | Email Address on File |
| 12028283 | Name on File | Email Address on File |
| 12013436 | Name on File | Email Address on File |
| 12004974 | Name on File | Email Address on File |
| 11931996 | Name on File | Email Address on File |
| 18189080 | Name on File | Email Address on File |
| 11931366 | Name on File | Email Address on File |
| 12018769 | Name on File | Email Address on File |
| 11978235 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 12019487 | Name on File | Email Address on File |
| 11965868 | Name on File | Email Address on File |
| 12039417 | Name on File | Email Address on File |
| 12038870 | Name on File | Email Address on File |
| 11940483 | Name on File | Email Address on File |
| 12059768 | Name on File | Email Address on File |
| 11866665 | Name on File | Email Address on File |
| 12015131 | Name on File | Email Address on File |
| 11677811 | Name on File | Email Address on File |
| 12024070 | Name on File | Email Address on File |
| 11912594 | Name on File | Email Address on File |
| 11904349 | Name on File | Email Address on File |
| 11988980 | Name on File | Email Address on File |
| 12059783 | Name on File | Email Address on File |
| 12059787 | Name on File | Email Address on File |
| 11568462 | Name on File | Email Address on File |
| 12059846 | Name on File | Email Address on File |
| 11558507 | Name on File | Email Address on File |
| 11716539 | Name on File | Email Address on File |
| 11659305 | Name on File | Email Address on File |
| 11705147 | Name on File | Email Address on File |
| 11505911 | Name on File | Email Address on File |
| 11532634 | Name on File | Email Address on File |
| 12059857 | Name on File | Email Address on File |
| 12235213 | Name on File | Email Address on File |
| 11644865 | Name on File | Email Address on File |
| 11788053 | Name on File | Email Address on File |
| 11844276 | Name on File | Email Address on File |
| 11466544 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12021203 | Name on File | Email Address on File |
| 11989215 | Name on File | Email Address on File |
| 12059892 | Name on File | Email Address on File |
| 11643899 | Name on File | Email Address on File |
| 11540417 | Name on File | Email Address on File |
| 10290444 | Employee EMP-1751 | Email Address on File |
| 11594986 | Name on File | Email Address on File |
| 12059927 | Name on File | Email Address on File |
| 11899192 | Name on File | Email Address on File |
| 12059937 | Name on File | Email Address on File |
| 12005006 | Name on File | Email Address on File |
| 12007607 | Name on File | Email Address on File |
| 12059942 | Name on File | Email Address on File |
| 11966016 | Name on File | Email Address on File |
| 12040616 | Name on File | Email Address on File |
| 12059956 | Name on File | Email Address on File |
| 11977953 | Name on File | Email Address on File |
| 11961361 | Name on File | Email Address on File |
| 11990242 | Name on File | Email Address on File |
| 12008648 | Name on File | Email Address on File |
| 11993573 | Name on File | Email Address on File |
| 12035084 | Name on File | Email Address on File |
| 11582251 | Name on File | Email Address on File |
| 12042339 | Name on File | Email Address on File |
| 12037463 | Name on File | Email Address on File |
| 11858213 | Name on File | Email Address on File |
| 12035235 | Name on File | Email Address on File |
| 12019470 | Name on File | Email Address on File |
| 11975406 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12040286 | Name on File | Email Address on File |
| 11689846 | Name on File | Email Address on File |
| 12005733 | Name on File | Email Address on File |
| 11588264 | Name on File | Email Address on File |
| 12060020 | Name on File | Email Address on File |
| 11868617 | Name on File | Email Address on File |
| 11995073 | Name on File | Email Address on File |
| 11997940 | Name on File | Email Address on File |
| 11890878 | Name on File | Email Address on File |
| 11757026 | Name on File | Email Address on File |
| 11957017 | Name on File | Email Address on File |
| 11914433 | Name on File | Email Address on File |
| 12037945 | Name on File | Email Address on File |
| 12011525 | Name on File | Email Address on File |
| 11853643 | Name on File | Email Address on File |
| 12034868 | Name on File | Email Address on File |
| 11976475 | Name on File | Email Address on File |
| 12011319 | Name on File | Email Address on File |
| 12018754 | Name on File | Email Address on File |
| 12038891 | Name on File | Email Address on File |
| 12002697 | Name on File | Email Address on File |
| 12060071 | Name on File | Email Address on File |
| 11803096 | Name on File | Email Address on File |
| 11542372 | Name on File | Email Address on File |
| 11801874 | Name on File | Email Address on File |
| 11970051 | Name on File | Email Address on File |
| 12060102 | Name on File | Email Address on File |
| 12235396 | Name on File | Email Address on File |
| 11587051 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12060108 | Name on File | Email Address on File |
| 11794278 | Name on File | Email Address on File |
| 12016287 | Name on File | Email Address on File |
| 11670525 | Name on File | Email Address on File |
| 12871035 | Name on File | Email Address on File |
| 11550467 | Name on File | Email Address on File |
| 12017994 | Name on File | Email Address on File |
| 12060119 | Name on File | Email Address on File |
| 11706832 | Name on File | Email Address on File |
| 11781600 | Name on File | Email Address on File |
| 11708739 | Name on File | Email Address on File |
| 12219115 | Name on File | Email Address on File |
| 11888403 | Name on File | Email Address on File |
| 11641564 | Name on File | Email Address on File |
| 12060166 | Name on File | Email Address on File |
| 11937278 | Name on File | Email Address on File |
| 11481632 | Name on File | Email Address on File |
| 11903847 | Name on File | Email Address on File |
| 12245127 | Name on File | Email Address on File |
| 12034367 | Name on File | Email Address on File |
| 12027350 | Name on File | Email Address on File |
| 12042696 | Name on File | Email Address on File |
| 12060209 | Name on File | Email Address on File |
| 11551955 | Name on File | Email Address on File |
| 11521278 | Name on File | Email Address on File |
| 12041013 | Name on File | Email Address on File |
| 12828980 | Name on File | Email Address on File |
| 11926787 | Name on File | Email Address on File |
| 11984970 | Name on File | Email Address on File |

## Exhibit A
### Notice Parties Email Service List
Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11583280 | Name on File | Email Address on File |
| 12060259 | Name on File | Email Address on File |
| 11654611 | Name on File | Email Address on File |
| 11613635 | Name on File | Email Address on File |
| 11475830 | Name on File | Email Address on File |
| 12060296 | Name on File | Email Address on File |
| 11995855 | Name on File | Email Address on File |
| 11932004 | Name on File | Email Address on File |
| 11585177 | Name on File | Email Address on File |
| 11608414 | Name on File | Email Address on File |
| 11599583 | Name on File | Email Address on File |
| 12024284 | Name on File | Email Address on File |
| 11619526 | Name on File | Email Address on File |
| 11640307 | Name on File | Email Address on File |
| 11989778 | Name on File | Email Address on File |
| 12037121 | Name on File | Email Address on File |
| 12010595 | Name on File | Email Address on File |
| 12028088 | Name on File | Email Address on File |
| 11754287 | Name on File | Email Address on File |
| 12060384 | Name on File | Email Address on File |
| 12029131 | Name on File | Email Address on File |
| 11849767 | Name on File | Email Address on File |
| 11993294 | Name on File | Email Address on File |
| 12001472 | Name on File | Email Address on File |
| 11691684 | Name on File | Email Address on File |
| 12026324 | Name on File | Email Address on File |
| 11497442 | Name on File | Email Address on File |
| 12060422 | Name on File | Email Address on File |
| 11734600 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*
Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 12009721 | Name on File | Email Address on File |
| 12060425 | Name on File | Email Address on File |
| 12030846 | Name on File | Email Address on File |
| 12025440 | Name on File | Email Address on File |
| 12060444 | Name on File | Email Address on File |
| 12010761 | Name on File | Email Address on File |
| 12013545 | Name on File | Email Address on File |
| 12226014 | Name on File | Email Address on File |
| 11966446 | Name on File | Email Address on File |
| 12060487 | Name on File | Email Address on File |
| 11736055 | Name on File | Email Address on File |
| 11493956 | Name on File | Email Address on File |
| 11588796 | Name on File | Email Address on File |
| 11855529 | Name on File | Email Address on File |
| 12060492 | Name on File | Email Address on File |
| 11938232 | Name on File | Email Address on File |
| 12029614 | Name on File | Email Address on File |
| 12023240 | Name on File | Email Address on File |
| 12060514 | Name on File | Email Address on File |
| 11447057 | Name on File | Email Address on File |
| 11651882 | Name on File | Email Address on File |
| 11833463 | Name on File | Email Address on File |
| 11868800 | Name on File | Email Address on File |
| 12021419 | Name on File | Email Address on File |
| 11614038 | Name on File | Email Address on File |
| 11715258 | Name on File | Email Address on File |
| 11936819 | Name on File | Email Address on File |
| 11970018 | Name on File | Email Address on File |
| 11981200 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11941261 | Name on File | Email Address on File |
| 12000109 | Name on File | Email Address on File |
| 11923064 | Name on File | Email Address on File |
| 12025632 | Name on File | Email Address on File |
| 12060591 | Name on File | Email Address on File |
| 12060593 | Name on File | Email Address on File |
| 11574811 | Name on File | Email Address on File |
| 12060595 | Name on File | Email Address on File |
| 12060602 | Name on File | Email Address on File |
| 11894878 | Name on File | Email Address on File |
| 12042381 | Name on File | Email Address on File |
| 11612305 | Name on File | Email Address on File |
| 12043694 | Name on File | Email Address on File |
| 12020408 | Name on File | Email Address on File |
| 11956645 | Name on File | Email Address on File |
| 11944993 | Name on File | Email Address on File |
| 11975194 | Name on File | Email Address on File |
| 12038810 | Name on File | Email Address on File |
| 12060618 | Name on File | Email Address on File |
| 11890876 | Name on File | Email Address on File |
| 12033451 | Name on File | Email Address on File |
| 11562577 | Name on File | Email Address on File |
| 12032940 | Name on File | Email Address on File |
| 12001242 | Name on File | Email Address on File |
| 11986728 | Name on File | Email Address on File |
| 11779985 | Name on File | Email Address on File |
| 11617572 | Name on File | Email Address on File |
| 12222880 | Name on File | Email Address on File |
| 12003336 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11902876 | Name on File | Email Address on File |
| 11850987 | Name on File | Email Address on File |
| 11905726 | Name on File | Email Address on File |
| 11997098 | Name on File | Email Address on File |
| 12002115 | Name on File | Email Address on File |
| 12033973 | Name on File | Email Address on File |
| 11789368 | Name on File | Email Address on File |
| 11913467 | Name on File | Email Address on File |
| 11987047 | Name on File | Email Address on File |
| 12060658 | Name on File | Email Address on File |
| 11803135 | Name on File | Email Address on File |
| 11546245 | Name on File | Email Address on File |
| 11981415 | Name on File | Email Address on File |
| 11662677 | Name on File | Email Address on File |
| 11636684 | Name on File | Email Address on File |
| 11993614 | Name on File | Email Address on File |
| 11955943 | Name on File | Email Address on File |
| 12028306 | Name on File | Email Address on File |
| 11460305 | Name on File | Email Address on File |
| 11628855 | Name on File | Email Address on File |
| 11956527 | Name on File | Email Address on File |
| 11796363 | Name on File | Email Address on File |
| 10595746 | Name on File | Email Address on File |
| 11998408 | Name on File | Email Address on File |
| 10290467 | Employee EMP-174 | Email Address on File |
| 12027644 | Name on File | Email Address on File |
| 12030087 | Name on File | Email Address on File |
| 12013727 | Name on File | Email Address on File |
| 12023341 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11980829 | Name on File | Email Address on File |
| 11996468 | Name on File | Email Address on File |
| 11987190 | Name on File | Email Address on File |
| 12008515 | Name on File | Email Address on File |
| 11882327 | Name on File | Email Address on File |
| 12060763 | Name on File | Email Address on File |
| 11994672 | Name on File | Email Address on File |
| 12041366 | Name on File | Email Address on File |
| 12016215 | Name on File | Email Address on File |
| 11758958 | Name on File | Email Address on File |
| 11531991 | Name on File | Email Address on File |
| 11812331 | Name on File | Email Address on File |
| 12060777 | Name on File | Email Address on File |
| 11994876 | Name on File | Email Address on File |
| 11856835 | Name on File | Email Address on File |
| 11740505 | Name on File | Email Address on File |
| 12060783 | Name on File | Email Address on File |
| 11577636 | Name on File | Email Address on File |
| 11900099 | Name on File | Email Address on File |
| 12060813 | Name on File | Email Address on File |
| 12038795 | Name on File | Email Address on File |
| 12012818 | Name on File | Email Address on File |
| 11705033 | Name on File | Email Address on File |
| 11916970 | Name on File | Email Address on File |
| 11959962 | Name on File | Email Address on File |
| 11559417 | Name on File | Email Address on File |
| 11538271 | Name on File | Email Address on File |
| 12060858 | Name on File | Email Address on File |
| 11852082 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12060857 | Name on File | Email Address on File |
| 12007388 | Name on File | Email Address on File |
| 12042400 | Name on File | Email Address on File |
| 11954197 | Name on File | Email Address on File |
| 12041723 | Name on File | Email Address on File |
| 11991882 | Name on File | Email Address on File |
| 12023970 | Name on File | Email Address on File |
| 12060871 | Name on File | Email Address on File |
| 12032147 | Name on File | Email Address on File |
| 12039901 | Name on File | Email Address on File |
| 11470582 | Name on File | Email Address on File |
| 12024186 | Name on File | Email Address on File |
| 12018780 | Name on File | Email Address on File |
| 11888076 | Name on File | Email Address on File |
| 11540812 | Name on File | Email Address on File |
| 11969920 | Name on File | Email Address on File |
| 12039460 | Name on File | Email Address on File |
| 12042205 | Name on File | Email Address on File |
| 11727965 | Name on File | Email Address on File |
| 11895870 | Name on File | Email Address on File |
| 12023576 | Name on File | Email Address on File |
| 11922728 | Name on File | Email Address on File |
| 12017410 | Name on File | Email Address on File |
| 12002507 | Name on File | Email Address on File |
| 11648820 | Name on File | Email Address on File |
| 12031582 | Name on File | Email Address on File |
| 12060980 | Name on File | Email Address on File |
| 12060979 | Name on File | Email Address on File |
| 12060982 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12009369 | Name on File | Email Address on File |
| 11693605 | Name on File | Email Address on File |
| 11726564 | Name on File | Email Address on File |
| 11970332 | Name on File | Email Address on File |
| 12061033 | Name on File | Email Address on File |
| 11905773 | Name on File | Email Address on File |
| 11952732 | Name on File | Email Address on File |
| 12032237 | Name on File | Email Address on File |
| 11907599 | Name on File | Email Address on File |
| 12027938 | Name on File | Email Address on File |
| 11530591 | Name on File | Email Address on File |
| 12027151 | Name on File | Email Address on File |
| 11991751 | Name on File | Email Address on File |
| 12015827 | Name on File | Email Address on File |
| 11545443 | Name on File | Email Address on File |
| 11483691 | Name on File | Email Address on File |
| 11965743 | Name on File | Email Address on File |
| 10298407 | Name on File | Email Address on File |
| 10298407 | Name on File | Email Address on File |
| 11472920 | Name on File | Email Address on File |
| 11472920 | Name on File | Email Address on File |
| 11472920 | Name on File | Email Address on File |
| 12017503 | Name on File | Email Address on File |
| 11809226 | Name on File | Email Address on File |
| 12038864 | Name on File | Email Address on File |
| 12035615 | Name on File | Email Address on File |
| 12061130 | Name on File | Email Address on File |
| 12037064 | Name on File | Email Address on File |
| 11574305 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11506759 | Name on File | Email Address on File |
| 11722937 | Name on File | Email Address on File |
| 12004638 | Name on File | Email Address on File |
| 11779041 | Name on File | Email Address on File |
| 11580223 | Name on File | Email Address on File |
| 12031113 | Name on File | Email Address on File |
| 11950522 | Name on File | Email Address on File |
| 11733794 | Name on File | Email Address on File |
| 11555050 | Name on File | Email Address on File |
| 11908564 | Name on File | Email Address on File |
| 11819962 | Name on File | Email Address on File |
| 11961948 | Name on File | Email Address on File |
| 11641208 | Name on File | Email Address on File |
| 11958165 | Name on File | Email Address on File |
| 11700471 | Name on File | Email Address on File |
| 12032341 | Name on File | Email Address on File |
| 11689113 | Name on File | Email Address on File |
| 12034468 | Name on File | Email Address on File |
| 12061191 | Name on File | Email Address on File |
| 11850118 | Name on File | Email Address on File |
| 10592478 | Name on File | Email Address on File |
| 11658194 | Name on File | Email Address on File |
| 11531740 | Name on File | Email Address on File |
| 11543587 | Name on File | Email Address on File |
| 11984132 | Name on File | Email Address on File |
| 12061221 | Name on File | Email Address on File |
| 11980848 | Name on File | Email Address on File |
| 11987478 | Name on File | Email Address on File |
| 11529593 | Name on File | Email Address on File |

## Exhibit A
Notice Parties Email Service List
Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11671287 | Name on File | Email Address on File |
| 12008278 | Name on File | Email Address on File |
| 11481067 | Name on File | Email Address on File |
| 12029775 | Name on File | Email Address on File |
| 12233122 | Name on File | Email Address on File |
| 12233123 | Name on File | Email Address on File |
| 11766016 | Name on File | Email Address on File |
| 11920188 | Name on File | Email Address on File |
| 11959516 | Name on File | Email Address on File |
| 12061269 | Name on File | Email Address on File |
| 12228446 | Name on File | Email Address on File |
| 11622160 | Name on File | Email Address on File |
| 11932137 | Name on File | Email Address on File |
| 11851979 | Name on File | Email Address on File |
| 11963598 | Name on File | Email Address on File |
| 11696639 | Name on File | Email Address on File |
| 12061297 | Name on File | Email Address on File |
| 11967469 | Name on File | Email Address on File |
| 12239367 | Name on File | Email Address on File |
| 12034358 | Name on File | Email Address on File |
| 12061298 | Name on File | Email Address on File |
| 11636573 | Name on File | Email Address on File |
| 11470393 | Name on File | Email Address on File |
| 12023389 | Name on File | Email Address on File |
| 12061319 | Name on File | Email Address on File |
| 11666223 | Name on File | Email Address on File |
| 12061323 | Name on File | Email Address on File |
| 12061324 | Name on File | Email Address on File |
| 12023355 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11958319 | Name on File | Email Address on File |
| 11870591 | Name on File | Email Address on File |
| 12011558 | Name on File | Email Address on File |
| 11930176 | Name on File | Email Address on File |
| 11447654 | Name on File | Email Address on File |
| 11810174 | Name on File | Email Address on File |
| 11504428 | Name on File | Email Address on File |
| 11611283 | Name on File | Email Address on File |
| 11917226 | Name on File | Email Address on File |
| 11832711 | Name on File | Email Address on File |
| 11539744 | Name on File | Email Address on File |
| 12061398 | Name on File | Email Address on File |
| 11914554 | Name on File | Email Address on File |
| 11648439 | Name on File | Email Address on File |
| 11553548 | Name on File | Email Address on File |
| 12061409 | Name on File | Email Address on File |
| 12043172 | Name on File | Email Address on File |
| 11456118 | Name on File | Email Address on File |
| 12031746 | Name on File | Email Address on File |
| 11637100 | Name on File | Email Address on File |
| 11460663 | Name on File | Email Address on File |
| 12061425 | Name on File | Email Address on File |
| 11587136 | Name on File | Email Address on File |
| 11811025 | Name on File | Email Address on File |
| 12061442 | Name on File | Email Address on File |
| 12061450 | Name on File | Email Address on File |
| 12042929 | Name on File | Email Address on File |
| 12061461 | Name on File | Email Address on File |
| 11534657 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11914946 | Name on File | Email Address on File |
| 11625828 | Name on File | Email Address on File |
| 11479865 | Name on File | Email Address on File |
| 12041817 | Name on File | Email Address on File |
| 11813718 | Name on File | Email Address on File |
| 12028330 | Name on File | Email Address on File |
| 12061540 | Name on File | Email Address on File |
| 11817455 | Name on File | Email Address on File |
| 12223913 | Name on File | Email Address on File |
| 11640141 | Name on File | Email Address on File |
| 11918303 | Name on File | Email Address on File |
| 11561812 | Name on File | Email Address on File |
| 12061555 | Name on File | Email Address on File |
| 12020105 | Name on File | Email Address on File |
| 11826531 | Name on File | Email Address on File |
| 12003789 | Name on File | Email Address on File |
| 12061571 | Name on File | Email Address on File |
| 11588160 | Name on File | Email Address on File |
| 12061597 | Name on File | Email Address on File |
| 11622047 | Name on File | Email Address on File |
| 10349644 | Name on File | Email Address on File |
| 12006637 | Name on File | Email Address on File |
| 11923555 | Name on File | Email Address on File |
| 12025526 | Name on File | Email Address on File |
| 11949061 | Name on File | Email Address on File |
| 11980906 | Name on File | Email Address on File |
| 11643070 | Name on File | Email Address on File |
| 11652633 | Name on File | Email Address on File |
| 11624534 | Name on File | Email Address on File |

Exhibit A
Notice Parties Email Service List
Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12061646 | Name on File | Email Address on File |
| 11601188 | Name on File | Email Address on File |
| 11709233 | Name on File | Email Address on File |
| 12030793 | Name on File | Email Address on File |
| 11584231 | Name on File | Email Address on File |
| 11570968 | Name on File | Email Address on File |
| 12225942 | Name on File | Email Address on File |
| 12008152 | Name on File | Email Address on File |
| 11989364 | Name on File | Email Address on File |
| 12822499 | Name on File | Email Address on File |
| 12061669 | Name on File | Email Address on File |
| 11971434 | Name on File | Email Address on File |
| 11976588 | Name on File | Email Address on File |
| 11595684 | Name on File | Email Address on File |
| 11722228 | Name on File | Email Address on File |
| 11587319 | Name on File | Email Address on File |
| 12037148 | Name on File | Email Address on File |
| 12023899 | Name on File | Email Address on File |
| 12015602 | Name on File | Email Address on File |
| 11858937 | Name on File | Email Address on File |
| 12061682 | Name on File | Email Address on File |
| 12217286 | Name on File | Email Address on File |
| 12041224 | Name on File | Email Address on File |
| 11661884 | Name on File | Email Address on File |
| 11617510 | Name on File | Email Address on File |
| 11832370 | Name on File | Email Address on File |
| 11960279 | Name on File | Email Address on File |
| 11983148 | Name on File | Email Address on File |
| 12017043 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*
Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12026621 | Name on File | Email Address on File |
| 11955396 | Name on File | Email Address on File |
| 11994291 | Name on File | Email Address on File |
| 11593637 | Name on File | Email Address on File |
| 11492128 | Name on File | Email Address on File |
| 11494073 | Name on File | Email Address on File |
| 11727321 | Name on File | Email Address on File |
| 11604762 | Name on File | Email Address on File |
| 11999283 | Name on File | Email Address on File |
| 11615180 | Name on File | Email Address on File |
| 11879679 | Name on File | Email Address on File |
| 12011019 | Name on File | Email Address on File |
| 11830224 | Name on File | Email Address on File |
| 11968423 | Name on File | Email Address on File |
| 11593210 | Name on File | Email Address on File |
| 12061767 | Name on File | Email Address on File |
| 11486451 | Name on File | Email Address on File |
| 12061771 | Name on File | Email Address on File |
| 11817623 | Name on File | Email Address on File |
| 11574839 | Name on File | Email Address on File |
| 12043664 | Name on File | Email Address on File |
| 11449642 | Name on File | Email Address on File |
| 11868451 | Name on File | Email Address on File |
| 12061812 | Name on File | Email Address on File |
| 11950840 | Name on File | Email Address on File |
| 12061826 | Name on File | Email Address on File |
| 11985936 | Name on File | Email Address on File |
| 12037830 | Name on File | Email Address on File |
| 12009273 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11769637 | Name on File | Email Address on File |
| 11864451 | Name on File | Email Address on File |
| 12036700 | Name on File | Email Address on File |
| 11888046 | Name on File | Email Address on File |
| 11874634 | Name on File | Email Address on File |
| 12001830 | Name on File | Email Address on File |
| 12042726 | Name on File | Email Address on File |
| 11946292 | Name on File | Email Address on File |
| 11592090 | Name on File | Email Address on File |
| 11806934 | Name on File | Email Address on File |
| 11974456 | Name on File | Email Address on File |
| 12012090 | Name on File | Email Address on File |
| 11877702 | Name on File | Email Address on File |
| 11951175 | Name on File | Email Address on File |
| 12039662 | Name on File | Email Address on File |
| 11988370 | Name on File | Email Address on File |
| 11987794 | Name on File | Email Address on File |
| 12061880 | Name on File | Email Address on File |
| 11962420 | Name on File | Email Address on File |
| 11710951 | Name on File | Email Address on File |
| 12023472 | Name on File | Email Address on File |
| 12230129 | Name on File | Email Address on File |
| 11589402 | Name on File | Email Address on File |
| 11610816 | Name on File | Email Address on File |
| 11962077 | Name on File | Email Address on File |
| 11815026 | Name on File | Email Address on File |
| 11648913 | Name on File | Email Address on File |
| 11651163 | Name on File | Email Address on File |
| 11729116 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

## Exhibit A
### Notice Parties Email Service List
Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 12023321 | Name on File | Email Address on File |
| 11522350 | Name on File | Email Address on File |
| 11870830 | Name on File | Email Address on File |
| 12009911 | Name on File | Email Address on File |
| 12041400 | Name on File | Email Address on File |
| 12061934 | Name on File | Email Address on File |
| 12134535 | Name on File | Email Address on File |
| 11988572 | Name on File | Email Address on File |
| 12031630 | Name on File | Email Address on File |
| 12011644 | Name on File | Email Address on File |
| 11714417 | Name on File | Email Address on File |
| 11538366 | Name on File | Email Address on File |
| 12034172 | Name on File | Email Address on File |
| 12034175 | Name on File | Email Address on File |
| 11739986 | Name on File | Email Address on File |
| 12016906 | Name on File | Email Address on File |
| 11561072 | Name on File | Email Address on File |
| 11961508 | Name on File | Email Address on File |
| 11966729 | Name on File | Email Address on File |
| 11658460 | Name on File | Email Address on File |
| 18231621 | Name on File | Email Address on File |
| 12062006 | Name on File | Email Address on File |
| 11904311 | Name on File | Email Address on File |
| 11975594 | Name on File | Email Address on File |
| 12008251 | Name on File | Email Address on File |
| 11964178 | Name on File | Email Address on File |
| 11854833 | Name on File | Email Address on File |
| 12062027 | Name on File | Email Address on File |
| 11651415 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 12215965 | Name on File | Email Address on File |
| 11952654 | Name on File | Email Address on File |
| 11837965 | Name on File | Email Address on File |
| 11995906 | Name on File | Email Address on File |
| 11982892 | Name on File | Email Address on File |
| 11951051 | Name on File | Email Address on File |
| 11996756 | Name on File | Email Address on File |
| 12020640 | Name on File | Email Address on File |
| 11995049 | Name on File | Email Address on File |
| 12039264 | Name on File | Email Address on File |
| 12040741 | Name on File | Email Address on File |
| 12000721 | Name on File | Email Address on File |
| 11851471 | Name on File | Email Address on File |
| 12031163 | Name on File | Email Address on File |
| 12016885 | Name on File | Email Address on File |
| 12022353 | Name on File | Email Address on File |
| 11902021 | Name on File | Email Address on File |
| 11985416 | Name on File | Email Address on File |
| 12010786 | Name on File | Email Address on File |
| 11905618 | Name on File | Email Address on File |
| 10351510 | Name on File | Email Address on File |
| 12031328 | Name on File | Email Address on File |
| 11584669 | Name on File | Email Address on File |
| 11934748 | Name on File | Email Address on File |
| 12062171 | Name on File | Email Address on File |
| 11952002 | Name on File | Email Address on File |
| 11565562 | Name on File | Email Address on File |
| 12062185 | Name on File | Email Address on File |
| 11569943 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11605342 | Name on File | Email Address on File |
| 11955731 | Name on File | Email Address on File |
| 12230832 | Name on File | Email Address on File |
| 11758514 | Name on File | Email Address on File |
| 11959119 | Name on File | Email Address on File |
| 12062203 | Name on File | Email Address on File |
| 11629682 | Name on File | Email Address on File |
| 11976185 | Name on File | Email Address on File |
| 11984841 | Name on File | Email Address on File |
| 12062238 | Name on File | Email Address on File |
| 12015723 | Name on File | Email Address on File |
| 11583574 | Name on File | Email Address on File |
| 12062239 | Name on File | Email Address on File |
| 12004212 | Name on File | Email Address on File |
| 11604810 | Name on File | Email Address on File |
| 11944633 | Name on File | Email Address on File |
| 11930371 | Name on File | Email Address on File |
| 11647433 | Name on File | Email Address on File |
| 11982254 | Name on File | Email Address on File |
| 11987557 | Name on File | Email Address on File |
| 11806943 | Name on File | Email Address on File |
| 11997528 | Name on File | Email Address on File |
| 12062283 | Name on File | Email Address on File |
| 12062287 | Name on File | Email Address on File |
| 11976559 | Name on File | Email Address on File |
| 12019426 | Name on File | Email Address on File |
| 11957297 | Name on File | Email Address on File |
| 11860812 | Name on File | Email Address on File |
| 12008771 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11528424 | Name on File | Email Address on File |
| 11537472 | Name on File | Email Address on File |
| 11984274 | Name on File | Email Address on File |
| 11910165 | Name on File | Email Address on File |
| 12036834 | Name on File | Email Address on File |
| 11870601 | Name on File | Email Address on File |
| 12037055 | Name on File | Email Address on File |
| 11645078 | Name on File | Email Address on File |
| 11776626 | Name on File | Email Address on File |
| 12062361 | Name on File | Email Address on File |
| 12040178 | Name on File | Email Address on File |
| 11880004 | Name on File | Email Address on File |
| 11727273 | Name on File | Email Address on File |
| 12062364 | Name on File | Email Address on File |
| 12019764 | Name on File | Email Address on File |
| 12012741 | Name on File | Email Address on File |
| 11890820 | Name on File | Email Address on File |
| 11600315 | Name on File | Email Address on File |
| 11988477 | Name on File | Email Address on File |
| 11541662 | Name on File | Email Address on File |
| 12031725 | Name on File | Email Address on File |
| 12029462 | Name on File | Email Address on File |
| 11864216 | Name on File | Email Address on File |
| 11642545 | Name on File | Email Address on File |
| 11529097 | Name on File | Email Address on File |
| 12888061 | Name on File | Email Address on File |
| 12011614 | Name on File | Email Address on File |
| 11906199 | Name on File | Email Address on File |
| 11892358 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12062425 | Name on File | Email Address on File |
| 12858498 | Name on File | Email Address on File |
| 12022717 | Name on File | Email Address on File |
| 11956480 | Name on File | Email Address on File |
| 11770569 | Name on File | Email Address on File |
| 11568890 | Name on File | Email Address on File |
| 11541094 | Name on File | Email Address on File |
| 11464548 | Name on File | Email Address on File |
| 12036379 | Name on File | Email Address on File |
| 12004651 | Name on File | Email Address on File |
| 12038502 | Name on File | Email Address on File |
| 12062454 | Name on File | Email Address on File |
| 11595661 | Name on File | Email Address on File |
| 11960494 | Name on File | Email Address on File |
| 12043129 | Name on File | Email Address on File |
| 11581821 | Name on File | Email Address on File |
| 11622235 | Name on File | Email Address on File |
| 11824360 | Name on File | Email Address on File |
| 12029444 | Name on File | Email Address on File |
| 12042095 | Name on File | Email Address on File |
| 11833394 | Name on File | Email Address on File |
| 12015864 | Name on File | Email Address on File |
| 11993857 | Name on File | Email Address on File |
| 12062497 | Name on File | Email Address on File |
| 12062498 | Name on File | Email Address on File |
| 11667187 | Name on File | Email Address on File |
| 12018643 | Name on File | Email Address on File |
| 12062512 | Name on File | Email Address on File |
| 12062515 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 12022422 | Name on File | Email Address on File |
| 12062525 | Name on File | Email Address on File |
| 12062527 | Name on File | Email Address on File |
| 12035704 | Name on File | Email Address on File |
| 11669132 | Name on File | Email Address on File |
| 11525743 | Name on File | Email Address on File |
| 12008614 | Name on File | Email Address on File |
| 11981041 | Name on File | Email Address on File |
| 12062550 | Name on File | Email Address on File |
| 12039746 | Name on File | Email Address on File |
| 11904516 | Name on File | Email Address on File |
| 12043366 | Name on File | Email Address on File |
| 11544897 | Name on File | Email Address on File |
| 11853590 | Name on File | Email Address on File |
| 12062569 | Name on File | Email Address on File |
| 11548683 | Name on File | Email Address on File |
| 11966911 | Name on File | Email Address on File |
| 11587590 | Name on File | Email Address on File |
| 11645680 | Name on File | Email Address on File |
| 11643895 | Name on File | Email Address on File |
| 11865513 | Name on File | Email Address on File |
| 12062598 | Name on File | Email Address on File |
| 11556788 | Name on File | Email Address on File |
| 12062601 | Name on File | Email Address on File |
| 12012639 | Name on File | Email Address on File |
| 11982576 | Name on File | Email Address on File |
| 12030895 | Name on File | Email Address on File |
| 11648405 | Name on File | Email Address on File |
| 10589611 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11858743 | Name on File | Email Address on File |
| 12232293 | Name on File | Email Address on File |
| 11950309 | Name on File | Email Address on File |
| 11448600 | Name on File | Email Address on File |
| 11562004 | Name on File | Email Address on File |
| 11803778 | Name on File | Email Address on File |
| 11599147 | Name on File | Email Address on File |
| 12038770 | Name on File | Email Address on File |
| 12006866 | Name on File | Email Address on File |
| 12025105 | Name on File | Email Address on File |
| 11980056 | Name on File | Email Address on File |
| 11544258 | Name on File | Email Address on File |
| 10587586 | Name on File | Email Address on File |
| 11914184 | Name on File | Email Address on File |
| 12000355 | Name on File | Email Address on File |
| 11898301 | Name on File | Email Address on File |
| 11569884 | Name on File | Email Address on File |
| 11829991 | Name on File | Email Address on File |
| 11467654 | Name on File | Email Address on File |
| 11952317 | Name on File | Email Address on File |
| 12007764 | Name on File | Email Address on File |
| 12062673 | Name on File | Email Address on File |
| 12062675 | Name on File | Email Address on File |
| 12034074 | Name on File | Email Address on File |
| 11985667 | Name on File | Email Address on File |
| 12040090 | Name on File | Email Address on File |
| 11919096 | Name on File | Email Address on File |
| 11918316 | Name on File | Email Address on File |
| 12062684 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

## Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11916184 | Name on File | Email Address on File |
| 11557553 | Name on File | Email Address on File |
| 11772316 | Name on File | Email Address on File |
| 11839773 | Name on File | Email Address on File |
| 11563878 | Name on File | Email Address on File |
| 11590467 | Name on File | Email Address on File |
| 12062694 | Name on File | Email Address on File |
| 11570571 | Name on File | Email Address on File |
| 11645934 | Name on File | Email Address on File |
| 11844729 | Name on File | Email Address on File |
| 12002695 | Name on File | Email Address on File |
| 11901528 | Name on File | Email Address on File |
| 11911187 | Name on File | Email Address on File |
| 11951280 | Name on File | Email Address on File |
| 12008686 | Name on File | Email Address on File |
| 11988806 | Name on File | Email Address on File |
| 11990405 | Name on File | Email Address on File |
| 12038713 | Name on File | Email Address on File |
| 11987894 | Name on File | Email Address on File |
| 12062734 | Name on File | Email Address on File |
| 11989611 | Name on File | Email Address on File |
| 11984565 | Name on File | Email Address on File |
| 12062730 | Name on File | Email Address on File |
| 12062752 | Name on File | Email Address on File |
| 11970518 | Name on File | Email Address on File |
| 12062753 | Name on File | Email Address on File |
| 11912762 | Name on File | Email Address on File |
| 12062749 | Name on File | Email Address on File |
| 12018887 | Name on File | Email Address on File |

## Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12040923 | Name on File | Email Address on File |
| 12062773 | Name on File | Email Address on File |
| 12035305 | Name on File | Email Address on File |
| 12009972 | Name on File | Email Address on File |
| 11970925 | Name on File | Email Address on File |
| 11972882 | Name on File | Email Address on File |
| 11928980 | Name on File | Email Address on File |
| 11880725 | Name on File | Email Address on File |
| 11906323 | Name on File | Email Address on File |
| 11875851 | Name on File | Email Address on File |
| 11554909 | Name on File | Email Address on File |
| 12229806 | Name on File | Email Address on File |
| 12062807 | Name on File | Email Address on File |
| 12019760 | Name on File | Email Address on File |
| 12062840 | Name on File | Email Address on File |
| 12062841 | Name on File | Email Address on File |
| 12062843 | Name on File | Email Address on File |
| 11872222 | Name on File | Email Address on File |
| 11878910 | Name on File | Email Address on File |
| 12062828 | Name on File | Email Address on File |
| 12062826 | Name on File | Email Address on File |
| 12062850 | Name on File | Email Address on File |
| 11454842 | Name on File | Email Address on File |
| 12062864 | Name on File | Email Address on File |
| 12034929 | Name on File | Email Address on File |
| 11665057 | Name on File | Email Address on File |
| 11566188 | Name on File | Email Address on File |
| 12062887 | Name on File | Email Address on File |
| 11610923 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11775423 | Name on File | Email Address on File |
| 12015358 | Name on File | Email Address on File |
| 11764412 | Name on File | Email Address on File |
| 11978019 | Name on File | Email Address on File |
| 12005597 | Name on File | Email Address on File |
| 11605985 | Name on File | Email Address on File |
| 15549693 | Name on File | Email Address on File |
| 11682631 | Name on File | Email Address on File |
| 10298974 | Name on File | Email Address on File |
| 11984056 | Name on File | Email Address on File |
| 11483418 | Name on File | Email Address on File |
| 11920880 | Name on File | Email Address on File |
| 11483015 | Name on File | Email Address on File |
| 11978351 | Name on File | Email Address on File |
| 12062958 | Name on File | Email Address on File |
| 11974554 | Name on File | Email Address on File |
| 11569105 | Name on File | Email Address on File |
| 12041622 | Name on File | Email Address on File |
| 11552529 | Name on File | Email Address on File |
| 11552529 | Name on File | Email Address on File |
| 12062972 | Name on File | Email Address on File |
| 12039683 | Name on File | Email Address on File |
| 11449488 | Name on File | Email Address on File |
| 11654865 | Name on File | Email Address on File |
| 11613782 | Name on File | Email Address on File |
| 12002498 | Name on File | Email Address on File |
| 11910031 | Name on File | Email Address on File |
| 11881945 | Name on File | Email Address on File |
| 11657543 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

## Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11586683 | Name on File | Email Address on File |
| 12063026 | Name on File | Email Address on File |
| 12021305 | Name on File | Email Address on File |
| 12063042 | Name on File | Email Address on File |
| 11931949 | Name on File | Email Address on File |
| 11630914 | Name on File | Email Address on File |
| 12226794 | Name on File | Email Address on File |
| 12000961 | Name on File | Email Address on File |
| 12228369 | Name on File | Email Address on File |
| 11504117 | Name on File | Email Address on File |
| 11766650 | Name on File | Email Address on File |
| 11843444 | Name on File | Email Address on File |
| 12230699 | Name on File | Email Address on File |
| 12031045 | Name on File | Email Address on File |
| 11814249 | Name on File | Email Address on File |
| 11554467 | Name on File | Email Address on File |
| 11782546 | Name on File | Email Address on File |
| 12023964 | Name on File | Email Address on File |
| 11827421 | Name on File | Email Address on File |
| 10346673 | Name on File | Email Address on File |
| 11885851 | Name on File | Email Address on File |
| 11744547 | Name on File | Email Address on File |
| 12063162 | Name on File | Email Address on File |
| 12035428 | Name on File | Email Address on File |
| 11775667 | Name on File | Email Address on File |
| 11701891 | Name on File | Email Address on File |
| 11463394 | Name on File | Email Address on File |
| 11672501 | Name on File | Email Address on File |
| 11899388 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11558874 | Name on File | Email Address on File |
| 11618967 | Name on File | Email Address on File |
| 12063201 | Name on File | Email Address on File |
| 12011501 | Name on File | Email Address on File |
| 11543680 | Name on File | Email Address on File |
| 11722977 | Name on File | Email Address on File |
| 12063219 | Name on File | Email Address on File |
| 11995430 | Name on File | Email Address on File |
| 12239560 | Name on File | Email Address on File |
| 11919927 | Name on File | Email Address on File |
| 12028733 | Name on File | Email Address on File |
| 11954157 | Name on File | Email Address on File |
| 11990801 | Name on File | Email Address on File |
| 11925670 | Name on File | Email Address on File |
| 12063251 | Name on File | Email Address on File |
| 11577294 | Name on File | Email Address on File |
| 11992089 | Name on File | Email Address on File |
| 11544451 | Name on File | Email Address on File |
| 11510442 | Name on File | Email Address on File |
| 11957185 | Name on File | Email Address on File |
| 11568597 | Name on File | Email Address on File |
| 11459592 | Name on File | Email Address on File |
| 11942169 | Name on File | Email Address on File |
| 11899106 | Name on File | Email Address on File |
| 12015645 | Name on File | Email Address on File |
| 12063302 | Name on File | Email Address on File |
| 11984453 | Name on File | Email Address on File |
| 11532484 | Name on File | Email Address on File |
| 12241808 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11878957 | Name on File | Email Address on File |
| 12021299 | Name on File | Email Address on File |
| 11968345 | Name on File | Email Address on File |
| 12039167 | Name on File | Email Address on File |
| 12034898 | Name on File | Email Address on File |
| 12063328 | Name on File | Email Address on File |
| 11951930 | Name on File | Email Address on File |
| 12063357 | Name on File | Email Address on File |
| 12035984 | Name on File | Email Address on File |
| 11982505 | Name on File | Email Address on File |
| 11612321 | Name on File | Email Address on File |
| 11599623 | Name on File | Email Address on File |
| 12037605 | Name on File | Email Address on File |
| 11556205 | Name on File | Email Address on File |
| 11930020 | Name on File | Email Address on File |
| 11986590 | Name on File | Email Address on File |
| 12188154 | Name on File | Email Address on File |
| 11964890 | Name on File | Email Address on File |
| 11597897 | Name on File | Email Address on File |
| 11965107 | Name on File | Email Address on File |
| 10290526 | Employee EMP-1653 | Email Address on File |
| 11506942 | Name on File | Email Address on File |
| 11726992 | Name on File | Email Address on File |
| 11934284 | Name on File | Email Address on File |
| 11939878 | Name on File | Email Address on File |
| 11919538 | Name on File | Email Address on File |
| 11611505 | Name on File | Email Address on File |
| 11888782 | Name on File | Email Address on File |
| 11884382 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A
Notice Parties Email Service List
Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12038762 | Name on File | Email Address on File |
| 11937552 | Name on File | Email Address on File |
| 12017020 | Name on File | Email Address on File |
| 11902282 | Name on File | Email Address on File |
| 12011542 | Name on File | Email Address on File |
| 12063413 | Name on File | Email Address on File |
| 11897804 | Name on File | Email Address on File |
| 12026436 | Name on File | Email Address on File |
| 12021397 | Name on File | Email Address on File |
| 12026730 | Name on File | Email Address on File |
| 11971322 | Name on File | Email Address on File |
| 11932102 | Name on File | Email Address on File |
| 12000273 | Name on File | Email Address on File |
| 11999838 | Name on File | Email Address on File |
| 11948757 | Name on File | Email Address on File |
| 12014358 | Name on File | Email Address on File |
| 11947360 | Name on File | Email Address on File |
| 11987160 | Name on File | Email Address on File |
| 11961926 | Name on File | Email Address on File |
| 12004021 | Name on File | Email Address on File |
| 11919891 | Name on File | Email Address on File |
| 11898033 | Name on File | Email Address on File |
| 11979994 | Name on File | Email Address on File |
| 11948778 | Name on File | Email Address on File |
| 12238588 | Name on File | Email Address on File |
| 12012576 | Name on File | Email Address on File |
| 12026931 | Name on File | Email Address on File |
| 12020851 | Name on File | Email Address on File |
| 11979634 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11989163 | Name on File | Email Address on File |
| 11805937 | Name on File | Email Address on File |
| 11889539 | Name on File | Email Address on File |
| 11910023 | Name on File | Email Address on File |
| 12012143 | Name on File | Email Address on File |
| 12035355 | Name on File | Email Address on File |
| 12036196 | Name on File | Email Address on File |
| 11575747 | Name on File | Email Address on File |
| 11605177 | Name on File | Email Address on File |
| 12010644 | Name on File | Email Address on File |
| 12005331 | Name on File | Email Address on File |
| 11663912 | Name on File | Email Address on File |
| 12063492 | Name on File | Email Address on File |
| 12063494 | Name on File | Email Address on File |
| 12223586 | Name on File | Email Address on File |
| 11503963 | Name on File | Email Address on File |
| 11907573 | Name on File | Email Address on File |
| 11698976 | Name on File | Email Address on File |
| 11739537 | Name on File | Email Address on File |
| 12063513 | Name on File | Email Address on File |
| 12063525 | Name on File | Email Address on File |
| 11947518 | Name on File | Email Address on File |
| 11605711 | Name on File | Email Address on File |
| 11946905 | Name on File | Email Address on File |
| 11978600 | Name on File | Email Address on File |
| 11988984 | Name on File | Email Address on File |
| 12024198 | Name on File | Email Address on File |
| 11610763 | Name on File | Email Address on File |
| 12063550 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

## Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12013856 | Name on File | Email Address on File |
| 12063563 | Name on File | Email Address on File |
| 11899977 | Name on File | Email Address on File |
| 11920840 | Name on File | Email Address on File |
| 12043814 | Name on File | Email Address on File |
| 12043101 | Name on File | Email Address on File |
| 12027641 | Name on File | Email Address on File |
| 12031562 | Name on File | Email Address on File |
| 12013614 | Name on File | Email Address on File |
| 12215091 | Name on File | Email Address on File |
| 12012739 | Name on File | Email Address on File |
| 12037118 | Name on File | Email Address on File |
| 11652197 | Name on File | Email Address on File |
| 11886932 | Name on File | Email Address on File |
| 12225170 | Name on File | Email Address on File |
| 11667473 | Name on File | Email Address on File |
| 11596621 | Name on File | Email Address on File |
| 11847092 | Name on File | Email Address on File |
| 11903722 | Name on File | Email Address on File |
| 12229661 | Name on File | Email Address on File |
| 11968625 | Name on File | Email Address on File |
| 11811322 | Name on File | Email Address on File |
| 11474296 | Name on File | Email Address on File |
| 11953183 | Name on File | Email Address on File |
| 11995316 | Name on File | Email Address on File |
| 11666814 | Name on File | Email Address on File |
| 12043692 | Name on File | Email Address on File |
| 11935609 | Name on File | Email Address on File |
| 11958081 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

## Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 12063679 | Name on File | Email Address on File |
| 12030268 | Name on File | Email Address on File |
| 11824272 | Name on File | Email Address on File |
| 12021401 | Name on File | Email Address on File |
| 12003446 | Name on File | Email Address on File |
| 11547175 | Name on File | Email Address on File |
| 11911574 | Name on File | Email Address on File |
| 12063697 | Name on File | Email Address on File |
| 12041668 | Name on File | Email Address on File |
| 12063705 | Name on File | Email Address on File |
| 12010070 | Name on File | Email Address on File |
| 11611243 | Name on File | Email Address on File |
| 12015076 | Name on File | Email Address on File |
| 11722239 | Name on File | Email Address on File |
| 12063729 | Name on File | Email Address on File |
| 11876877 | Name on File | Email Address on File |
| 11744405 | Name on File | Email Address on File |
| 11531339 | Name on File | Email Address on File |
| 12063752 | Name on File | Email Address on File |
| 12033858 | Name on File | Email Address on File |
| 12012304 | Name on File | Email Address on File |
| 11981591 | Name on File | Email Address on File |
| 11922731 | Name on File | Email Address on File |
| 18189238 | Name on File | Email Address on File |
| 11994151 | Name on File | Email Address on File |
| 12063767 | Name on File | Email Address on File |
| 12038367 | Name on File | Email Address on File |
| 11629879 | Name on File | Email Address on File |
| 12032474 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11509612 | Name on File | Email Address on File |
| 12063788 | Name on File | Email Address on File |
| 12063790 | Name on File | Email Address on File |
| 11566194 | Name on File | Email Address on File |
| 11867884 | Name on File | Email Address on File |
| 12215899 | Name on File | Email Address on File |
| 12063802 | Name on File | Email Address on File |
| 12234645 | Name on File | Email Address on File |
| 12017700 | Name on File | Email Address on File |
| 11881101 | Name on File | Email Address on File |
| 12033369 | Name on File | Email Address on File |
| 11804880 | Name on File | Email Address on File |
| 11858747 | Name on File | Email Address on File |
| 11471301 | Name on File | Email Address on File |
| 12017054 | Name on File | Email Address on File |
| 12002654 | Name on File | Email Address on File |
| 12028640 | Name on File | Email Address on File |
| 12037888 | Name on File | Email Address on File |
| 12031056 | Name on File | Email Address on File |
| 11986362 | Name on File | Email Address on File |
| 11867685 | Name on File | Email Address on File |
| 12028885 | Name on File | Email Address on File |
| 12019989 | Name on File | Email Address on File |
| 11841251 | Name on File | Email Address on File |
| 12030058 | Name on File | Email Address on File |
| 11655480 | Name on File | Email Address on File |
| 11998292 | Name on File | Email Address on File |
| 11639271 | Name on File | Email Address on File |
| 12063901 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11563225 | Name on File | Email Address on File |
| 11683870 | Name on File | Email Address on File |
| 12038566 | Name on File | Email Address on File |
| 11988467 | Name on File | Email Address on File |
| 12063928 | Name on File | Email Address on File |
| 11925782 | Name on File | Email Address on File |
| 11686455 | Name on File | Email Address on File |
| 11643026 | Name on File | Email Address on File |
| 12041101 | Name on File | Email Address on File |
| 11664688 | Name on File | Email Address on File |
| 11556768 | Name on File | Email Address on File |
| 11968516 | Name on File | Email Address on File |
| 11568900 | Name on File | Email Address on File |
| 11996293 | Name on File | Email Address on File |
| 12040459 | Name on File | Email Address on File |
| 11940999 | Name on File | Email Address on File |
| 11576382 | Name on File | Email Address on File |
| 12029949 | Name on File | Email Address on File |
| 11861898 | Name on File | Email Address on File |
| 11938888 | Name on File | Email Address on File |
| 11649109 | Name on File | Email Address on File |
| 11529011 | Name on File | Email Address on File |
| 12042046 | Name on File | Email Address on File |
| 12028705 | Name on File | Email Address on File |
| 11866997 | Name on File | Email Address on File |
| 11989310 | Name on File | Email Address on File |
| 11852156 | Name on File | Email Address on File |
| 11889464 | Name on File | Email Address on File |
| 12025194 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11923645 | Name on File | Email Address on File |
| 11870913 | Name on File | Email Address on File |
| 11950656 | Name on File | Email Address on File |
| 11932554 | Name on File | Email Address on File |
| 11981240 | Name on File | Email Address on File |
| 12064140 | Name on File | Email Address on File |
| 12063994 | Name on File | Email Address on File |
| 11470300 | Name on File | Email Address on File |
| 11517525 | Name on File | Email Address on File |
| 11678391 | Name on File | Email Address on File |
| 12064077 | Name on File | Email Address on File |
| 12064088 | Name on File | Email Address on File |
| 11562386 | Name on File | Email Address on File |
| 11512376 | Name on File | Email Address on File |
| 11786238 | Name on File | Email Address on File |
| 12010582 | Name on File | Email Address on File |
| 11752793 | Name on File | Email Address on File |
| 12064087 | Name on File | Email Address on File |
| 12043143 | Name on File | Email Address on File |
| 11528329 | Name on File | Email Address on File |
| 11742408 | Name on File | Email Address on File |
| 12063997 | Name on File | Email Address on File |
| 11998675 | Name on File | Email Address on File |
| 11642728 | Name on File | Email Address on File |
| 11823265 | Name on File | Email Address on File |
| 11530847 | Name on File | Email Address on File |
| 11672008 | Name on File | Email Address on File |
| 11708028 | Name on File | Email Address on File |
| 12064021 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11609044 | Name on File | Email Address on File |
| 12009618 | Name on File | Email Address on File |
| 12007368 | Name on File | Email Address on File |
| 11649338 | Name on File | Email Address on File |
| 11732367 | Name on File | Email Address on File |
| 11987831 | Name on File | Email Address on File |
| 12034838 | Name on File | Email Address on File |
| 12241022 | Name on File | Email Address on File |
| 12241021 | Name on File | Email Address on File |
| 12017735 | Name on File | Email Address on File |
| 11958229 | Name on File | Email Address on File |
| 11584762 | Name on File | Email Address on File |
| 12029568 | Name on File | Email Address on File |
| 11617367 | Name on File | Email Address on File |
| 11643102 | Name on File | Email Address on File |
| 11973028 | Name on File | Email Address on File |
| 11582476 | Name on File | Email Address on File |
| 11613023 | Name on File | Email Address on File |
| 11679115 | Name on File | Email Address on File |
| 11639858 | Name on File | Email Address on File |
| 11537643 | Name on File | Email Address on File |
| 12064257 | Name on File | Email Address on File |
| 11823016 | Name on File | Email Address on File |
| 12000642 | Name on File | Email Address on File |
| 11936829 | Name on File | Email Address on File |
| 11652990 | Name on File | Email Address on File |
| 11810090 | Name on File | Email Address on File |
| 12042845 | Name on File | Email Address on File |
| 11887919 | Name on File | Email Address on File |

## Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11754998 | Name on File | Email Address on File |
| 11954876 | Name on File | Email Address on File |
| 11498338 | Name on File | Email Address on File |
| 11860990 | Name on File | Email Address on File |
| 11965585 | Name on File | Email Address on File |
| 12025348 | Name on File | Email Address on File |
| 12227748 | Name on File | Email Address on File |
| 11988838 | Name on File | Email Address on File |
| 11961573 | Name on File | Email Address on File |
| 11897939 | Name on File | Email Address on File |
| 12008263 | Name on File | Email Address on File |
| 11688559 | Name on File | Email Address on File |
| 11583382 | Name on File | Email Address on File |
| 11822559 | Name on File | Email Address on File |
| 11975749 | Name on File | Email Address on File |
| 11978193 | Name on File | Email Address on File |
| 11450288 | Name on File | Email Address on File |
| 11965398 | Name on File | Email Address on File |
| 12035023 | Name on File | Email Address on File |
| 11991852 | Name on File | Email Address on File |
| 11549534 | Name on File | Email Address on File |
| 11854127 | Name on File | Email Address on File |
| 11541295 | Name on File | Email Address on File |
| 11596320 | Name on File | Email Address on File |
| 11872276 | Name on File | Email Address on File |
| 12040581 | Name on File | Email Address on File |
| 11784126 | Name on File | Email Address on File |
| 11680984 | Name on File | Email Address on File |
| 11555598 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

## Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11985597 | Name on File | Email Address on File |
| 11861947 | Name on File | Email Address on File |
| 11867248 | Name on File | Email Address on File |
| 12043750 | Name on File | Email Address on File |
| 12042722 | Name on File | Email Address on File |
| 12040371 | Name on File | Email Address on File |
| 11887162 | Name on File | Email Address on File |
| 11893557 | Name on File | Email Address on File |
| 11604690 | Name on File | Email Address on File |
| 12042164 | Name on File | Email Address on File |
| 11968331 | Name on File | Email Address on File |
| 12006002 | Name on File | Email Address on File |
| 12030030 | Name on File | Email Address on File |
| 11660685 | Name on File | Email Address on File |
| 11792718 | Name on File | Email Address on File |
| 11999095 | Name on File | Email Address on File |
| 11922212 | Name on File | Email Address on File |
| 11996585 | Name on File | Email Address on File |
| 12064450 | Name on File | Email Address on File |
| 11931557 | Name on File | Email Address on File |
| 12964775 | Name on File | Email Address on File |
| 12001687 | Name on File | Email Address on File |
| 11526914 | Name on File | Email Address on File |
| 11772859 | Name on File | Email Address on File |
| 11989429 | Name on File | Email Address on File |
| 12143313 | Name on File | Email Address on File |
| 12226358 | Name on File | Email Address on File |
| 11688110 | Name on File | Email Address on File |
| 12064482 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12064487 | Name on File | Email Address on File |
| 11861697 | Name on File | Email Address on File |
| 12038846 | Name on File | Email Address on File |
| 11958159 | Name on File | Email Address on File |
| 11911325 | Name on File | Email Address on File |
| 11509402 | Name on File | Email Address on File |
| 11989363 | Name on File | Email Address on File |
| 12064501 | Name on File | Email Address on File |
| 11958989 | Name on File | Email Address on File |
| 11888569 | Name on File | Email Address on File |
| 11882513 | Name on File | Email Address on File |
| 12237986 | Name on File | Email Address on File |
| 12025453 | Name on File | Email Address on File |
| 12064520 | Name on File | Email Address on File |
| 11971084 | Name on File | Email Address on File |
| 12012318 | Name on File | Email Address on File |
| 12064532 | Name on File | Email Address on File |
| 11990987 | Name on File | Email Address on File |
| 11509791 | Name on File | Email Address on File |
| 12037268 | Name on File | Email Address on File |
| 12064545 | Name on File | Email Address on File |
| 11943882 | Name on File | Email Address on File |
| 11662497 | Name on File | Email Address on File |
| 11532852 | Name on File | Email Address on File |
| 11906413 | Name on File | Email Address on File |
| 12064570 | Name on File | Email Address on File |
| 12036907 | Name on File | Email Address on File |
| 12064572 | Name on File | Email Address on File |
| 12064580 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12019217 | Name on File | Email Address on File |
| 12029267 | Name on File | Email Address on File |
| 11889231 | Name on File | Email Address on File |
| 11869844 | Name on File | Email Address on File |
| 11820224 | Name on File | Email Address on File |
| 12023450 | Name on File | Email Address on File |
| 11641167 | Name on File | Email Address on File |
| 11992892 | Name on File | Email Address on File |
| 12033197 | Name on File | Email Address on File |
| 12031164 | Name on File | Email Address on File |
| 11997758 | Name on File | Email Address on File |
| 11753829 | Name on File | Email Address on File |
| 11787410 | Name on File | Email Address on File |
| 11839616 | Name on File | Email Address on File |
| 12064623 | Name on File | Email Address on File |
| 11777035 | Name on File | Email Address on File |
| 12235374 | Name on File | Email Address on File |
| 11499696 | Name on File | Email Address on File |
| 12064655 | Name on File | Email Address on File |
| 12022790 | Name on File | Email Address on File |
| 11950779 | Name on File | Email Address on File |
| 11564929 | Name on File | Email Address on File |
| 11967696 | Name on File | Email Address on File |
| 12006117 | Name on File | Email Address on File |
| 11773118 | Name on File | Email Address on File |
| 11877509 | Name on File | Email Address on File |
| 11885208 | Name on File | Email Address on File |
| 12006754 | Name on File | Email Address on File |
| 12031271 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12064711 | Name on File | Email Address on File |
| 12024424 | Name on File | Email Address on File |
| 12043085 | Name on File | Email Address on File |
| 12026251 | Name on File | Email Address on File |
| 11738383 | Name on File | Email Address on File |
| 11897471 | Name on File | Email Address on File |
| 11497920 | Name on File | Email Address on File |
| 11827919 | Name on File | Email Address on File |
| 12064741 | Name on File | Email Address on File |
| 11453205 | Name on File | Email Address on File |
| 11898616 | Name on File | Email Address on File |
| 11477319 | Name on File | Email Address on File |
| 12042156 | Name on File | Email Address on File |
| 11655078 | Name on File | Email Address on File |
| 11962243 | Name on File | Email Address on File |
| 11978012 | Name on File | Email Address on File |
| 11940171 | Name on File | Email Address on File |
| 11634043 | Name on File | Email Address on File |
| 12002303 | Name on File | Email Address on File |
| 12064797 | Name on File | Email Address on File |
| 11853289 | Name on File | Email Address on File |
| 12064809 | Name on File | Email Address on File |
| 11608117 | Name on File | Email Address on File |
| 11640187 | Name on File | Email Address on File |
| 11638691 | Name on File | Email Address on File |
| 12064830 | Name on File | Email Address on File |
| 12064835 | Name on File | Email Address on File |
| 12014602 | Name on File | Email Address on File |
| 11613509 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11564882 | Name on File | Email Address on File |
| 12064879 | Name on File | Email Address on File |
| 11997556 | Name on File | Email Address on File |
| 12016122 | Name on File | Email Address on File |
| 11911777 | Name on File | Email Address on File |
| 11518564 | Name on File | Email Address on File |
| 11959966 | Name on File | Email Address on File |
| 11962857 | Name on File | Email Address on File |
| 12064982 | Name on File | Email Address on File |
| 11528306 | Name on File | Email Address on File |
| 12064946 | Name on File | Email Address on File |
| 11522811 | Name on File | Email Address on File |
| 11481185 | Name on File | Email Address on File |
| 11993729 | Name on File | Email Address on File |
| 12064954 | Name on File | Email Address on File |
| 11934302 | Name on File | Email Address on File |
| 12064961 | Name on File | Email Address on File |
| 11847885 | Name on File | Email Address on File |
| 11699509 | Name on File | Email Address on File |
| 11597056 | Name on File | Email Address on File |
| 11559384 | Name on File | Email Address on File |
| 12000282 | Name on File | Email Address on File |
| 11994918 | Name on File | Email Address on File |
| 12016348 | Name on File | Email Address on File |
| 11762045 | Name on File | Email Address on File |
| 11541057 | Name on File | Email Address on File |
| 11461393 | Name on File | Email Address on File |
| 11983950 | Name on File | Email Address on File |
| 11782766 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

## Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 12065143 | Name on File | Email Address on File |
| 12065043 | Name on File | Email Address on File |
| 11879472 | Name on File | Email Address on File |
| 11627374 | Name on File | Email Address on File |
| 11570863 | Name on File | Email Address on File |
| 11570863 | Name on File | Email Address on File |
| 11469552 | Name on File | Email Address on File |
| 12065051 | Name on File | Email Address on File |
| 12012042 | Name on File | Email Address on File |
| 11915351 | Name on File | Email Address on File |
| 11981460 | Name on File | Email Address on File |
| 11876310 | Name on File | Email Address on File |
| 11736727 | Name on File | Email Address on File |
| 11934714 | Name on File | Email Address on File |
| 11467323 | Name on File | Email Address on File |
| 12036926 | Name on File | Email Address on File |
| 11801106 | Name on File | Email Address on File |
| 11846488 | Name on File | Email Address on File |
| 11886367 | Name on File | Email Address on File |
| 12038143 | Name on File | Email Address on File |
| 11969152 | Name on File | Email Address on File |
| 11522844 | Name on File | Email Address on File |
| 11815176 | Name on File | Email Address on File |
| 12012532 | Name on File | Email Address on File |
| 12065156 | Name on File | Email Address on File |
| 11609010 | Name on File | Email Address on File |
| 12039685 | Name on File | Email Address on File |
| 12040413 | Name on File | Email Address on File |
| 12065169 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11688010 | Name on File | Email Address on File |
| 11550942 | Name on File | Email Address on File |
| 18190725 | Name on File | Email Address on File |
| 11988191 | Name on File | Email Address on File |
| 12065183 | Name on File | Email Address on File |
| 12025852 | Name on File | Email Address on File |
| 11863227 | Name on File | Email Address on File |
| 12039306 | Name on File | Email Address on File |
| 12011590 | Name on File | Email Address on File |
| 12065229 | Name on File | Email Address on File |
| 11648024 | Name on File | Email Address on File |
| 11564026 | Name on File | Email Address on File |
| 12065247 | Name on File | Email Address on File |
| 11889726 | Name on File | Email Address on File |
| 11792379 | Name on File | Email Address on File |
| 11966834 | Name on File | Email Address on File |
| 11839482 | Name on File | Email Address on File |
| 12065273 | Name on File | Email Address on File |
| 11994236 | Name on File | Email Address on File |
| 11893154 | Name on File | Email Address on File |
| 11525633 | Name on File | Email Address on File |
| 12065293 | Name on File | Email Address on File |
| 11956939 | Name on File | Email Address on File |
| 11884070 | Name on File | Email Address on File |
| 11998363 | Name on File | Email Address on File |
| 11622431 | Name on File | Email Address on File |
| 11903265 | Name on File | Email Address on File |
| 12036757 | Name on File | Email Address on File |
| 12035143 | Name on File | Email Address on File |

Exhibit A
Notice Parties Email Service List
Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11724839 | Name on File | Email Address on File |
| 12011989 | Name on File | Email Address on File |
| 11583654 | Name on File | Email Address on File |
| 11583654 | Name on File | Email Address on File |
| 11811052 | Name on File | Email Address on File |
| 12038965 | Name on File | Email Address on File |
| 11566290 | Name on File | Email Address on File |
| 11490521 | Name on File | Email Address on File |
| 11463815 | Name on File | Email Address on File |
| 12203032 | Name on File | Email Address on File |
| 11609383 | Name on File | Email Address on File |
| 11980294 | Name on File | Email Address on File |
| 12065425 | Name on File | Email Address on File |
| 11607421 | Name on File | Email Address on File |
| 11648083 | Name on File | Email Address on File |
| 11798745 | Name on File | Email Address on File |
| 11984206 | Name on File | Email Address on File |
| 12065454 | Name on File | Email Address on File |
| 11456702 | Name on File | Email Address on File |
| 11510274 | Name on File | Email Address on File |
| 12003015 | Name on File | Email Address on File |
| 12015326 | Name on File | Email Address on File |
| 11994246 | Name on File | Email Address on File |
| 12018692 | Name on File | Email Address on File |
| 12065468 | Name on File | Email Address on File |
| 12020791 | Name on File | Email Address on File |
| 11756932 | Name on File | Email Address on File |
| 12019151 | Name on File | Email Address on File |
| 11797531 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12065489 | Name on File | Email Address on File |
| 12065505 | Name on File | Email Address on File |
| 11702976 | Name on File | Email Address on File |
| 11546605 | Name on File | Email Address on File |
| 12065516 | Name on File | Email Address on File |
| 11752220 | Name on File | Email Address on File |
| 11735217 | Name on File | Email Address on File |
| 12029308 | Name on File | Email Address on File |
| 12012347 | Name on File | Email Address on File |
| 11852080 | Name on File | Email Address on File |
| 12065530 | Name on File | Email Address on File |
| 11577491 | Name on File | Email Address on File |
| 12041065 | Name on File | Email Address on File |
| 12224997 | Name on File | Email Address on File |
| 10594676 | Name on File | Email Address on File |
| 11819429 | Name on File | Email Address on File |
| 11585588 | Name on File | Email Address on File |
| 12037582 | Name on File | Email Address on File |
| 11989857 | Name on File | Email Address on File |
| 12065562 | Name on File | Email Address on File |
| 11713171 | Name on File | Email Address on File |
| 11805700 | Name on File | Email Address on File |
| 11560959 | Name on File | Email Address on File |
| 11999876 | Name on File | Email Address on File |
| 11810123 | Name on File | Email Address on File |
| 12207452 | Name on File | Email Address on File |
| 12015687 | Name on File | Email Address on File |
| 12219425 | Name on File | Email Address on File |
| 11986480 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12040762 | Name on File | Email Address on File |
| 12009974 | Name on File | Email Address on File |
| 12010117 | Name on File | Email Address on File |
| 11652384 | Name on File | Email Address on File |
| 12039760 | Name on File | Email Address on File |
| 11919839 | Name on File | Email Address on File |
| 11933291 | Name on File | Email Address on File |
| 12065614 | Name on File | Email Address on File |
| 12000610 | Name on File | Email Address on File |
| 11746695 | Name on File | Email Address on File |
| 12065624 | Name on File | Email Address on File |
| 12011957 | Name on File | Email Address on File |
| 11909495 | Name on File | Email Address on File |
| 11986299 | Name on File | Email Address on File |
| 12022242 | Name on File | Email Address on File |
| 11894102 | Name on File | Email Address on File |
| 12065656 | Name on File | Email Address on File |
| 12043105 | Name on File | Email Address on File |
| 11979442 | Name on File | Email Address on File |
| 12065674 | Name on File | Email Address on File |
| 11922649 | Name on File | Email Address on File |
| 11921028 | Name on File | Email Address on File |
| 12219526 | Name on File | Email Address on File |
| 12222980 | Name on File | Email Address on File |
| 12032602 | Name on File | Email Address on File |
| 11845327 | Name on File | Email Address on File |
| 11999614 | Name on File | Email Address on File |
| 11683342 | Name on File | Email Address on File |
| 11571320 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12038563 | Name on File | Email Address on File |
| 11966797 | Name on File | Email Address on File |
| 11683443 | Name on File | Email Address on File |
| 11554158 | Name on File | Email Address on File |
| 11998024 | Name on File | Email Address on File |
| 12065751 | Name on File | Email Address on File |
| 11907860 | Name on File | Email Address on File |
| 11609780 | Name on File | Email Address on File |
| 11885507 | Name on File | Email Address on File |
| 11463472 | Name on File | Email Address on File |
| 11833023 | Name on File | Email Address on File |
| 11476367 | Name on File | Email Address on File |
| 12065770 | Name on File | Email Address on File |
| 11983885 | Name on File | Email Address on File |
| 12017729 | Name on File | Email Address on File |
| 11940234 | Name on File | Email Address on File |
| 12006016 | Name on File | Email Address on File |
| 12065785 | Name on File | Email Address on File |
| 11973890 | Name on File | Email Address on File |
| 12010749 | Name on File | Email Address on File |
| 11604616 | Name on File | Email Address on File |
| 11526918 | Name on File | Email Address on File |
| 11534449 | Name on File | Email Address on File |
| 11597396 | Name on File | Email Address on File |
| 12023971 | Name on File | Email Address on File |
| 11961014 | Name on File | Email Address on File |
| 11545820 | Name on File | Email Address on File |
| 11775845 | Name on File | Email Address on File |
| 12065837 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12018861 | Name on File | Email Address on File |
| 11886103 | Name on File | Email Address on File |
| 12034353 | Name on File | Email Address on File |
| 12235201 | Name on File | Email Address on File |
| 11923234 | Name on File | Email Address on File |
| 10595441 | Name on File | Email Address on File |
| 12065856 | Name on File | Email Address on File |
| 12065867 | Name on File | Email Address on File |
| 12019617 | Name on File | Email Address on File |
| 11576867 | Name on File | Email Address on File |
| 11973640 | Name on File | Email Address on File |
| 11530469 | Name on File | Email Address on File |
| 12032271 | Name on File | Email Address on File |
| 11840064 | Name on File | Email Address on File |
| 10348713 | Name on File | Email Address on File |
| 11932178 | Name on File | Email Address on File |
| 12065914 | Name on File | Email Address on File |
| 11922865 | Name on File | Email Address on File |
| 11572247 | Name on File | Email Address on File |
| 12065947 | Name on File | Email Address on File |
| 11636081 | Name on File | Email Address on File |
| 11628983 | Name on File | Email Address on File |
| 11962430 | Name on File | Email Address on File |
| 11914119 | Name on File | Email Address on File |
| 11874183 | Name on File | Email Address on File |
| 11872906 | Name on File | Email Address on File |
| 11968465 | Name on File | Email Address on File |
| 11890460 | Name on File | Email Address on File |
| 11910539 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11800846 | Name on File | Email Address on File |
| 11640675 | Name on File | Email Address on File |
| 11688333 | Name on File | Email Address on File |
| 11529835 | Name on File | Email Address on File |
| 12043905 | Name on File | Email Address on File |
| 12025907 | Name on File | Email Address on File |
| 11885235 | Name on File | Email Address on File |
| 11878618 | Name on File | Email Address on File |
| 11546878 | Name on File | Email Address on File |
| 11918374 | Name on File | Email Address on File |
| 11511025 | Name on File | Email Address on File |
| 12066027 | Name on File | Email Address on File |
| 11631506 | Name on File | Email Address on File |
| 12066032 | Name on File | Email Address on File |
| 11814947 | Name on File | Email Address on File |
| 11990878 | Name on File | Email Address on File |
| 11967386 | Name on File | Email Address on File |
| 11527961 | Name on File | Email Address on File |
| 11798819 | Name on File | Email Address on File |
| 11870915 | Name on File | Email Address on File |
| 11971732 | Name on File | Email Address on File |
| 11955058 | Name on File | Email Address on File |
| 11919490 | Name on File | Email Address on File |
| 11641044 | Name on File | Email Address on File |
| 11982310 | Name on File | Email Address on File |
| 12017867 | Name on File | Email Address on File |
| 11810425 | Name on File | Email Address on File |
| 11556285 | Name on File | Email Address on File |
| 11574790 | Name on File | Email Address on File |

## Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 12066089 | Name on File | Email Address on File |
| 11786373 | Name on File | Email Address on File |
| 12014171 | Name on File | Email Address on File |
| 12066106 | Name on File | Email Address on File |
| 11728293 | Name on File | Email Address on File |
| 12015893 | Name on File | Email Address on File |
| 12066124 | Name on File | Email Address on File |
| 11604712 | Name on File | Email Address on File |
| 11737920 | Name on File | Email Address on File |
| 11649823 | Name on File | Email Address on File |
| 11650084 | Name on File | Email Address on File |
| 12038948 | Name on File | Email Address on File |
| 11991191 | Name on File | Email Address on File |
| 11580099 | Name on File | Email Address on File |
| 12066153 | Name on File | Email Address on File |
| 10298451 | Name on File | Email Address on File |
| 11949444 | Name on File | Email Address on File |
| 12066168 | Name on File | Email Address on File |
| 12066169 | Name on File | Email Address on File |
| 11546200 | Name on File | Email Address on File |
| 11938276 | Name on File | Email Address on File |
| 11488778 | Name on File | Email Address on File |
| 12003388 | Name on File | Email Address on File |
| 12203241 | Name on File | Email Address on File |
| 11878469 | Name on File | Email Address on File |
| 11569297 | Name on File | Email Address on File |
| 11768726 | Name on File | Email Address on File |
| 11817373 | Name on File | Email Address on File |
| 11992944 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

## Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11851104 | Name on File | Email Address on File |
| 11826732 | Name on File | Email Address on File |
| 11542858 | Name on File | Email Address on File |
| 11673570 | Name on File | Email Address on File |
| 11628793 | Name on File | Email Address on File |
| 11956681 | Name on File | Email Address on File |
| 12025959 | Name on File | Email Address on File |
| 12006331 | Name on File | Email Address on File |
| 11905437 | Name on File | Email Address on File |
| 12066267 | Name on File | Email Address on File |
| 12982271 | Name on File | Email Address on File |
| 11937264 | Name on File | Email Address on File |
| 12066272 | Name on File | Email Address on File |
| 11584892 | Name on File | Email Address on File |
| 12232305 | Name on File | Email Address on File |
| 12066297 | Name on File | Email Address on File |
| 12041436 | Name on File | Email Address on File |
| 11905093 | Name on File | Email Address on File |
| 12066317 | Name on File | Email Address on File |
| 11918159 | Name on File | Email Address on File |
| 11531783 | Name on File | Email Address on File |
| 11743681 | Name on File | Email Address on File |
| 11928800 | Name on File | Email Address on File |
| 11584283 | Name on File | Email Address on File |
| 11545746 | Name on File | Email Address on File |
| 12037516 | Name on File | Email Address on File |
| 12066343 | Name on File | Email Address on File |
| 11833729 | Name on File | Email Address on File |
| 11930973 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11999726 | Name on File | Email Address on File |
| 12066366 | Name on File | Email Address on File |
| 11632814 | Name on File | Email Address on File |
| 12016170 | Name on File | Email Address on File |
| 11876362 | Name on File | Email Address on File |
| 11655134 | Name on File | Email Address on File |
| 11467611 | Name on File | Email Address on File |
| 11682878 | Name on File | Email Address on File |
| 12038697 | Name on File | Email Address on File |
| 11909185 | Name on File | Email Address on File |
| 12236884 | Name on File | Email Address on File |
| 11859682 | Name on File | Email Address on File |
| 12022966 | Name on File | Email Address on File |
| 12040082 | Name on File | Email Address on File |
| 12226906 | Name on File | Email Address on File |
| 12000643 | Name on File | Email Address on File |
| 11974810 | Name on File | Email Address on File |
| 11913598 | Name on File | Email Address on File |
| 11806744 | Name on File | Email Address on File |
| 11628479 | Name on File | Email Address on File |
| 11989479 | Name on File | Email Address on File |
| 11559367 | Name on File | Email Address on File |
| 12038562 | Name on File | Email Address on File |
| 11533846 | Name on File | Email Address on File |
| 12066440 | Name on File | Email Address on File |
| 12007969 | Name on File | Email Address on File |
| 12027995 | Name on File | Email Address on File |
| 12066449 | Name on File | Email Address on File |
| 11641785 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11536200 | Name on File | Email Address on File |
| 11994796 | Name on File | Email Address on File |
| 11915480 | Name on File | Email Address on File |
| 12005176 | Name on File | Email Address on File |
| 11634143 | Name on File | Email Address on File |
| 11598657 | Name on File | Email Address on File |
| 11952544 | Name on File | Email Address on File |
| 11671460 | Name on File | Email Address on File |
| 11724436 | Name on File | Email Address on File |
| 12014157 | Name on File | Email Address on File |
| 11965869 | Name on File | Email Address on File |
| 11972424 | Name on File | Email Address on File |
| 11716603 | Name on File | Email Address on File |
| 12236864 | Name on File | Email Address on File |
| 11833074 | Name on File | Email Address on File |
| 12868909 | Name on File | Email Address on File |
| 11454579 | Name on File | Email Address on File |
| 11829517 | Name on File | Email Address on File |
| 11959936 | Name on File | Email Address on File |
| 11834823 | Name on File | Email Address on File |
| 11609501 | Name on File | Email Address on File |
| 12016278 | Name on File | Email Address on File |
| 11573927 | Name on File | Email Address on File |
| 11580330 | Name on File | Email Address on File |
| 11816555 | Name on File | Email Address on File |
| 12066610 | Name on File | Email Address on File |
| 12033036 | Name on File | Email Address on File |
| 11487958 | Name on File | Email Address on File |
| 12041015 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 12066608 | Name on File | Email Address on File |
| 12017413 | Name on File | Email Address on File |
| 11964102 | Name on File | Email Address on File |
| 12066632 | Name on File | Email Address on File |
| 11533474 | Name on File | Email Address on File |
| 11986513 | Name on File | Email Address on File |
| 12023760 | Name on File | Email Address on File |
| 11666233 | Name on File | Email Address on File |
| 11487689 | Name on File | Email Address on File |
| 11529238 | Name on File | Email Address on File |
| 11589584 | Name on File | Email Address on File |
| 11922683 | Name on File | Email Address on File |
| 11974961 | Name on File | Email Address on File |
| 11801787 | Name on File | Email Address on File |
| 11991228 | Name on File | Email Address on File |
| 12038853 | Name on File | Email Address on File |
| 11977381 | Name on File | Email Address on File |
| 11761614 | Name on File | Email Address on File |
| 12038254 | Name on File | Email Address on File |
| 11959906 | Name on File | Email Address on File |
| 11937941 | Name on File | Email Address on File |
| 12023375 | Name on File | Email Address on File |
| 11904909 | Name on File | Email Address on File |
| 12036019 | Name on File | Email Address on File |
| 12066729 | Name on File | Email Address on File |
| 11824168 | Name on File | Email Address on File |
| 12015885 | Name on File | Email Address on File |
| 10299353 | Name on File | Email Address on File |
| 11925736 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11912689 | Name on File | Email Address on File |
| 12066762 | Name on File | Email Address on File |
| 11705545 | Name on File | Email Address on File |
| 11764353 | Name on File | Email Address on File |
| 12041100 | Name on File | Email Address on File |
| 11519142 | Name on File | Email Address on File |
| 11619623 | Name on File | Email Address on File |
| 11883918 | Name on File | Email Address on File |
| 12026483 | Name on File | Email Address on File |
| 12040506 | Name on File | Email Address on File |
| 11986665 | Name on File | Email Address on File |
| 12043812 | Name on File | Email Address on File |
| 11578164 | Name on File | Email Address on File |
| 12066800 | Name on File | Email Address on File |
| 11881636 | Name on File | Email Address on File |
| 11919119 | Name on File | Email Address on File |
| 12010116 | Name on File | Email Address on File |
| 12988178 | Name on File | Email Address on File |
| 11620333 | Name on File | Email Address on File |
| 12037179 | Name on File | Email Address on File |
| 11454000 | Name on File | Email Address on File |
| 11553113 | Name on File | Email Address on File |
| 11654579 | Name on File | Email Address on File |
| 11693019 | Name on File | Email Address on File |
| 11753574 | Name on File | Email Address on File |
| 11708982 | Name on File | Email Address on File |
| 11999873 | Name on File | Email Address on File |
| 11948589 | Name on File | Email Address on File |
| 11765857 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11610464 | Name on File | Email Address on File |
| 12224872 | Name on File | Email Address on File |
| 11707079 | Name on File | Email Address on File |
| 11709487 | Name on File | Email Address on File |
| 12042030 | Name on File | Email Address on File |
| 11927019 | Name on File | Email Address on File |
| 11959411 | Name on File | Email Address on File |
| 12014454 | Name on File | Email Address on File |
| 11964889 | Name on File | Email Address on File |
| 12039906 | Name on File | Email Address on File |
| 12066937 | Name on File | Email Address on File |
| 12230192 | Name on File | Email Address on File |
| 12029989 | Name on File | Email Address on File |
| 12066944 | Name on File | Email Address on File |
| 12066946 | Name on File | Email Address on File |
| 12042495 | Name on File | Email Address on File |
| 12033432 | Name on File | Email Address on File |
| 11992133 | Name on File | Email Address on File |
| 11807187 | Name on File | Email Address on File |
| 12066967 | Name on File | Email Address on File |
| 11961480 | Name on File | Email Address on File |
| 12025133 | Name on File | Email Address on File |
| 11459641 | Name on File | Email Address on File |
| 11623536 | Name on File | Email Address on File |
| 12016130 | Name on File | Email Address on File |
| 11470652 | Name on File | Email Address on File |
| 11940087 | Name on File | Email Address on File |
| 12021517 | Name on File | Email Address on File |
| 11573203 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11950798 | Name on File | Email Address on File |
| 11811613 | Name on File | Email Address on File |
| 12016511 | Name on File | Email Address on File |
| 11550065 | Name on File | Email Address on File |
| 11929180 | Name on File | Email Address on File |
| 11991637 | Name on File | Email Address on File |
| 12067019 | Name on File | Email Address on File |
| 11505105 | Name on File | Email Address on File |
| 11990912 | Name on File | Email Address on File |
| 11936639 | Name on File | Email Address on File |
| 11732189 | Name on File | Email Address on File |
| 12006380 | Name on File | Email Address on File |
| 12067066 | Name on File | Email Address on File |
| 12041881 | Name on File | Email Address on File |
| 12043542 | Name on File | Email Address on File |
| 11921490 | Name on File | Email Address on File |
| 11846997 | Name on File | Email Address on File |
| 11491669 | Name on File | Email Address on File |
| 11952076 | Name on File | Email Address on File |
| 12015678 | Name on File | Email Address on File |
| 11972622 | Name on File | Email Address on File |
| 11711760 | Name on File | Email Address on File |
| 12025485 | Name on File | Email Address on File |
| 11991713 | Name on File | Email Address on File |
| 12036787 | Name on File | Email Address on File |
| 12036763 | Name on File | Email Address on File |
| 11989305 | Name on File | Email Address on File |
| 11981405 | Name on File | Email Address on File |
| 11988393 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

## Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11736465 | Name on File | Email Address on File |
| 11595536 | Name on File | Email Address on File |
| 11952109 | Name on File | Email Address on File |
| 11727005 | Name on File | Email Address on File |
| 11557625 | Name on File | Email Address on File |
| 11971036 | Name on File | Email Address on File |
| 11832944 | Name on File | Email Address on File |
| 11505199 | Name on File | Email Address on File |
| 11590244 | Name on File | Email Address on File |
| 12022668 | Name on File | Email Address on File |
| 11802438 | Name on File | Email Address on File |
| 11901962 | Name on File | Email Address on File |
| 12067182 | Name on File | Email Address on File |
| 11968976 | Name on File | Email Address on File |
| 11899082 | Name on File | Email Address on File |
| 11590319 | Name on File | Email Address on File |
| 12030857 | Name on File | Email Address on File |
| 12023238 | Name on File | Email Address on File |
| 11902291 | Name on File | Email Address on File |
| 10298557 | Name on File | Email Address on File |
| 11775988 | Name on File | Email Address on File |
| 11983939 | Name on File | Email Address on File |
| 11863088 | Name on File | Email Address on File |
| 11959469 | Name on File | Email Address on File |
| 12067251 | Name on File | Email Address on File |
| 12067264 | Name on File | Email Address on File |
| 11667868 | Name on File | Email Address on File |
| 11600220 | Name on File | Email Address on File |
| 11807502 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12015427 | Name on File | Email Address on File |
| 11960946 | Name on File | Email Address on File |
| 11986284 | Name on File | Email Address on File |
| 11992680 | Name on File | Email Address on File |
| 11986637 | Name on File | Email Address on File |
| 12067322 | Name on File | Email Address on File |
| 11794134 | Name on File | Email Address on File |
| 12012914 | Name on File | Email Address on File |
| 11532758 | Name on File | Email Address on File |
| 12015956 | Name on File | Email Address on File |
| 11514938 | Name on File | Email Address on File |
| 11571005 | Name on File | Email Address on File |
| 11507108 | Name on File | Email Address on File |
| 10350090 | Name on File | Email Address on File |
| 11699971 | Name on File | Email Address on File |
| 11543149 | Name on File | Email Address on File |
| 11813788 | Name on File | Email Address on File |
| 12225644 | Name on File | Email Address on File |
| 12067353 | Name on File | Email Address on File |
| 12040834 | Name on File | Email Address on File |
| 11574528 | Name on File | Email Address on File |
| 11830714 | Name on File | Email Address on File |
| 11678076 | Name on File | Email Address on File |
| 12067366 | Name on File | Email Address on File |
| 11768845 | Name on File | Email Address on File |
| 11914017 | Name on File | Email Address on File |
| 11467726 | Name on File | Email Address on File |
| 12995887 | Name on File | Email Address on File |
| 12017275 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12005459 | Name on File | Email Address on File |
| 11956503 | Name on File | Email Address on File |
| 12067414 | Name on File | Email Address on File |
| 11606266 | Name on File | Email Address on File |
| 12067424 | Name on File | Email Address on File |
| 11975001 | Name on File | Email Address on File |
| 11622520 | Name on File | Email Address on File |
| 11992757 | Name on File | Email Address on File |
| 11499310 | Name on File | Email Address on File |
| 12009666 | Name on File | Email Address on File |
| 11566663 | Name on File | Email Address on File |
| 12026718 | Name on File | Email Address on File |
| 11634483 | Name on File | Email Address on File |
| 11798926 | Name on File | Email Address on File |
| 12043452 | Name on File | Email Address on File |
| 12043268 | Name on File | Email Address on File |
| 12023764 | Name on File | Email Address on File |
| 12230830 | Name on File | Email Address on File |
| 11995764 | Name on File | Email Address on File |
| 12067463 | Name on File | Email Address on File |
| 11993674 | Name on File | Email Address on File |
| 11987781 | Name on File | Email Address on File |
| 11653346 | Name on File | Email Address on File |
| 12039163 | Name on File | Email Address on File |
| 12040692 | Name on File | Email Address on File |
| 11733129 | Name on File | Email Address on File |
| 11898293 | Name on File | Email Address on File |
| 11886737 | Name on File | Email Address on File |
| 11606516 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11665036 | Name on File | Email Address on File |
| 11913160 | Name on File | Email Address on File |
| 11741917 | Name on File | Email Address on File |
| 11997327 | Name on File | Email Address on File |
| 11599976 | Name on File | Email Address on File |
| 12030639 | Name on File | Email Address on File |
| 12067509 | Name on File | Email Address on File |
| 12035539 | Name on File | Email Address on File |
| 11534478 | Name on File | Email Address on File |
| 12017401 | Name on File | Email Address on File |
| 11698116 | Name on File | Email Address on File |
| 12030589 | Name on File | Email Address on File |
| 11969191 | Name on File | Email Address on File |
| 11957101 | Name on File | Email Address on File |
| 11502092 | Name on File | Email Address on File |
| 12044085 | Name on File | Email Address on File |
| 11649643 | Name on File | Email Address on File |
| 11455983 | Name on File | Email Address on File |
| 12021339 | Name on File | Email Address on File |
| 12030670 | Name on File | Email Address on File |
| 11547216 | Name on File | Email Address on File |
| 11580410 | Name on File | Email Address on File |
| 11864074 | Name on File | Email Address on File |
| 11991654 | Name on File | Email Address on File |
| 12067598 | Name on File | Email Address on File |
| 12224398 | Name on File | Email Address on File |
| 11644518 | Name on File | Email Address on File |
| 12023797 | Name on File | Email Address on File |
| 12001992 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 12067637 | Name on File | Email Address on File |
| 12067639 | Name on File | Email Address on File |
| 11719221 | Name on File | Email Address on File |
| 11964560 | Name on File | Email Address on File |
| 11551545 | Name on File | Email Address on File |
| 11481143 | Name on File | Email Address on File |
| 12067643 | Name on File | Email Address on File |
| 12034793 | Name on File | Email Address on File |
| 11850935 | Name on File | Email Address on File |
| 12039274 | Name on File | Email Address on File |
| 11907840 | Name on File | Email Address on File |
| 12015991 | Name on File | Email Address on File |
| 11915382 | Name on File | Email Address on File |
| 11621835 | Name on File | Email Address on File |
| 12041504 | Name on File | Email Address on File |
| 12067698 | Name on File | Email Address on File |
| 11970216 | Name on File | Email Address on File |
| 10594653 | Name on File | Email Address on File |
| 11812657 | Name on File | Email Address on File |
| 12002612 | Name on File | Email Address on File |
| 11585530 | Name on File | Email Address on File |
| 12067720 | Name on File | Email Address on File |
| 11834491 | Name on File | Email Address on File |
| 11448551 | Name on File | Email Address on File |
| 11470772 | Name on File | Email Address on File |
| 11990013 | Name on File | Email Address on File |
| 12067749 | Name on File | Email Address on File |
| 12035246 | Name on File | Email Address on File |
| 11819028 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 12021610 | Name on File | Email Address on File |
| 12067784 | Name on File | Email Address on File |
| 12009633 | Name on File | Email Address on File |
| 11549372 | Name on File | Email Address on File |
| 11992694 | Name on File | Email Address on File |
| 11763952 | Name on File | Email Address on File |
| 11576747 | Name on File | Email Address on File |
| 12041630 | Name on File | Email Address on File |
| 11548868 | Name on File | Email Address on File |
| 12067832 | Name on File | Email Address on File |
| 11543778 | Name on File | Email Address on File |
| 12037619 | Name on File | Email Address on File |
| 10299105 | Name on File | Email Address on File |
| 12028592 | Name on File | Email Address on File |
| 11622580 | Name on File | Email Address on File |
| 11919369 | Name on File | Email Address on File |
| 12010586 | Name on File | Email Address on File |
| 11971234 | Name on File | Email Address on File |
| 12022211 | Name on File | Email Address on File |
| 11601621 | Name on File | Email Address on File |
| 12067871 | Name on File | Email Address on File |
| 11560464 | Name on File | Email Address on File |
| 11643695 | Name on File | Email Address on File |
| 11583533 | Name on File | Email Address on File |
| 11519460 | Name on File | Email Address on File |
| 12067883 | Name on File | Email Address on File |
| 11644417 | Name on File | Email Address on File |
| 12026396 | Name on File | Email Address on File |
| 11997145 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11956866 | Name on File | Email Address on File |
| 11601124 | Name on File | Email Address on File |
| 12031135 | Name on File | Email Address on File |
| 11965423 | Name on File | Email Address on File |
| 11961340 | Name on File | Email Address on File |
| 11975310 | Name on File | Email Address on File |
| 11919583 | Name on File | Email Address on File |
| 12232736 | Name on File | Email Address on File |
| 12067925 | Name on File | Email Address on File |
| 12232248 | Name on File | Email Address on File |
| 11609390 | Name on File | Email Address on File |
| 11861451 | Name on File | Email Address on File |
| 11624499 | Name on File | Email Address on File |
| 11995444 | Name on File | Email Address on File |
| 11890228 | Name on File | Email Address on File |
| 11998947 | Name on File | Email Address on File |
| 12009009 | Name on File | Email Address on File |
| 12035923 | Name on File | Email Address on File |
| 11633379 | Name on File | Email Address on File |
| 11981038 | Name on File | Email Address on File |
| 11773068 | Name on File | Email Address on File |
| 12005803 | Name on File | Email Address on File |
| 11590408 | Name on File | Email Address on File |
| 12068018 | Name on File | Email Address on File |
| 11940551 | Name on File | Email Address on File |
| 11675155 | Name on File | Email Address on File |
| 12018246 | Name on File | Email Address on File |
| 12068072 | Name on File | Email Address on File |
| 11591974 | Name on File | Email Address on File |

## Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11466882 | Name on File | Email Address on File |
| 11640247 | Name on File | Email Address on File |
| 12068078 | Name on File | Email Address on File |
| 12227553 | Name on File | Email Address on File |
| 12068055 | Name on File | Email Address on File |
| 12018100 | Name on File | Email Address on File |
| 12068074 | Name on File | Email Address on File |
| 11997505 | Name on File | Email Address on File |
| 11901572 | Name on File | Email Address on File |
| 11879375 | Name on File | Email Address on File |
| 12068085 | Name on File | Email Address on File |
| 12035800 | Name on File | Email Address on File |
| 11945227 | Name on File | Email Address on File |
| 12030149 | Name on File | Email Address on File |
| 11911319 | Name on File | Email Address on File |
| 11650367 | Name on File | Email Address on File |
| 12025212 | Name on File | Email Address on File |
| 12025212 | Name on File | Email Address on File |
| 11821775 | Name on File | Email Address on File |
| 10345937 | Name on File | Email Address on File |
| 11648749 | Name on File | Email Address on File |
| 12022147 | Name on File | Email Address on File |
| 12040328 | Name on File | Email Address on File |
| 11797694 | Name on File | Email Address on File |
| 11839796 | Name on File | Email Address on File |
| 12025250 | Name on File | Email Address on File |
| 12023853 | Name on File | Email Address on File |
| 11637105 | Name on File | Email Address on File |
| 11762894 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11565555 | Name on File | Email Address on File |
| 11733614 | Name on File | Email Address on File |
| 12041911 | Name on File | Email Address on File |
| 11493787 | Name on File | Email Address on File |
| 12068186 | Name on File | Email Address on File |
| 12030790 | Name on File | Email Address on File |
| 12021831 | Name on File | Email Address on File |
| 12024040 | Name on File | Email Address on File |
| 11657295 | Name on File | Email Address on File |
| 12068207 | Name on File | Email Address on File |
| 12068211 | Name on File | Email Address on File |
| 12032791 | Name on File | Email Address on File |
| 12068221 | Name on File | Email Address on File |
| 11711050 | Name on File | Email Address on File |
| 12068226 | Name on File | Email Address on File |
| 11491739 | Name on File | Email Address on File |
| 12216190 | Name on File | Email Address on File |
| 12214607 | Name on File | Email Address on File |
| 11885682 | Name on File | Email Address on File |
| 12017582 | Name on File | Email Address on File |
| 11637952 | Name on File | Email Address on File |
| 12068260 | Name on File | Email Address on File |
| 11595617 | Name on File | Email Address on File |
| 12068275 | Name on File | Email Address on File |
| 11650441 | Name on File | Email Address on File |
| 12041803 | Name on File | Email Address on File |
| 11962825 | Name on File | Email Address on File |
| 11618195 | Name on File | Email Address on File |
| 11583405 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11988579 | Name on File | Email Address on File |
| 12013730 | Name on File | Email Address on File |
| 11629331 | Name on File | Email Address on File |
| 11987134 | Name on File | Email Address on File |
| 10293460 | Name on File | Email Address on File |
| 11546896 | Name on File | Email Address on File |
| 11984853 | Name on File | Email Address on File |
| 12018736 | Name on File | Email Address on File |
| 12068296 | Name on File | Email Address on File |
| 12010664 | Name on File | Email Address on File |
| 12068309 | Name on File | Email Address on File |
| 11911251 | Name on File | Email Address on File |
| 12039321 | Name on File | Email Address on File |
| 11897684 | Name on File | Email Address on File |
| 11569077 | Name on File | Email Address on File |
| 11676967 | Name on File | Email Address on File |
| 11910781 | Name on File | Email Address on File |
| 11725998 | Name on File | Email Address on File |
| 11936146 | Name on File | Email Address on File |
| 12041906 | Name on File | Email Address on File |
| 12000135 | Name on File | Email Address on File |
| 11892051 | Name on File | Email Address on File |
| 12007962 | Name on File | Email Address on File |
| 11850334 | Name on File | Email Address on File |
| 11543952 | Name on File | Email Address on File |
| 11889441 | Name on File | Email Address on File |
| 12012361 | Name on File | Email Address on File |
| 12018260 | Name on File | Email Address on File |
| 12006408 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12068369 | Name on File | Email Address on File |
| 11676597 | Name on File | Email Address on File |
| 12023838 | Name on File | Email Address on File |
| 11949087 | Name on File | Email Address on File |
| 12036235 | Name on File | Email Address on File |
| 12068384 | Name on File | Email Address on File |
| 12042619 | Name on File | Email Address on File |
| 11988884 | Name on File | Email Address on File |
| 11586206 | Name on File | Email Address on File |
| 11976501 | Name on File | Email Address on File |
| 12042543 | Name on File | Email Address on File |
| 12068410 | Name on File | Email Address on File |
| 11861445 | Name on File | Email Address on File |
| 11998517 | Name on File | Email Address on File |
| 11789232 | Name on File | Email Address on File |
| 11552589 | Name on File | Email Address on File |
| 11982227 | Name on File | Email Address on File |
| 11974167 | Name on File | Email Address on File |
| 11919597 | Name on File | Email Address on File |
| 11518115 | Name on File | Email Address on File |
| 12220735 | Name on File | Email Address on File |
| 12068444 | Name on File | Email Address on File |
| 11652185 | Name on File | Email Address on File |
| 11873637 | Name on File | Email Address on File |
| 11910236 | Name on File | Email Address on File |
| 11860878 | Name on File | Email Address on File |
| 11924672 | Name on File | Email Address on File |
| 12037575 | Name on File | Email Address on File |
| 11642580 | Name on File | Email Address on File |

## Exhibit A
Notice Parties Email Service List
Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11845263 | Name on File | Email Address on File |
| 12042087 | Name on File | Email Address on File |
| 12068500 | Name on File | Email Address on File |
| 12009068 | Name on File | Email Address on File |
| 12027469 | Name on File | Email Address on File |
| 12068512 | Name on File | Email Address on File |
| 11989295 | Name on File | Email Address on File |
| 11848718 | Name on File | Email Address on File |
| 12068513 | Name on File | Email Address on File |
| 11985206 | Name on File | Email Address on File |
| 11998257 | Name on File | Email Address on File |
| 11485431 | Name on File | Email Address on File |
| 11911042 | Name on File | Email Address on File |
| 12027507 | Name on File | Email Address on File |
| 12068532 | Name on File | Email Address on File |
| 12068535 | Name on File | Email Address on File |
| 11996683 | Name on File | Email Address on File |
| 11950932 | Name on File | Email Address on File |
| 12034341 | Name on File | Email Address on File |
| 10545152 | Name on File | Email Address on File |
| 11931219 | Name on File | Email Address on File |
| 11974671 | Name on File | Email Address on File |
| 11980903 | Name on File | Email Address on File |
| 12040606 | Name on File | Email Address on File |
| 12037365 | Name on File | Email Address on File |
| 11997044 | Name on File | Email Address on File |
| 11927256 | Name on File | Email Address on File |
| 11994961 | Name on File | Email Address on File |
| 11982933 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

## Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11984369 | Name on File | Email Address on File |
| 11944603 | Name on File | Email Address on File |
| 11985360 | Name on File | Email Address on File |
| 11901785 | Name on File | Email Address on File |
| 12068629 | Name on File | Email Address on File |
| 18189403 | Name on File | Email Address on File |
| 11640749 | Name on File | Email Address on File |
| 12002102 | Name on File | Email Address on File |
| 11559628 | Name on File | Email Address on File |
| 11585117 | Name on File | Email Address on File |
| 11528543 | Name on File | Email Address on File |
| 11925686 | Name on File | Email Address on File |
| 11990377 | Name on File | Email Address on File |
| 12232493 | Name on File | Email Address on File |
| 11467242 | Name on File | Email Address on File |
| 12068641 | Name on File | Email Address on File |
| 12068676 | Name on File | Email Address on File |
| 11538626 | Name on File | Email Address on File |
| 11601230 | Name on File | Email Address on File |
| 11537570 | Name on File | Email Address on File |
| 12068667 | Name on File | Email Address on File |
| 11759048 | Name on File | Email Address on File |
| 12030128 | Name on File | Email Address on File |
| 11985844 | Name on File | Email Address on File |
| 11668401 | Name on File | Email Address on File |
| 12032374 | Name on File | Email Address on File |
| 12068713 | Name on File | Email Address on File |
| 11702774 | Name on File | Email Address on File |
| 10596483 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11934108 | Name on File | Email Address on File |
| 12068729 | Name on File | Email Address on File |
| 11934911 | Name on File | Email Address on File |
| 11980879 | Name on File | Email Address on File |
| 12040001 | Name on File | Email Address on File |
| 12021499 | Name on File | Email Address on File |
| 12003158 | Name on File | Email Address on File |
| 11967975 | Name on File | Email Address on File |
| 11990661 | Name on File | Email Address on File |
| 12035776 | Name on File | Email Address on File |
| 12032389 | Name on File | Email Address on File |
| 12013900 | Name on File | Email Address on File |
| 11963507 | Name on File | Email Address on File |
| 11908618 | Name on File | Email Address on File |
| 12068763 | Name on File | Email Address on File |
| 12068764 | Name on File | Email Address on File |
| 12033992 | Name on File | Email Address on File |
| 12068769 | Name on File | Email Address on File |
| 12031300 | Name on File | Email Address on File |
| 11979776 | Name on File | Email Address on File |
| 12003893 | Name on File | Email Address on File |
| 12016796 | Name on File | Email Address on File |
| 12068771 | Name on File | Email Address on File |
| 18191733 | Name on File | Email Address on File |
| 11912856 | Name on File | Email Address on File |
| 11967301 | Name on File | Email Address on File |
| 12039987 | Name on File | Email Address on File |
| 11795525 | Name on File | Email Address on File |
| 11548333 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

## Exhibit A
Notice Parties Email Service List
Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 12917060 | Name on File | Email Address on File |
| 11476281 | Name on File | Email Address on File |
| 11996243 | Name on File | Email Address on File |
| 12068804 | Name on File | Email Address on File |
| 11707081 | Name on File | Email Address on File |
| 12025294 | Name on File | Email Address on File |
| 11990751 | Name on File | Email Address on File |
| 11558543 | Name on File | Email Address on File |
| 12068814 | Name on File | Email Address on File |
| 11648844 | Name on File | Email Address on File |
| 11565285 | Name on File | Email Address on File |
| 11986472 | Name on File | Email Address on File |
| 11982668 | Name on File | Email Address on File |
| 12008953 | Name on File | Email Address on File |
| 11963809 | Name on File | Email Address on File |
| 11907376 | Name on File | Email Address on File |
| 11986163 | Name on File | Email Address on File |
| 12243007 | Name on File | Email Address on File |
| 11990279 | Name on File | Email Address on File |
| 11949495 | Name on File | Email Address on File |
| 11563867 | Name on File | Email Address on File |
| 12068847 | Name on File | Email Address on File |
| 12036410 | Name on File | Email Address on File |
| 11937801 | Name on File | Email Address on File |
| 12022669 | Name on File | Email Address on File |
| 12026262 | Name on File | Email Address on File |
| 11624474 | Name on File | Email Address on File |
| 11776219 | Name on File | Email Address on File |
| 11994156 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11875470 | Name on File | Email Address on File |
| 11864841 | Name on File | Email Address on File |
| 11969200 | Name on File | Email Address on File |
| 11872832 | Name on File | Email Address on File |
| 11852666 | Name on File | Email Address on File |
| 11711128 | Name on File | Email Address on File |
| 12966013 | Name on File | Email Address on File |
| 12003138 | Name on File | Email Address on File |
| 10292426 | Name on File | Email Address on File |
| 12236868 | Name on File | Email Address on File |
| 12068901 | Name on File | Email Address on File |
| 11959895 | Name on File | Email Address on File |
| 11690051 | Name on File | Email Address on File |
| 12030417 | Name on File | Email Address on File |
| 12019088 | Name on File | Email Address on File |
| 12030649 | Name on File | Email Address on File |
| 12014822 | Name on File | Email Address on File |
| 11896996 | Name on File | Email Address on File |
| 12030655 | Name on File | Email Address on File |
| 12041643 | Name on File | Email Address on File |
| 11863598 | Name on File | Email Address on File |
| 11992617 | Name on File | Email Address on File |
| 12022920 | Name on File | Email Address on File |
| 12010380 | Name on File | Email Address on File |
| 11939487 | Name on File | Email Address on File |
| 12019309 | Name on File | Email Address on File |
| 11700330 | Name on File | Email Address on File |
| 12016564 | Name on File | Email Address on File |
| 12014976 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11987822 | Name on File | Email Address on File |
| 12068918 | Name on File | Email Address on File |
| 12034618 | Name on File | Email Address on File |
| 12027573 | Name on File | Email Address on File |
| 12041230 | Name on File | Email Address on File |
| 11966602 | Name on File | Email Address on File |
| 11980299 | Name on File | Email Address on File |
| 12034800 | Name on File | Email Address on File |
| 12034756 | Name on File | Email Address on File |
| 11879603 | Name on File | Email Address on File |
| 12005300 | Name on File | Email Address on File |
| 12005273 | Name on File | Email Address on File |
| 11917120 | Name on File | Email Address on File |
| 12035614 | Name on File | Email Address on File |
| 11973172 | Name on File | Email Address on File |
| 11998681 | Name on File | Email Address on File |
| 12014274 | Name on File | Email Address on File |
| 12068952 | Name on File | Email Address on File |
| 11948881 | Name on File | Email Address on File |
| 11693220 | Name on File | Email Address on File |
| 12068978 | Name on File | Email Address on File |
| 11900864 | Name on File | Email Address on File |
| 11971463 | Name on File | Email Address on File |
| 12068986 | Name on File | Email Address on File |
| 11843374 | Name on File | Email Address on File |
| 12069005 | Name on File | Email Address on File |
| 11542239 | Name on File | Email Address on File |
| 11873032 | Name on File | Email Address on File |
| 11864253 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11856185 | Name on File | Email Address on File |
| 12069007 | Name on File | Email Address on File |
| 12069009 | Name on File | Email Address on File |
| 11989304 | Name on File | Email Address on File |
| 11463748 | Name on File | Email Address on File |
| 12022801 | Name on File | Email Address on File |
| 11886000 | Name on File | Email Address on File |
| 11965610 | Name on File | Email Address on File |
| 11936396 | Name on File | Email Address on File |
| 11903175 | Name on File | Email Address on File |
| 12030722 | Name on File | Email Address on File |
| 11943160 | Name on File | Email Address on File |
| 11901546 | Name on File | Email Address on File |
| 11909586 | Name on File | Email Address on File |
| 12042012 | Name on File | Email Address on File |
| 11585847 | Name on File | Email Address on File |
| 11952224 | Name on File | Email Address on File |
| 12038090 | Name on File | Email Address on File |
| 11991742 | Name on File | Email Address on File |
| 11851134 | Name on File | Email Address on File |
| 11698009 | Name on File | Email Address on File |
| 11791393 | Name on File | Email Address on File |
| 12069052 | Name on File | Email Address on File |
| 12647300 | Name on File | Email Address on File |
| 11941556 | Name on File | Email Address on File |
| 11949734 | Name on File | Email Address on File |
| 11679970 | Name on File | Email Address on File |
| 11551644 | Name on File | Email Address on File |
| 12025363 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12069057 | Name on File | Email Address on File |
| 11607872 | Name on File | Email Address on File |
| 12027890 | Name on File | Email Address on File |
| 11975198 | Name on File | Email Address on File |
| 12008044 | Name on File | Email Address on File |
| 11972133 | Name on File | Email Address on File |
| 12035248 | Name on File | Email Address on File |
| 11943246 | Name on File | Email Address on File |
| 11970050 | Name on File | Email Address on File |
| 11995240 | Name on File | Email Address on File |
| 11921328 | Name on File | Email Address on File |
| 11854789 | Name on File | Email Address on File |
| 11981534 | Name on File | Email Address on File |
| 11872297 | Name on File | Email Address on File |
| 11877725 | Name on File | Email Address on File |
| 12025948 | Name on File | Email Address on File |
| 11956059 | Name on File | Email Address on File |
| 11869448 | Name on File | Email Address on File |
| 11997490 | Name on File | Email Address on File |
| 11937003 | Name on File | Email Address on File |
| 12034666 | Name on File | Email Address on File |
| 12037325 | Name on File | Email Address on File |
| 11989247 | Name on File | Email Address on File |
| 12030141 | Name on File | Email Address on File |
| 11545905 | Name on File | Email Address on File |
| 11925793 | Name on File | Email Address on File |
| 12069174 | Name on File | Email Address on File |
| 11665121 | Name on File | Email Address on File |
| 11742370 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11731043 | Name on File | Email Address on File |
| 11497733 | Name on File | Email Address on File |
| 11940611 | Name on File | Email Address on File |
| 11578262 | Name on File | Email Address on File |
| 12019362 | Name on File | Email Address on File |
| 12012276 | Name on File | Email Address on File |
| 11782238 | Name on File | Email Address on File |
| 11786138 | Name on File | Email Address on File |
| 11469979 | Name on File | Email Address on File |
| 12069204 | Name on File | Email Address on File |
| 11573686 | Name on File | Email Address on File |
| 11734828 | Name on File | Email Address on File |
| 11449780 | Name on File | Email Address on File |
| 12043057 | Name on File | Email Address on File |
| 11543914 | Name on File | Email Address on File |
| 11742937 | Name on File | Email Address on File |
| 11766315 | Name on File | Email Address on File |
| 11740610 | Name on File | Email Address on File |
| 11693497 | Name on File | Email Address on File |
| 12069219 | Name on File | Email Address on File |
| 12069172 | Name on File | Email Address on File |
| 12034265 | Name on File | Email Address on File |
| 12008284 | Name on File | Email Address on File |
| 12008284 | Name on File | Email Address on File |
| 11990646 | Name on File | Email Address on File |
| 11678408 | Name on File | Email Address on File |
| 12007809 | Name on File | Email Address on File |
| 12007729 | Name on File | Email Address on File |
| 12162710 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12005935 | Name on File | Email Address on File |
| 11906227 | Name on File | Email Address on File |
| 11970686 | Name on File | Email Address on File |
| 11634852 | Name on File | Email Address on File |
| 12235406 | Name on File | Email Address on File |
| 11746760 | Name on File | Email Address on File |
| 12069376 | Name on File | Email Address on File |
| 11697666 | Name on File | Email Address on File |
| 11496428 | Name on File | Email Address on File |
| 11950394 | Name on File | Email Address on File |
| 12069310 | Name on File | Email Address on File |
| 11805037 | Name on File | Email Address on File |
| 11828086 | Name on File | Email Address on File |
| 12022641 | Name on File | Email Address on File |
| 12012135 | Name on File | Email Address on File |
| 12032871 | Name on File | Email Address on File |
| 11622351 | Name on File | Email Address on File |
| 12069366 | Name on File | Email Address on File |
| 12069333 | Name on File | Email Address on File |
| 12233892 | Name on File | Email Address on File |
| 11993315 | Name on File | Email Address on File |
| 12013186 | Name on File | Email Address on File |
| 11979274 | Name on File | Email Address on File |
| 11957045 | Name on File | Email Address on File |
| 11946465 | Name on File | Email Address on File |
| 12069398 | Name on File | Email Address on File |
| 11638336 | Name on File | Email Address on File |
| 11680004 | Name on File | Email Address on File |
| 12032004 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11922278 | Name on File | Email Address on File |
| 11858720 | Name on File | Email Address on File |
| 11948732 | Name on File | Email Address on File |
| 12026577 | Name on File | Email Address on File |
| 12019119 | Name on File | Email Address on File |
| 12001434 | Name on File | Email Address on File |
| 11877740 | Name on File | Email Address on File |
| 11908492 | Name on File | Email Address on File |
| 11952471 | Name on File | Email Address on File |
| 11889751 | Name on File | Email Address on File |
| 11985503 | Name on File | Email Address on File |
| 11895653 | Name on File | Email Address on File |
| 11999493 | Name on File | Email Address on File |
| 12035236 | Name on File | Email Address on File |
| 11852562 | Name on File | Email Address on File |
| 11913645 | Name on File | Email Address on File |
| 11998323 | Name on File | Email Address on File |
| 11972636 | Name on File | Email Address on File |
| 11903123 | Name on File | Email Address on File |
| 12015822 | Name on File | Email Address on File |
| 12030391 | Name on File | Email Address on File |
| 12038522 | Name on File | Email Address on File |
| 12021973 | Name on File | Email Address on File |
| 11929910 | Name on File | Email Address on File |
| 11984614 | Name on File | Email Address on File |
| 11988307 | Name on File | Email Address on File |
| 12009466 | Name on File | Email Address on File |
| 11999512 | Name on File | Email Address on File |
| 11939897 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A
Notice Parties Email Service List
Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 12012716 | Name on File | Email Address on File |
| 12002451 | Name on File | Email Address on File |
| 11997794 | Name on File | Email Address on File |
| 11877795 | Name on File | Email Address on File |
| 12005329 | Name on File | Email Address on File |
| 12002945 | Name on File | Email Address on File |
| 12009314 | Name on File | Email Address on File |
| 12016602 | Name on File | Email Address on File |
| 12038390 | Name on File | Email Address on File |
| 11972414 | Name on File | Email Address on File |
| 11909414 | Name on File | Email Address on File |
| 11974959 | Name on File | Email Address on File |
| 12019485 | Name on File | Email Address on File |
| 11860314 | Name on File | Email Address on File |
| 11960021 | Name on File | Email Address on File |
| 12017362 | Name on File | Email Address on File |
| 11865919 | Name on File | Email Address on File |
| 11857601 | Name on File | Email Address on File |
| 12038590 | Name on File | Email Address on File |
| 12011702 | Name on File | Email Address on File |
| 12033867 | Name on File | Email Address on File |
| 11929140 | Name on File | Email Address on File |
| 11856737 | Name on File | Email Address on File |
| 11827957 | Name on File | Email Address on File |
| 11513822 | Name on File | Email Address on File |
| 11879823 | Name on File | Email Address on File |
| 11901875 | Name on File | Email Address on File |
| 12229760 | Name on File | Email Address on File |
| 11581933 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*
Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12043872 | Name on File | Email Address on File |
| 11603394 | Name on File | Email Address on File |
| 12041180 | Name on File | Email Address on File |
| 12017317 | Name on File | Email Address on File |
| 12069489 | Name on File | Email Address on File |
| 11493803 | Name on File | Email Address on File |
| 11877062 | Name on File | Email Address on File |
| 12020690 | Name on File | Email Address on File |
| 11928047 | Name on File | Email Address on File |
| 12024029 | Name on File | Email Address on File |
| 11971361 | Name on File | Email Address on File |
| 11976435 | Name on File | Email Address on File |
| 11995156 | Name on File | Email Address on File |
| 12016307 | Name on File | Email Address on File |
| 11996722 | Name on File | Email Address on File |
| 12033644 | Name on File | Email Address on File |
| 11903219 | Name on File | Email Address on File |
| 11885989 | Name on File | Email Address on File |
| 12027472 | Name on File | Email Address on File |
| 11851357 | Name on File | Email Address on File |
| 12043177 | Name on File | Email Address on File |
| 11998262 | Name on File | Email Address on File |
| 12027142 | Name on File | Email Address on File |
| 11855111 | Name on File | Email Address on File |
| 11898140 | Name on File | Email Address on File |
| 11876018 | Name on File | Email Address on File |
| 12014594 | Name on File | Email Address on File |
| 11984245 | Name on File | Email Address on File |
| 11902258 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11963568 | Name on File | Email Address on File |
| 12025974 | Name on File | Email Address on File |
| 12016610 | Name on File | Email Address on File |
| 11813430 | Name on File | Email Address on File |
| 11873684 | Name on File | Email Address on File |
| 12069508 | Name on File | Email Address on File |
| 12069517 | Name on File | Email Address on File |
| 11585155 | Name on File | Email Address on File |
| 11912278 | Name on File | Email Address on File |
| 12011699 | Name on File | Email Address on File |
| 12042104 | Name on File | Email Address on File |
| 12001762 | Name on File | Email Address on File |
| 11967530 | Name on File | Email Address on File |
| 12017835 | Name on File | Email Address on File |
| 11983850 | Name on File | Email Address on File |
| 11953415 | Name on File | Email Address on File |
| 11870057 | Name on File | Email Address on File |
| 12017933 | Name on File | Email Address on File |
| 11981481 | Name on File | Email Address on File |
| 11947011 | Name on File | Email Address on File |
| 12069546 | Name on File | Email Address on File |
| 12031950 | Name on File | Email Address on File |
| 11546913 | Name on File | Email Address on File |
| 11585519 | Name on File | Email Address on File |
| 12043003 | Name on File | Email Address on File |
| 12834513 | Name on File | Email Address on File |
| 12020150 | Name on File | Email Address on File |
| 11895332 | Name on File | Email Address on File |
| 12042664 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12069566 | Name on File | Email Address on File |
| 12040263 | Name on File | Email Address on File |
| 11978639 | Name on File | Email Address on File |
| 11638422 | Name on File | Email Address on File |
| 11922579 | Name on File | Email Address on File |
| 12031357 | Name on File | Email Address on File |
| 11843251 | Name on File | Email Address on File |
| 11617120 | Name on File | Email Address on File |
| 11621582 | Name on File | Email Address on File |
| 11883476 | Name on File | Email Address on File |
| 12015462 | Name on File | Email Address on File |
| 12013686 | Name on File | Email Address on File |
| 12023779 | Name on File | Email Address on File |
| 11945816 | Name on File | Email Address on File |
| 11531576 | Name on File | Email Address on File |
| 11549240 | Name on File | Email Address on File |
| 11571394 | Name on File | Email Address on File |
| 12014965 | Name on File | Email Address on File |
| 11555643 | Name on File | Email Address on File |
| 11766096 | Name on File | Email Address on File |
| 12030940 | Name on File | Email Address on File |
| 11577143 | Name on File | Email Address on File |
| 11697732 | Name on File | Email Address on File |
| 11620374 | Name on File | Email Address on File |
| 12042017 | Name on File | Email Address on File |
| 12037231 | Name on File | Email Address on File |
| 11960794 | Name on File | Email Address on File |
| 12069672 | Name on File | Email Address on File |
| 11575684 | Name on File | Email Address on File |

## Exhibit A
Notice Parties Email Service List
Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12069697 | Name on File | Email Address on File |
| 13046058 | Name on File | Email Address on File |
| 11564991 | Name on File | Email Address on File |
| 11653527 | Name on File | Email Address on File |
| 12024927 | Name on File | Email Address on File |
| 12010030 | Name on File | Email Address on File |
| 12023281 | Name on File | Email Address on File |
| 12020912 | Name on File | Email Address on File |
| 12069727 | Name on File | Email Address on File |
| 11975873 | Name on File | Email Address on File |
| 12028448 | Name on File | Email Address on File |
| 11921805 | Name on File | Email Address on File |
| 11643118 | Name on File | Email Address on File |
| 12003284 | Name on File | Email Address on File |
| 11985064 | Name on File | Email Address on File |
| 11908057 | Name on File | Email Address on File |
| 12036375 | Name on File | Email Address on File |
| 12031278 | Name on File | Email Address on File |
| 11576599 | Name on File | Email Address on File |
| 12037416 | Name on File | Email Address on File |
| 11558155 | Name on File | Email Address on File |
| 12069772 | Name on File | Email Address on File |
| 11869360 | Name on File | Email Address on File |
| 11570788 | Name on File | Email Address on File |
| 12027634 | Name on File | Email Address on File |
| 11446560 | Name on File | Email Address on File |
| 11578397 | Name on File | Email Address on File |
| 12031337 | Name on File | Email Address on File |
| 11767798 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*
Case No. 22-19361 (MBK)

Exhibit A
Notice Parties Email Service List
Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11524729 | Name on File | Email Address on File |
| 11902932 | Name on File | Email Address on File |
| 12036223 | Name on File | Email Address on File |
| 11967501 | Name on File | Email Address on File |
| 12225847 | Name on File | Email Address on File |
| 11936814 | Name on File | Email Address on File |
| 12069873 | Name on File | Email Address on File |
| 11827045 | Name on File | Email Address on File |
| 12069882 | Name on File | Email Address on File |
| 11970911 | Name on File | Email Address on File |
| 11792381 | Name on File | Email Address on File |
| 12023404 | Name on File | Email Address on File |
| 12016255 | Name on File | Email Address on File |
| 11933272 | Name on File | Email Address on File |
| 12004343 | Name on File | Email Address on File |
| 11753022 | Name on File | Email Address on File |
| 12028471 | Name on File | Email Address on File |
| 12018783 | Name on File | Email Address on File |
| 11698017 | Name on File | Email Address on File |
| 11980370 | Name on File | Email Address on File |
| 12021881 | Name on File | Email Address on File |
| 11935036 | Name on File | Email Address on File |
| 11868074 | Name on File | Email Address on File |
| 11597008 | Name on File | Email Address on File |
| 12028446 | Name on File | Email Address on File |
| 11980611 | Name on File | Email Address on File |
| 12003518 | Name on File | Email Address on File |
| 12007794 | Name on File | Email Address on File |
| 12036472 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 12001402 | Name on File | Email Address on File |
| 12000267 | Name on File | Email Address on File |
| 12024512 | Name on File | Email Address on File |
| 12070027 | Name on File | Email Address on File |
| 12070018 | Name on File | Email Address on File |
| 11754357 | Name on File | Email Address on File |
| 12040913 | Name on File | Email Address on File |
| 12028406 | Name on File | Email Address on File |
| 12034691 | Name on File | Email Address on File |
| 12030493 | Name on File | Email Address on File |
| 11494723 | Name on File | Email Address on File |
| 12070063 | Name on File | Email Address on File |
| 11945942 | Name on File | Email Address on File |
| 11547807 | Name on File | Email Address on File |
| 12032846 | Name on File | Email Address on File |
| 12034301 | Name on File | Email Address on File |
| 12043501 | Name on File | Email Address on File |
| 11632176 | Name on File | Email Address on File |
| 11610690 | Name on File | Email Address on File |
| 12070076 | Name on File | Email Address on File |
| 12026175 | Name on File | Email Address on File |
| 11543086 | Name on File | Email Address on File |
| 12012840 | Name on File | Email Address on File |
| 12037687 | Name on File | Email Address on File |
| 11604827 | Name on File | Email Address on File |
| 11928490 | Name on File | Email Address on File |
| 12070120 | Name on File | Email Address on File |
| 11526509 | Name on File | Email Address on File |
| 11967995 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11474130 | Name on File | Email Address on File |
| 11874044 | Name on File | Email Address on File |
| 12070147 | Name on File | Email Address on File |
| 12070143 | Name on File | Email Address on File |
| 12039602 | Name on File | Email Address on File |
| 11843207 | Name on File | Email Address on File |
| 12035001 | Name on File | Email Address on File |
| 12042044 | Name on File | Email Address on File |
| 12070186 | Name on File | Email Address on File |
| 12035408 | Name on File | Email Address on File |
| 11999036 | Name on File | Email Address on File |
| 11736729 | Name on File | Email Address on File |
| 11667222 | Name on File | Email Address on File |
| 11876105 | Name on File | Email Address on File |
| 12023387 | Name on File | Email Address on File |
| 12042279 | Name on File | Email Address on File |
| 12025794 | Name on File | Email Address on File |
| 11956714 | Name on File | Email Address on File |
| 11954190 | Name on File | Email Address on File |
| 11844808 | Name on File | Email Address on File |
| 12021098 | Name on File | Email Address on File |
| 12070248 | Name on File | Email Address on File |
| 12017487 | Name on File | Email Address on File |
| 11872345 | Name on File | Email Address on File |
| 11926596 | Name on File | Email Address on File |
| 11637148 | Name on File | Email Address on File |
| 12070255 | Name on File | Email Address on File |
| 12034547 | Name on File | Email Address on File |
| 11945235 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11844086 | Name on File | Email Address on File |
| 11725661 | Name on File | Email Address on File |
| 11984191 | Name on File | Email Address on File |
| 11633788 | Name on File | Email Address on File |
| 11642893 | Name on File | Email Address on File |
| 12235121 | Name on File | Email Address on File |
| 11543262 | Name on File | Email Address on File |
| 12070315 | Name on File | Email Address on File |
| 11890216 | Name on File | Email Address on File |
| 12041390 | Name on File | Email Address on File |
| 12230599 | Name on File | Email Address on File |
| 11962438 | Name on File | Email Address on File |
| 11955222 | Name on File | Email Address on File |
| 12027308 | Name on File | Email Address on File |
| 11520829 | Name on File | Email Address on File |
| 11723950 | Name on File | Email Address on File |
| 12039086 | Name on File | Email Address on File |
| 11778112 | Name on File | Email Address on File |
| 12007197 | Name on File | Email Address on File |
| 11934878 | Name on File | Email Address on File |
| 12070348 | Name on File | Email Address on File |
| 11989188 | Name on File | Email Address on File |
| 11741839 | Name on File | Email Address on File |
| 11991199 | Name on File | Email Address on File |
| 12027542 | Name on File | Email Address on File |
| 11784228 | Name on File | Email Address on File |
| 12223271 | Name on File | Email Address on File |
| 11996124 | Name on File | Email Address on File |
| 11972728 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11919460 | Name on File | Email Address on File |
| 11679471 | Name on File | Email Address on File |
| 12070431 | Name on File | Email Address on File |
| 11531828 | Name on File | Email Address on File |
| 10290719 | Employee EMP-986 | Email Address on File |
| 12028796 | Name on File | Email Address on File |
| 12070438 | Name on File | Email Address on File |
| 11490426 | Name on File | Email Address on File |
| 11474756 | Name on File | Email Address on File |
| 12020805 | Name on File | Email Address on File |
| 11973657 | Name on File | Email Address on File |
| 12010079 | Name on File | Email Address on File |
| 11992551 | Name on File | Email Address on File |
| 14894436 | Name on File | Email Address on File |
| 11995889 | Name on File | Email Address on File |
| 11964928 | Name on File | Email Address on File |
| 11984303 | Name on File | Email Address on File |
| 11547748 | Name on File | Email Address on File |
| 11983658 | Name on File | Email Address on File |
| 12070527 | Name on File | Email Address on File |
| 11881779 | Name on File | Email Address on File |
| 11793920 | Name on File | Email Address on File |
| 12070544 | Name on File | Email Address on File |
| 12034862 | Name on File | Email Address on File |
| 11606822 | Name on File | Email Address on File |
| 11652994 | Name on File | Email Address on File |
| 12070560 | Name on File | Email Address on File |
| 11733999 | Name on File | Email Address on File |
| 12070607 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11572983 | Name on File | Email Address on File |
| 11532834 | Name on File | Email Address on File |
| 11636096 | Name on File | Email Address on File |
| 11469100 | Name on File | Email Address on File |
| 11871242 | Name on File | Email Address on File |
| 11776228 | Name on File | Email Address on File |
| 11679056 | Name on File | Email Address on File |
| 12080661 | Name on File | Email Address on File |
| 11591815 | Name on File | Email Address on File |
| 12080659 | Name on File | Email Address on File |
| 12007721 | Name on File | Email Address on File |
| 12070678 | Name on File | Email Address on File |
| 11779453 | Name on File | Email Address on File |
| 11522806 | Name on File | Email Address on File |
| 12070702 | Name on File | Email Address on File |
| 12070705 | Name on File | Email Address on File |
| 12070709 | Name on File | Email Address on File |
| 11996281 | Name on File | Email Address on File |
| 12245568 | Name on File | Email Address on File |
| 11484062 | Name on File | Email Address on File |
| 11474297 | Name on File | Email Address on File |
| 11513504 | Name on File | Email Address on File |
| 11586884 | Name on File | Email Address on File |
| 12019171 | Name on File | Email Address on File |
| 12043433 | Name on File | Email Address on File |
| 11816679 | Name on File | Email Address on File |
| 11779129 | Name on File | Email Address on File |
| 11983294 | Name on File | Email Address on File |
| 12018531 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 12027697 | Name on File | Email Address on File |
| 11916625 | Name on File | Email Address on File |
| 12996381 | Name on File | Email Address on File |
| 12135145 | Name on File | Email Address on File |
| 11975444 | Name on File | Email Address on File |
| 11742128 | Name on File | Email Address on File |
| 11601368 | Name on File | Email Address on File |
| 12032704 | Name on File | Email Address on File |
| 11610852 | Name on File | Email Address on File |
| 11984877 | Name on File | Email Address on File |
| 12014233 | Name on File | Email Address on File |
| 11534176 | Name on File | Email Address on File |
| 11572117 | Name on File | Email Address on File |
| 11954716 | Name on File | Email Address on File |
| 11938371 | Name on File | Email Address on File |
| 12070802 | Name on File | Email Address on File |
| 12038493 | Name on File | Email Address on File |
| 11725145 | Name on File | Email Address on File |
| 11623304 | Name on File | Email Address on File |
| 11889173 | Name on File | Email Address on File |
| 11917879 | Name on File | Email Address on File |
| 12042325 | Name on File | Email Address on File |
| 12037696 | Name on File | Email Address on File |
| 11971471 | Name on File | Email Address on File |
| 11995440 | Name on File | Email Address on File |
| 11711485 | Name on File | Email Address on File |
| 12070823 | Name on File | Email Address on File |
| 11546909 | Name on File | Email Address on File |
| 12070840 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A
Notice Parties Email Service List
Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11528396 | Name on File | Email Address on File |
| 12034965 | Name on File | Email Address on File |
| 12070879 | Name on File | Email Address on File |
| 11643030 | Name on File | Email Address on File |
| 11970908 | Name on File | Email Address on File |
| 11723845 | Name on File | Email Address on File |
| 11975364 | Name on File | Email Address on File |
| 12043675 | Name on File | Email Address on File |
| 12021843 | Name on File | Email Address on File |
| 12042798 | Name on File | Email Address on File |
| 11717127 | Name on File | Email Address on File |
| 12033551 | Name on File | Email Address on File |
| 12005968 | Name on File | Email Address on File |
| 11954202 | Name on File | Email Address on File |
| 12037905 | Name on File | Email Address on File |
| 11906191 | Name on File | Email Address on File |
| 11823207 | Name on File | Email Address on File |
| 12070998 | Name on File | Email Address on File |
| 12071000 | Name on File | Email Address on File |
| 12655523 | Name on File | Email Address on File |
| 11870675 | Name on File | Email Address on File |
| 11989964 | Name on File | Email Address on File |
| 11550148 | Name on File | Email Address on File |
| 12035844 | Name on File | Email Address on File |
| 11881275 | Name on File | Email Address on File |
| 11749788 | Name on File | Email Address on File |
| 11711816 | Name on File | Email Address on File |
| 12037555 | Name on File | Email Address on File |
| 11858207 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11853100 | Name on File | Email Address on File |
| 12000051 | Name on File | Email Address on File |
| 12002805 | Name on File | Email Address on File |
| 12235384 | Name on File | Email Address on File |
| 11650598 | Name on File | Email Address on File |
| 12158540 | Name on File | Email Address on File |
| 11963575 | Name on File | Email Address on File |
| 12071072 | Name on File | Email Address on File |
| 12232050 | Name on File | Email Address on File |
| 12002389 | Name on File | Email Address on File |
| 11938859 | Name on File | Email Address on File |
| 12001129 | Name on File | Email Address on File |
| 12215314 | Name on File | Email Address on File |
| 12071101 | Name on File | Email Address on File |
| 12071108 | Name on File | Email Address on File |
| 12012595 | Name on File | Email Address on File |
| 12021384 | Name on File | Email Address on File |
| 11563701 | Name on File | Email Address on File |
| 11897079 | Name on File | Email Address on File |
| 11893252 | Name on File | Email Address on File |
| 11577098 | Name on File | Email Address on File |
| 11892696 | Name on File | Email Address on File |
| 12071125 | Name on File | Email Address on File |
| 12037447 | Name on File | Email Address on File |
| 12041805 | Name on File | Email Address on File |
| 11999355 | Name on File | Email Address on File |
| 11622127 | Name on File | Email Address on File |
| 11953544 | Name on File | Email Address on File |
| 10593390 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11940955 | Name on File | Email Address on File |
| 11519338 | Name on File | Email Address on File |
| 11611614 | Name on File | Email Address on File |
| 12034781 | Name on File | Email Address on File |
| 11570184 | Name on File | Email Address on File |
| 12006941 | Name on File | Email Address on File |
| 11801071 | Name on File | Email Address on File |
| 11614959 | Name on File | Email Address on File |
| 11588465 | Name on File | Email Address on File |
| 11975147 | Name on File | Email Address on File |
| 11471764 | Name on File | Email Address on File |
| 12020284 | Name on File | Email Address on File |
| 11520045 | Name on File | Email Address on File |
| 12026001 | Name on File | Email Address on File |
| 11749559 | Name on File | Email Address on File |
| 11965608 | Name on File | Email Address on File |
| 11920851 | Name on File | Email Address on File |
| 11490101 | Name on File | Email Address on File |
| 11628286 | Name on File | Email Address on File |
| 12071233 | Name on File | Email Address on File |
| 11605266 | Name on File | Email Address on File |
| 12040214 | Name on File | Email Address on File |
| 11586988 | Name on File | Email Address on File |
| 11840571 | Name on File | Email Address on File |
| 11957784 | Name on File | Email Address on File |
| 11537290 | Name on File | Email Address on File |
| 12000905 | Name on File | Email Address on File |
| 11575665 | Name on File | Email Address on File |
| 11599590 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11495024 | Name on File | Email Address on File |
| 11499541 | Name on File | Email Address on File |
| 12227878 | Name on File | Email Address on File |
| 12071280 | Name on File | Email Address on File |
| 11547928 | Name on File | Email Address on File |
| 12005786 | Name on File | Email Address on File |
| 11592809 | Name on File | Email Address on File |
| 12038436 | Name on File | Email Address on File |
| 11990616 | Name on File | Email Address on File |
| 11603519 | Name on File | Email Address on File |
| 11984799 | Name on File | Email Address on File |
| 11986622 | Name on File | Email Address on File |
| 12043045 | Name on File | Email Address on File |
| 12036947 | Name on File | Email Address on File |
| 12027880 | Name on File | Email Address on File |
| 11505432 | Name on File | Email Address on File |
| 12019043 | Name on File | Email Address on File |
| 11573826 | Name on File | Email Address on File |
| 11528958 | Name on File | Email Address on File |
| 12071414 | Name on File | Email Address on File |
| 11896037 | Name on File | Email Address on File |
| 11879111 | Name on File | Email Address on File |
| 12034436 | Name on File | Email Address on File |
| 11619968 | Name on File | Email Address on File |
| 11463857 | Name on File | Email Address on File |
| 11879732 | Name on File | Email Address on File |
| 11569695 | Name on File | Email Address on File |
| 11657254 | Name on File | Email Address on File |
| 11991194 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11938097 | Name on File | Email Address on File |
| 11991147 | Name on File | Email Address on File |
| 12071430 | Name on File | Email Address on File |
| 11786480 | Name on File | Email Address on File |
| 18256370 | Name on File | Email Address on File |
| 11850119 | Name on File | Email Address on File |
| 11786576 | Name on File | Email Address on File |
| 12004962 | Name on File | Email Address on File |
| 12037461 | Name on File | Email Address on File |
| 12071465 | Name on File | Email Address on File |
| 12071476 | Name on File | Email Address on File |
| 11963562 | Name on File | Email Address on File |
| 11794136 | Name on File | Email Address on File |
| 12017216 | Name on File | Email Address on File |
| 11779452 | Name on File | Email Address on File |
| 11915918 | Name on File | Email Address on File |
| 11903949 | Name on File | Email Address on File |
| 12040755 | Name on File | Email Address on File |
| 11980340 | Name on File | Email Address on File |
| 11584546 | Name on File | Email Address on File |
| 11591065 | Name on File | Email Address on File |
| 11580394 | Name on File | Email Address on File |
| 12215249 | Name on File | Email Address on File |
| 12071546 | Name on File | Email Address on File |
| 11600015 | Name on File | Email Address on File |
| 11859528 | Name on File | Email Address on File |
| 11992848 | Name on File | Email Address on File |
| 11795037 | Name on File | Email Address on File |
| 11822208 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

## Exhibit A
Notice Parties Email Service List
Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12042653 | Name on File | Email Address on File |
| 12071581 | Name on File | Email Address on File |
| 11457345 | Name on File | Email Address on File |
| 11950256 | Name on File | Email Address on File |
| 11967633 | Name on File | Email Address on File |
| 11732434 | Name on File | Email Address on File |
| 12071602 | Name on File | Email Address on File |
| 11890248 | Name on File | Email Address on File |
| 11602853 | Name on File | Email Address on File |
| 11932404 | Name on File | Email Address on File |
| 12071612 | Name on File | Email Address on File |
| 12071615 | Name on File | Email Address on File |
| 12028317 | Name on File | Email Address on File |
| 12008124 | Name on File | Email Address on File |
| 11874070 | Name on File | Email Address on File |
| 11909936 | Name on File | Email Address on File |
| 11991767 | Name on File | Email Address on File |
| 11614722 | Name on File | Email Address on File |
| 12035797 | Name on File | Email Address on File |
| 11535635 | Name on File | Email Address on File |
| 11849449 | Name on File | Email Address on File |
| 12009545 | Name on File | Email Address on File |
| 11968523 | Name on File | Email Address on File |
| 12032905 | Name on File | Email Address on File |
| 11616363 | Name on File | Email Address on File |
| 12043020 | Name on File | Email Address on File |
| 12071699 | Name on File | Email Address on File |
| 11610188 | Name on File | Email Address on File |
| 11770406 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12043611 | Name on File | Email Address on File |
| 11994419 | Name on File | Email Address on File |
| 12071712 | Name on File | Email Address on File |
| 11856569 | Name on File | Email Address on File |
| 12028205 | Name on File | Email Address on File |
| 11631667 | Name on File | Email Address on File |
| 12235983 | Name on File | Email Address on File |
| 11606434 | Name on File | Email Address on File |
| 11910535 | Name on File | Email Address on File |
| 12037818 | Name on File | Email Address on File |
| 12035467 | Name on File | Email Address on File |
| 11985187 | Name on File | Email Address on File |
| 11683703 | Name on File | Email Address on File |
| 11967328 | Name on File | Email Address on File |
| 12004984 | Name on File | Email Address on File |
| 11970702 | Name on File | Email Address on File |
| 12071754 | Name on File | Email Address on File |
| 11615961 | Name on File | Email Address on File |
| 11468747 | Name on File | Email Address on File |
| 11684082 | Name on File | Email Address on File |
| 11860266 | Name on File | Email Address on File |
| 11582028 | Name on File | Email Address on File |
| 12071797 | Name on File | Email Address on File |
| 11998293 | Name on File | Email Address on File |
| 12003955 | Name on File | Email Address on File |
| 11609303 | Name on File | Email Address on File |
| 11555907 | Name on File | Email Address on File |
| 11480905 | Name on File | Email Address on File |
| 12035605 | Name on File | Email Address on File |

## Exhibit A
Notice Parties Email Service List
Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11491178 | Name on File | Email Address on File |
| 12071861 | Name on File | Email Address on File |
| 11566933 | Name on File | Email Address on File |
| 12245623 | Name on File | Email Address on File |
| 11913262 | Name on File | Email Address on File |
| 12002347 | Name on File | Email Address on File |
| 11999699 | Name on File | Email Address on File |
| 12037620 | Name on File | Email Address on File |
| 11499069 | Name on File | Email Address on File |
| 11490081 | Name on File | Email Address on File |
| 12042960 | Name on File | Email Address on File |
| 11753654 | Name on File | Email Address on File |
| 11676729 | Name on File | Email Address on File |
| 11978501 | Name on File | Email Address on File |
| 11950202 | Name on File | Email Address on File |
| 11570150 | Name on File | Email Address on File |
| 11475605 | Name on File | Email Address on File |
| 11522282 | Name on File | Email Address on File |
| 11868964 | Name on File | Email Address on File |
| 12000549 | Name on File | Email Address on File |
| 12243994 | Name on File | Email Address on File |
| 11775329 | Name on File | Email Address on File |
| 12071964 | Name on File | Email Address on File |
| 11539219 | Name on File | Email Address on File |
| 11954635 | Name on File | Email Address on File |
| 12041665 | Name on File | Email Address on File |
| 11641893 | Name on File | Email Address on File |
| 11736840 | Name on File | Email Address on File |
| 11755712 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12154790 | Name on File | Email Address on File |
| 11999732 | Name on File | Email Address on File |
| 12071988 | Name on File | Email Address on File |
| 12001674 | Name on File | Email Address on File |
| 12004339 | Name on File | Email Address on File |
| 11572481 | Name on File | Email Address on File |
| 12008189 | Name on File | Email Address on File |
| 12033216 | Name on File | Email Address on File |
| 12002530 | Name on File | Email Address on File |
| 11911113 | Name on File | Email Address on File |
| 11833105 | Name on File | Email Address on File |
| 12011427 | Name on File | Email Address on File |
| 11539837 | Name on File | Email Address on File |
| 12107490 | Name on File | Email Address on File |
| 12036214 | Name on File | Email Address on File |
| 12041821 | Name on File | Email Address on File |
| 12229451 | Name on File | Email Address on File |
| 12072036 | Name on File | Email Address on File |
| 11796771 | Name on File | Email Address on File |
| 11539505 | Name on File | Email Address on File |
| 11683191 | Name on File | Email Address on File |
| 12072047 | Name on File | Email Address on File |
| 11542637 | Name on File | Email Address on File |
| 12023137 | Name on File | Email Address on File |
| 11939685 | Name on File | Email Address on File |
| 11876561 | Name on File | Email Address on File |
| 11940344 | Name on File | Email Address on File |
| 11935637 | Name on File | Email Address on File |
| 11921049 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11568631 | Name on File | Email Address on File |
| 11573735 | Name on File | Email Address on File |
| 11578670 | Name on File | Email Address on File |
| 11982053 | Name on File | Email Address on File |
| 12072072 | Name on File | Email Address on File |
| 12072065 | Name on File | Email Address on File |
| 12025697 | Name on File | Email Address on File |
| 12025765 | Name on File | Email Address on File |
| 11984980 | Name on File | Email Address on File |
| 11667295 | Name on File | Email Address on File |
| 12072099 | Name on File | Email Address on File |
| 11981178 | Name on File | Email Address on File |
| 12013564 | Name on File | Email Address on File |
| 12032516 | Name on File | Email Address on File |
| 12002540 | Name on File | Email Address on File |
| 11480691 | Name on File | Email Address on File |
| 12072118 | Name on File | Email Address on File |
| 12072123 | Name on File | Email Address on File |
| 11532402 | Name on File | Email Address on File |
| 12072128 | Name on File | Email Address on File |
| 11495669 | Name on File | Email Address on File |
| 11544930 | Name on File | Email Address on File |
| 11561699 | Name on File | Email Address on File |
| 12006305 | Name on File | Email Address on File |
| 11866882 | Name on File | Email Address on File |
| 11780482 | Name on File | Email Address on File |
| 12026712 | Name on File | Email Address on File |
| 12228747 | Name on File | Email Address on File |
| 12040572 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12219882 | Name on File | Email Address on File |
| 11873868 | Name on File | Email Address on File |
| 12039709 | Name on File | Email Address on File |
| 11680195 | Name on File | Email Address on File |
| 11743365 | Name on File | Email Address on File |
| 11561443 | Name on File | Email Address on File |
| 12072194 | Name on File | Email Address on File |
| 12021480 | Name on File | Email Address on File |
| 11725151 | Name on File | Email Address on File |
| 12228904 | Name on File | Email Address on File |
| 11889844 | Name on File | Email Address on File |
| 11976546 | Name on File | Email Address on File |
| 11587934 | Name on File | Email Address on File |
| 11957322 | Name on File | Email Address on File |
| 11910156 | Name on File | Email Address on File |
| 10349550 | Name on File | Email Address on File |
| 11781636 | Name on File | Email Address on File |
| 11542200 | Name on File | Email Address on File |
| 11625484 | Name on File | Email Address on File |
| 12003993 | Name on File | Email Address on File |
| 10349118 | Name on File | Email Address on File |
| 11931772 | Name on File | Email Address on File |
| 11851466 | Name on File | Email Address on File |
| 11859488 | Name on File | Email Address on File |
| 11587631 | Name on File | Email Address on File |
| 12040819 | Name on File | Email Address on File |
| 11913913 | Name on File | Email Address on File |
| 11587772 | Name on File | Email Address on File |
| 11522862 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12037653 | Name on File | Email Address on File |
| 12072275 | Name on File | Email Address on File |
| 11986747 | Name on File | Email Address on File |
| 12072278 | Name on File | Email Address on File |
| 11867242 | Name on File | Email Address on File |
| 11926077 | Name on File | Email Address on File |
| 12235582 | Name on File | Email Address on File |
| 11997590 | Name on File | Email Address on File |
| 11945181 | Name on File | Email Address on File |
| 11646706 | Name on File | Email Address on File |
| 12022856 | Name on File | Email Address on File |
| 11997157 | Name on File | Email Address on File |
| 12072319 | Name on File | Email Address on File |
| 11879511 | Name on File | Email Address on File |
| 11544359 | Name on File | Email Address on File |
| 11528853 | Name on File | Email Address on File |
| 11997939 | Name on File | Email Address on File |
| 11639760 | Name on File | Email Address on File |
| 11667544 | Name on File | Email Address on File |
| 11543047 | Name on File | Email Address on File |
| 12037747 | Name on File | Email Address on File |
| 11483183 | Name on File | Email Address on File |
| 11930115 | Name on File | Email Address on File |
| 11746975 | Name on File | Email Address on File |
| 12072382 | Name on File | Email Address on File |
| 11974149 | Name on File | Email Address on File |
| 12072379 | Name on File | Email Address on File |
| 11633461 | Name on File | Email Address on File |
| 12043436 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11573002 | Name on File | Email Address on File |
| 12020117 | Name on File | Email Address on File |
| 11869042 | Name on File | Email Address on File |
| 11928633 | Name on File | Email Address on File |
| 12008967 | Name on File | Email Address on File |
| 11911041 | Name on File | Email Address on File |
| 11966274 | Name on File | Email Address on File |
| 12037210 | Name on File | Email Address on File |
| 11575922 | Name on File | Email Address on File |
| 12025610 | Name on File | Email Address on File |
| 11524756 | Name on File | Email Address on File |
| 12072433 | Name on File | Email Address on File |
| 11604979 | Name on File | Email Address on File |
| 12019007 | Name on File | Email Address on File |
| 12032803 | Name on File | Email Address on File |
| 12010463 | Name on File | Email Address on File |
| 11890852 | Name on File | Email Address on File |
| 12034655 | Name on File | Email Address on File |
| 12040047 | Name on File | Email Address on File |
| 12002181 | Name on File | Email Address on File |
| 11860608 | Name on File | Email Address on File |
| 11599413 | Name on File | Email Address on File |
| 12042182 | Name on File | Email Address on File |
| 11757458 | Name on File | Email Address on File |
| 12215507 | Name on File | Email Address on File |
| 11582870 | Name on File | Email Address on File |
| 11966142 | Name on File | Email Address on File |
| 12038828 | Name on File | Email Address on File |
| 12232479 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11607085 | Name on File | Email Address on File |
| 11586590 | Name on File | Email Address on File |
| 12041953 | Name on File | Email Address on File |
| 12156351 | Name on File | Email Address on File |
| 12072504 | Name on File | Email Address on File |
| 11908540 | Name on File | Email Address on File |
| 11974572 | Name on File | Email Address on File |
| 11536701 | Name on File | Email Address on File |
| 11609987 | Name on File | Email Address on File |
| 11749358 | Name on File | Email Address on File |
| 12214399 | Name on File | Email Address on File |
| 12214398 | Name on File | Email Address on File |
| 12042319 | Name on File | Email Address on File |
| 11773350 | Name on File | Email Address on File |
| 11987164 | Name on File | Email Address on File |
| 12007127 | Name on File | Email Address on File |
| 11931368 | Name on File | Email Address on File |
| 12021594 | Name on File | Email Address on File |
| 11654522 | Name on File | Email Address on File |
| 11999689 | Name on File | Email Address on File |
| 12072547 | Name on File | Email Address on File |
| 11879090 | Name on File | Email Address on File |
| 11465790 | Name on File | Email Address on File |
| 11599713 | Name on File | Email Address on File |
| 12003131 | Name on File | Email Address on File |
| 11726573 | Name on File | Email Address on File |
| 11471173 | Name on File | Email Address on File |
| 11596657 | Name on File | Email Address on File |
| 11616583 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A
Notice Parties Email Service List
Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12224540 | Name on File | Email Address on File |
| 11946180 | Name on File | Email Address on File |
| 12036692 | Name on File | Email Address on File |
| 11920837 | Name on File | Email Address on File |
| 12030631 | Name on File | Email Address on File |
| 11512102 | Name on File | Email Address on File |
| 11816712 | Name on File | Email Address on File |
| 12072601 | Name on File | Email Address on File |
| 12032545 | Name on File | Email Address on File |
| 12117578 | Name on File | Email Address on File |
| 11546914 | Name on File | Email Address on File |
| 11546914 | Name on File | Email Address on File |
| 11552757 | Name on File | Email Address on File |
| 12072610 | Name on File | Email Address on File |
| 12011834 | Name on File | Email Address on File |
| 11662536 | Name on File | Email Address on File |
| 11880806 | Name on File | Email Address on File |
| 12005573 | Name on File | Email Address on File |
| 11992039 | Name on File | Email Address on File |
| 12072618 | Name on File | Email Address on File |
| 12043636 | Name on File | Email Address on File |
| 12008410 | Name on File | Email Address on File |
| 11861478 | Name on File | Email Address on File |
| 11549549 | Name on File | Email Address on File |
| 11868909 | Name on File | Email Address on File |
| 11875554 | Name on File | Email Address on File |
| 12040403 | Name on File | Email Address on File |
| 11788230 | Name on File | Email Address on File |
| 11529714 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11987139 | Name on File | Email Address on File |
| 11987139 | Name on File | Email Address on File |
| 11511200 | Name on File | Email Address on File |
| 12072673 | Name on File | Email Address on File |
| 11765780 | Name on File | Email Address on File |
| 12029144 | Name on File | Email Address on File |
| 11514693 | Name on File | Email Address on File |
| 11532465 | Name on File | Email Address on File |
| 11656922 | Name on File | Email Address on File |
| 11748626 | Name on File | Email Address on File |
| 12031719 | Name on File | Email Address on File |
| 12032636 | Name on File | Email Address on File |
| 11524703 | Name on File | Email Address on File |
| 11862587 | Name on File | Email Address on File |
| 11992790 | Name on File | Email Address on File |
| 18240819 | Name on File | Email Address on File |
| 11990699 | Name on File | Email Address on File |
| 12036913 | Name on File | Email Address on File |
| 11460172 | Name on File | Email Address on File |
| 12040110 | Name on File | Email Address on File |
| 11580158 | Name on File | Email Address on File |
| 12072730 | Name on File | Email Address on File |
| 12072737 | Name on File | Email Address on File |
| 12019596 | Name on File | Email Address on File |
| 11923971 | Name on File | Email Address on File |
| 12042852 | Name on File | Email Address on File |
| 11547672 | Name on File | Email Address on File |
| 12010867 | Name on File | Email Address on File |
| 11828923 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11870760 | Name on File | Email Address on File |
| 12016544 | Name on File | Email Address on File |
| 11968890 | Name on File | Email Address on File |
| 11579584 | Name on File | Email Address on File |
| 12039770 | Name on File | Email Address on File |
| 11951298 | Name on File | Email Address on File |
| 12035020 | Name on File | Email Address on File |
| 12080186 | Name on File | Email Address on File |
| 12032608 | Name on File | Email Address on File |
| 11791578 | Name on File | Email Address on File |
| 11977610 | Name on File | Email Address on File |
| 11756326 | Name on File | Email Address on File |
| 11942096 | Name on File | Email Address on File |
| 11798444 | Name on File | Email Address on File |
| 11552037 | Name on File | Email Address on File |
| 11907760 | Name on File | Email Address on File |
| 11881169 | Name on File | Email Address on File |
| 11976129 | Name on File | Email Address on File |
| 12072830 | Name on File | Email Address on File |
| 12023070 | Name on File | Email Address on File |
| 12020587 | Name on File | Email Address on File |
| 11847076 | Name on File | Email Address on File |
| 12033768 | Name on File | Email Address on File |
| 11527483 | Name on File | Email Address on File |
| 12034788 | Name on File | Email Address on File |
| 12072844 | Name on File | Email Address on File |
| 11574027 | Name on File | Email Address on File |
| 12072857 | Name on File | Email Address on File |
| 11919537 | Name on File | Email Address on File |

## Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11484807 | Name on File | Email Address on File |
| 11649854 | Name on File | Email Address on File |
| 12025516 | Name on File | Email Address on File |
| 12042180 | Name on File | Email Address on File |
| 11761545 | Name on File | Email Address on File |
| 11727408 | Name on File | Email Address on File |
| 11938820 | Name on File | Email Address on File |
| 12222953 | Name on File | Email Address on File |
| 11551021 | Name on File | Email Address on File |
| 12072886 | Name on File | Email Address on File |
| 11988949 | Name on File | Email Address on File |
| 11511074 | Name on File | Email Address on File |
| 11924305 | Name on File | Email Address on File |
| 11817811 | Name on File | Email Address on File |
| 11575006 | Name on File | Email Address on File |
| 12034145 | Name on File | Email Address on File |
| 11838647 | Name on File | Email Address on File |
| 11583588 | Name on File | Email Address on File |
| 12235432 | Name on File | Email Address on File |
| 11560328 | Name on File | Email Address on File |
| 11843828 | Name on File | Email Address on File |
| 11874699 | Name on File | Email Address on File |
| 12009006 | Name on File | Email Address on File |
| 11598565 | Name on File | Email Address on File |
| 10595945 | Name on File | Email Address on File |
| 11988811 | Name on File | Email Address on File |
| 12228284 | Name on File | Email Address on File |
| 11907836 | Name on File | Email Address on File |
| 12009981 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 12073033 | Name on File | Email Address on File |
| 11631124 | Name on File | Email Address on File |
| 10298261 | Name on File | Email Address on File |
| 11559784 | Name on File | Email Address on File |
| 12072978 | Name on File | Email Address on File |
| 11625989 | Name on File | Email Address on File |
| 12072991 | Name on File | Email Address on File |
| 11948219 | Name on File | Email Address on File |
| 11994747 | Name on File | Email Address on File |
| 11623884 | Name on File | Email Address on File |
| 12226606 | Name on File | Email Address on File |
| 12073012 | Name on File | Email Address on File |
| 11898489 | Name on File | Email Address on File |
| 11953211 | Name on File | Email Address on File |
| 12080329 | Name on File | Email Address on File |
| 11730220 | Name on File | Email Address on File |
| 11631962 | Name on File | Email Address on File |
| 11585989 | Name on File | Email Address on File |
| 11533403 | Name on File | Email Address on File |
| 11844293 | Name on File | Email Address on File |
| 11616026 | Name on File | Email Address on File |
| 12021099 | Name on File | Email Address on File |
| 12044086 | Name on File | Email Address on File |
| 11632882 | Name on File | Email Address on File |
| 11597842 | Name on File | Email Address on File |
| 11628042 | Name on File | Email Address on File |
| 11494459 | Name on File | Email Address on File |
| 11638472 | Name on File | Email Address on File |
| 11846917 | Name on File | Email Address on File |

## Exhibit A
Notice Parties Email Service List
Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11976571 | Name on File | Email Address on File |
| 12026044 | Name on File | Email Address on File |
| 11638357 | Name on File | Email Address on File |
| 11499198 | Name on File | Email Address on File |
| 12034118 | Name on File | Email Address on File |
| 12073122 | Name on File | Email Address on File |
| 12227524 | Name on File | Email Address on File |
| 12039914 | Name on File | Email Address on File |
| 11448752 | Name on File | Email Address on File |
| 12073141 | Name on File | Email Address on File |
| 11939614 | Name on File | Email Address on File |
| 12073145 | Name on File | Email Address on File |
| 11520640 | Name on File | Email Address on File |
| 12020264 | Name on File | Email Address on File |
| 12033251 | Name on File | Email Address on File |
| 11501289 | Name on File | Email Address on File |
| 12073161 | Name on File | Email Address on File |
| 11829485 | Name on File | Email Address on File |
| 11966595 | Name on File | Email Address on File |
| 12073177 | Name on File | Email Address on File |
| 12073180 | Name on File | Email Address on File |
| 11716811 | Name on File | Email Address on File |
| 11576953 | Name on File | Email Address on File |
| 12073187 | Name on File | Email Address on File |
| 12073191 | Name on File | Email Address on File |
| 11950623 | Name on File | Email Address on File |
| 12073199 | Name on File | Email Address on File |
| 12002283 | Name on File | Email Address on File |
| 11980898 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11938723 | Name on File | Email Address on File |
| 12030418 | Name on File | Email Address on File |
| 11532163 | Name on File | Email Address on File |
| 12073206 | Name on File | Email Address on File |
| 11686520 | Name on File | Email Address on File |
| 11925161 | Name on File | Email Address on File |
| 10590434 | Name on File | Email Address on File |
| 11855270 | Name on File | Email Address on File |
| 11889291 | Name on File | Email Address on File |
| 11862779 | Name on File | Email Address on File |
| 12011784 | Name on File | Email Address on File |
| 11889435 | Name on File | Email Address on File |
| 11894167 | Name on File | Email Address on File |
| 11953327 | Name on File | Email Address on File |
| 11653743 | Name on File | Email Address on File |
| 11611508 | Name on File | Email Address on File |
| 11999592 | Name on File | Email Address on File |
| 10348691 | Name on File | Email Address on File |
| 11638332 | Name on File | Email Address on File |
| 11869074 | Name on File | Email Address on File |
| 11875234 | Name on File | Email Address on File |
| 18191294 | Name on File | Email Address on File |
| 12073245 | Name on File | Email Address on File |
| 11672918 | Name on File | Email Address on File |
| 11966842 | Name on File | Email Address on File |
| 12026155 | Name on File | Email Address on File |
| 12073253 | Name on File | Email Address on File |
| 11494376 | Name on File | Email Address on File |
| 12015279 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12015219 | Name on File | Email Address on File |
| 11846472 | Name on File | Email Address on File |
| 11886193 | Name on File | Email Address on File |
| 12025590 | Name on File | Email Address on File |
| 12003290 | Name on File | Email Address on File |
| 11971127 | Name on File | Email Address on File |
| 11860962 | Name on File | Email Address on File |
| 11978096 | Name on File | Email Address on File |
| 11907012 | Name on File | Email Address on File |
| 12033188 | Name on File | Email Address on File |
| 12012127 | Name on File | Email Address on File |
| 11898774 | Name on File | Email Address on File |
| 11918731 | Name on File | Email Address on File |
| 11984898 | Name on File | Email Address on File |
| 12073285 | Name on File | Email Address on File |
| 12023671 | Name on File | Email Address on File |
| 12042148 | Name on File | Email Address on File |
| 12010048 | Name on File | Email Address on File |
| 12034887 | Name on File | Email Address on File |
| 12012328 | Name on File | Email Address on File |
| 12073297 | Name on File | Email Address on File |
| 12223813 | Name on File | Email Address on File |
| 12027603 | Name on File | Email Address on File |
| 12073308 | Name on File | Email Address on File |
| 12007922 | Name on File | Email Address on File |
| 11697993 | Name on File | Email Address on File |
| 12223824 | Name on File | Email Address on File |
| 11929288 | Name on File | Email Address on File |
| 11999418 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11590323 | Name on File | Email Address on File |
| 12073350 | Name on File | Email Address on File |
| 11680187 | Name on File | Email Address on File |
| 11550920 | Name on File | Email Address on File |
| 11550920 | Name on File | Email Address on File |
| 11868376 | Name on File | Email Address on File |
| 11897347 | Name on File | Email Address on File |
| 11985751 | Name on File | Email Address on File |
| 12073392 | Name on File | Email Address on File |
| 11547935 | Name on File | Email Address on File |
| 11981949 | Name on File | Email Address on File |
| 11594342 | Name on File | Email Address on File |
| 12028461 | Name on File | Email Address on File |
| 12073400 | Name on File | Email Address on File |
| 12035680 | Name on File | Email Address on File |
| 11664890 | Name on File | Email Address on File |
| 11889575 | Name on File | Email Address on File |
| 12018225 | Name on File | Email Address on File |
| 11862541 | Name on File | Email Address on File |
| 12037537 | Name on File | Email Address on File |
| 11989732 | Name on File | Email Address on File |
| 12027521 | Name on File | Email Address on File |
| 12039313 | Name on File | Email Address on File |
| 12031514 | Name on File | Email Address on File |
| 12033059 | Name on File | Email Address on File |
| 11605916 | Name on File | Email Address on File |
| 11979973 | Name on File | Email Address on File |
| 11990112 | Name on File | Email Address on File |
| 12073478 | Name on File | Email Address on File |

## Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11573505 | Name on File | Email Address on File |
| 12000698 | Name on File | Email Address on File |
| 11599301 | Name on File | Email Address on File |
| 12017490 | Name on File | Email Address on File |
| 11493303 | Name on File | Email Address on File |
| 11871791 | Name on File | Email Address on File |
| 11925394 | Name on File | Email Address on File |
| 11802773 | Name on File | Email Address on File |
| 11964316 | Name on File | Email Address on File |
| 11535211 | Name on File | Email Address on File |
| 12038228 | Name on File | Email Address on File |
| 11923520 | Name on File | Email Address on File |
| 12073532 | Name on File | Email Address on File |
| 12027365 | Name on File | Email Address on File |
| 12015532 | Name on File | Email Address on File |
| 12041108 | Name on File | Email Address on File |
| 11773846 | Name on File | Email Address on File |
| 12028955 | Name on File | Email Address on File |
| 11714982 | Name on File | Email Address on File |
| 11980355 | Name on File | Email Address on File |
| 11858246 | Name on File | Email Address on File |
| 12025561 | Name on File | Email Address on File |
| 12021300 | Name on File | Email Address on File |
| 12033759 | Name on File | Email Address on File |
| 11640575 | Name on File | Email Address on File |
| 12073600 | Name on File | Email Address on File |
| 11596016 | Name on File | Email Address on File |
| 11841236 | Name on File | Email Address on File |
| 11972196 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 12043186 | Name on File | Email Address on File |
| 12227256 | Name on File | Email Address on File |
| 12038464 | Name on File | Email Address on File |
| 11572730 | Name on File | Email Address on File |
| 11785918 | Name on File | Email Address on File |
| 11885629 | Name on File | Email Address on File |
| 11992342 | Name on File | Email Address on File |
| 12007755 | Name on File | Email Address on File |
| 12010561 | Name on File | Email Address on File |
| 12037013 | Name on File | Email Address on File |
| 12024364 | Name on File | Email Address on File |
| 11566782 | Name on File | Email Address on File |
| 11990084 | Name on File | Email Address on File |
| 12073644 | Name on File | Email Address on File |
| 11583255 | Name on File | Email Address on File |
| 12073649 | Name on File | Email Address on File |
| 12031628 | Name on File | Email Address on File |
| 11971828 | Name on File | Email Address on File |
| 11668100 | Name on File | Email Address on File |
| 11657041 | Name on File | Email Address on File |
| 11838232 | Name on File | Email Address on File |
| 12039529 | Name on File | Email Address on File |
| 12001818 | Name on File | Email Address on File |
| 12012941 | Name on File | Email Address on File |
| 11815254 | Name on File | Email Address on File |
| 11949976 | Name on File | Email Address on File |
| 12073697 | Name on File | Email Address on File |
| 12073702 | Name on File | Email Address on File |
| 11830899 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11908670 | Name on File | Email Address on File |
| 11663549 | Name on File | Email Address on File |
| 12011308 | Name on File | Email Address on File |
| 12012339 | Name on File | Email Address on File |
| 12003718 | Name on File | Email Address on File |
| 11991770 | Name on File | Email Address on File |
| 12073735 | Name on File | Email Address on File |
| 11843108 | Name on File | Email Address on File |
| 11981137 | Name on File | Email Address on File |
| 11969935 | Name on File | Email Address on File |
| 11846333 | Name on File | Email Address on File |
| 12025262 | Name on File | Email Address on File |
| 12019513 | Name on File | Email Address on File |
| 11997139 | Name on File | Email Address on File |
| 11739806 | Name on File | Email Address on File |
| 11559867 | Name on File | Email Address on File |
| 12022317 | Name on File | Email Address on File |
| 12042508 | Name on File | Email Address on File |
| 12073788 | Name on File | Email Address on File |
| 11608047 | Name on File | Email Address on File |
| 12073798 | Name on File | Email Address on File |
| 12030577 | Name on File | Email Address on File |
| 11981096 | Name on File | Email Address on File |
| 12073804 | Name on File | Email Address on File |
| 11852075 | Name on File | Email Address on File |
| 12073813 | Name on File | Email Address on File |
| 12008864 | Name on File | Email Address on File |
| 11548938 | Name on File | Email Address on File |
| 12073821 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12031180 | Name on File | Email Address on File |
| 12073828 | Name on File | Email Address on File |
| 12080480 | Name on File | Email Address on File |
| 11556203 | Name on File | Email Address on File |
| 12039925 | Name on File | Email Address on File |
| 12073860 | Name on File | Email Address on File |
| 11993708 | Name on File | Email Address on File |
| 11983763 | Name on File | Email Address on File |
| 11996363 | Name on File | Email Address on File |
| 11925396 | Name on File | Email Address on File |
| 12008731 | Name on File | Email Address on File |
| 12012280 | Name on File | Email Address on File |
| 11930924 | Name on File | Email Address on File |
| 12018633 | Name on File | Email Address on File |
| 11859144 | Name on File | Email Address on File |
| 11921035 | Name on File | Email Address on File |
| 11981726 | Name on File | Email Address on File |
| 11983728 | Name on File | Email Address on File |
| 11843294 | Name on File | Email Address on File |
| 11917893 | Name on File | Email Address on File |
| 11952825 | Name on File | Email Address on File |
| 11954029 | Name on File | Email Address on File |
| 12012001 | Name on File | Email Address on File |
| 12034792 | Name on File | Email Address on File |
| 11552306 | Name on File | Email Address on File |
| 11966427 | Name on File | Email Address on File |
| 11873234 | Name on File | Email Address on File |
| 11954555 | Name on File | Email Address on File |
| 12073954 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11931828 | Name on File | Email Address on File |
| 11985627 | Name on File | Email Address on File |
| 12073961 | Name on File | Email Address on File |
| 11901292 | Name on File | Email Address on File |
| 12042655 | Name on File | Email Address on File |
| 11884305 | Name on File | Email Address on File |
| 11840157 | Name on File | Email Address on File |
| 11974305 | Name on File | Email Address on File |
| 12030973 | Name on File | Email Address on File |
| 12004265 | Name on File | Email Address on File |
| 12023159 | Name on File | Email Address on File |
| 12004166 | Name on File | Email Address on File |
| 12013262 | Name on File | Email Address on File |
| 12073979 | Name on File | Email Address on File |
| 12019635 | Name on File | Email Address on File |
| 12006988 | Name on File | Email Address on File |
| 12034610 | Name on File | Email Address on File |
| 12042860 | Name on File | Email Address on File |
| 11998737 | Name on File | Email Address on File |
| 11995200 | Name on File | Email Address on File |
| 12013375 | Name on File | Email Address on File |
| 11919018 | Name on File | Email Address on File |
| 11889596 | Name on File | Email Address on File |
| 12027768 | Name on File | Email Address on File |
| 12022972 | Name on File | Email Address on File |
| 11996069 | Name on File | Email Address on File |
| 12010452 | Name on File | Email Address on File |
| 11999678 | Name on File | Email Address on File |
| 11996347 | Name on File | Email Address on File |

# Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12022054 | Name on File | Email Address on File |
| 11978387 | Name on File | Email Address on File |
| 11990414 | Name on File | Email Address on File |
| 12236314 | Name on File | Email Address on File |
| 11618806 | Name on File | Email Address on File |
| 11989266 | Name on File | Email Address on File |
| 11889274 | Name on File | Email Address on File |
| 12029307 | Name on File | Email Address on File |
| 12027910 | Name on File | Email Address on File |
| 11780070 | Name on File | Email Address on File |
| 12040015 | Name on File | Email Address on File |
| 11885675 | Name on File | Email Address on File |
| 11608028 | Name on File | Email Address on File |
| 12032037 | Name on File | Email Address on File |
| 12008546 | Name on File | Email Address on File |
| 12007699 | Name on File | Email Address on File |
| 11912722 | Name on File | Email Address on File |
| 11991491 | Name on File | Email Address on File |
| 12014133 | Name on File | Email Address on File |
| 12036438 | Name on File | Email Address on File |
| 11898706 | Name on File | Email Address on File |
| 12027766 | Name on File | Email Address on File |
| 11906739 | Name on File | Email Address on File |
| 11997985 | Name on File | Email Address on File |
| 12074050 | Name on File | Email Address on File |
| 12039605 | Name on File | Email Address on File |
| 12029153 | Name on File | Email Address on File |
| 11978958 | Name on File | Email Address on File |
| 11974438 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12021959 | Name on File | Email Address on File |
| 11989592 | Name on File | Email Address on File |
| 11935441 | Name on File | Email Address on File |
| 11721796 | Name on File | Email Address on File |
| 12074084 | Name on File | Email Address on File |
| 11956728 | Name on File | Email Address on File |
| 12035855 | Name on File | Email Address on File |
| 11571908 | Name on File | Email Address on File |
| 11639220 | Name on File | Email Address on File |
| 12000307 | Name on File | Email Address on File |
| 11891275 | Name on File | Email Address on File |
| 11479856 | Name on File | Email Address on File |
| 11871374 | Name on File | Email Address on File |
| 11965462 | Name on File | Email Address on File |
| 11533878 | Name on File | Email Address on File |
| 11536707 | Name on File | Email Address on File |
| 11474413 | Name on File | Email Address on File |
| 11813631 | Name on File | Email Address on File |
| 12016510 | Name on File | Email Address on File |
| 12021132 | Name on File | Email Address on File |
| 12074127 | Name on File | Email Address on File |
| 12024419 | Name on File | Email Address on File |
| 12025005 | Name on File | Email Address on File |
| 11985706 | Name on File | Email Address on File |
| 12043862 | Name on File | Email Address on File |
| 12003761 | Name on File | Email Address on File |
| 12027050 | Name on File | Email Address on File |
| 12022754 | Name on File | Email Address on File |
| 11727868 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11596990 | Name on File | Email Address on File |
| 12016159 | Name on File | Email Address on File |
| 11959691 | Name on File | Email Address on File |
| 12027526 | Name on File | Email Address on File |
| 12023538 | Name on File | Email Address on File |
| 12001630 | Name on File | Email Address on File |
| 12013432 | Name on File | Email Address on File |
| 11891208 | Name on File | Email Address on File |
| 11921903 | Name on File | Email Address on File |
| 12017984 | Name on File | Email Address on File |
| 11871444 | Name on File | Email Address on File |
| 12029470 | Name on File | Email Address on File |
| 12025428 | Name on File | Email Address on File |
| 12006782 | Name on File | Email Address on File |
| 11606142 | Name on File | Email Address on File |
| 11533932 | Name on File | Email Address on File |
| 12016674 | Name on File | Email Address on File |
| 12074178 | Name on File | Email Address on File |
| 12074217 | Name on File | Email Address on File |
| 11730587 | Name on File | Email Address on File |
| 11788698 | Name on File | Email Address on File |
| 11901136 | Name on File | Email Address on File |
| 11552579 | Name on File | Email Address on File |
| 11552579 | Name on File | Email Address on File |
| 11703236 | Name on File | Email Address on File |
| 12043513 | Name on File | Email Address on File |
| 11609201 | Name on File | Email Address on File |
| 11731381 | Name on File | Email Address on File |
| 12074213 | Name on File | Email Address on File |

Exhibit A
Notice Parties Email Service List
Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11502956 | Name on File | Email Address on File |
| 12020330 | Name on File | Email Address on File |
| 12033392 | Name on File | Email Address on File |
| 11939918 | Name on File | Email Address on File |
| 12015059 | Name on File | Email Address on File |
| 12015059 | Name on File | Email Address on File |
| 12008756 | Name on File | Email Address on File |
| 11884178 | Name on File | Email Address on File |
| 11941025 | Name on File | Email Address on File |
| 12074253 | Name on File | Email Address on File |
| 11969258 | Name on File | Email Address on File |
| 11644125 | Name on File | Email Address on File |
| 11962547 | Name on File | Email Address on File |
| 11457627 | Name on File | Email Address on File |
| 11622302 | Name on File | Email Address on File |
| 11962731 | Name on File | Email Address on File |
| 11882160 | Name on File | Email Address on File |
| 12074302 | Name on File | Email Address on File |
| 11605937 | Name on File | Email Address on File |
| 12074269 | Name on File | Email Address on File |
| 12004348 | Name on File | Email Address on File |
| 11707913 | Name on File | Email Address on File |
| 11729741 | Name on File | Email Address on File |
| 10596224 | Name on File | Email Address on File |
| 11885212 | Name on File | Email Address on File |
| 11870332 | Name on File | Email Address on File |
| 11975823 | Name on File | Email Address on File |
| 11743687 | Name on File | Email Address on File |
| 11617105 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12074294 | Name on File | Email Address on File |
| 12016847 | Name on File | Email Address on File |
| 11975608 | Name on File | Email Address on File |
| 12215561 | Name on File | Email Address on File |
| 11975659 | Name on File | Email Address on File |
| 12074247 | Name on File | Email Address on File |
| 11844290 | Name on File | Email Address on File |
| 11992791 | Name on File | Email Address on File |
| 11624077 | Name on File | Email Address on File |
| 12038033 | Name on File | Email Address on File |
| 12027962 | Name on File | Email Address on File |
| 12036908 | Name on File | Email Address on File |
| 11997973 | Name on File | Email Address on File |
| 11890562 | Name on File | Email Address on File |
| 11622096 | Name on File | Email Address on File |
| 12074353 | Name on File | Email Address on File |
| 12074356 | Name on File | Email Address on File |
| 12005966 | Name on File | Email Address on File |
| 12039703 | Name on File | Email Address on File |
| 11536150 | Name on File | Email Address on File |
| 12039130 | Name on File | Email Address on File |
| 11886538 | Name on File | Email Address on File |
| 11939116 | Name on File | Email Address on File |
| 11956899 | Name on File | Email Address on File |
| 11918352 | Name on File | Email Address on File |
| 12074382 | Name on File | Email Address on File |
| 12023635 | Name on File | Email Address on File |
| 11954526 | Name on File | Email Address on File |
| 11991414 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11840754 | Name on File | Email Address on File |
| 12022241 | Name on File | Email Address on File |
| 11567652 | Name on File | Email Address on File |
| 11972938 | Name on File | Email Address on File |
| 11913647 | Name on File | Email Address on File |
| 12009171 | Name on File | Email Address on File |
| 12029049 | Name on File | Email Address on File |
| 11589736 | Name on File | Email Address on File |
| 11735548 | Name on File | Email Address on File |
| 11548503 | Name on File | Email Address on File |
| 12035549 | Name on File | Email Address on File |
| 11543060 | Name on File | Email Address on File |
| 11959168 | Name on File | Email Address on File |
| 11590615 | Name on File | Email Address on File |
| 11931567 | Name on File | Email Address on File |
| 11991502 | Name on File | Email Address on File |
| 11948366 | Name on File | Email Address on File |
| 11891725 | Name on File | Email Address on File |
| 11825534 | Name on File | Email Address on File |
| 11934436 | Name on File | Email Address on File |
| 11983312 | Name on File | Email Address on File |
| 12074471 | Name on File | Email Address on File |
| 11868743 | Name on File | Email Address on File |
| 11531375 | Name on File | Email Address on File |
| 11473494 | Name on File | Email Address on File |
| 11731787 | Name on File | Email Address on File |
| 12074491 | Name on File | Email Address on File |
| 11905441 | Name on File | Email Address on File |
| 11589873 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11993204 | Name on File | Email Address on File |
| 12031384 | Name on File | Email Address on File |
| 12020906 | Name on File | Email Address on File |
| 11963458 | Name on File | Email Address on File |
| 11774879 | Name on File | Email Address on File |
| 12037799 | Name on File | Email Address on File |
| 11992214 | Name on File | Email Address on File |
| 11558520 | Name on File | Email Address on File |
| 11976272 | Name on File | Email Address on File |
| 12016329 | Name on File | Email Address on File |
| 11896507 | Name on File | Email Address on File |
| 11766686 | Name on File | Email Address on File |
| 11719414 | Name on File | Email Address on File |
| 11913128 | Name on File | Email Address on File |
| 11927257 | Name on File | Email Address on File |
| 11940508 | Name on File | Email Address on File |
| 11928064 | Name on File | Email Address on File |
| 11975434 | Name on File | Email Address on File |
| 11974659 | Name on File | Email Address on File |
| 12034160 | Name on File | Email Address on File |
| 11641033 | Name on File | Email Address on File |
| 12074536 | Name on File | Email Address on File |
| 11956466 | Name on File | Email Address on File |
| 11519073 | Name on File | Email Address on File |
| 11950969 | Name on File | Email Address on File |
| 11965812 | Name on File | Email Address on File |
| 11879348 | Name on File | Email Address on File |
| 11879094 | Name on File | Email Address on File |
| 12008901 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

## Exhibit A
Notice Parties Email Service List
Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11906765 | Name on File | Email Address on File |
| 12030360 | Name on File | Email Address on File |
| 11685926 | Name on File | Email Address on File |
| 12008799 | Name on File | Email Address on File |
| 11972378 | Name on File | Email Address on File |
| 12074569 | Name on File | Email Address on File |
| 11549080 | Name on File | Email Address on File |
| 12074582 | Name on File | Email Address on File |
| 11537902 | Name on File | Email Address on File |
| 11796311 | Name on File | Email Address on File |
| 11472351 | Name on File | Email Address on File |
| 12074600 | Name on File | Email Address on File |
| 11679615 | Name on File | Email Address on File |
| 11688423 | Name on File | Email Address on File |
| 11858481 | Name on File | Email Address on File |
| 11654022 | Name on File | Email Address on File |
| 12039463 | Name on File | Email Address on File |
| 11994986 | Name on File | Email Address on File |
| 11496446 | Name on File | Email Address on File |
| 12217317 | Name on File | Email Address on File |
| 11994227 | Name on File | Email Address on File |
| 11995612 | Name on File | Email Address on File |
| 11874664 | Name on File | Email Address on File |
| 11883753 | Name on File | Email Address on File |
| 11986881 | Name on File | Email Address on File |
| 11996111 | Name on File | Email Address on File |
| 11613193 | Name on File | Email Address on File |
| 11695516 | Name on File | Email Address on File |
| 11930801 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11787416 | Name on File | Email Address on File |
| 11539063 | Name on File | Email Address on File |
| 12028215 | Name on File | Email Address on File |
| 12235262 | Name on File | Email Address on File |
| 12021529 | Name on File | Email Address on File |
| 12016193 | Name on File | Email Address on File |
| 12015195 | Name on File | Email Address on File |
| 11659441 | Name on File | Email Address on File |
| 11931951 | Name on File | Email Address on File |
| 11857111 | Name on File | Email Address on File |
| 12074667 | Name on File | Email Address on File |
| 11846380 | Name on File | Email Address on File |
| 11593413 | Name on File | Email Address on File |
| 11984686 | Name on File | Email Address on File |
| 11638837 | Name on File | Email Address on File |
| 12023418 | Name on File | Email Address on File |
| 11690153 | Name on File | Email Address on File |
| 11489436 | Name on File | Email Address on File |
| 11529516 | Name on File | Email Address on File |
| 11735553 | Name on File | Email Address on File |
| 11794609 | Name on File | Email Address on File |
| 12074720 | Name on File | Email Address on File |
| 11959857 | Name on File | Email Address on File |
| 11637333 | Name on File | Email Address on File |
| 11906865 | Name on File | Email Address on File |
| 12006483 | Name on File | Email Address on File |
| 12074761 | Name on File | Email Address on File |
| 11833691 | Name on File | Email Address on File |
| 12039122 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11496935 | Name on File | Email Address on File |
| 11975196 | Name on File | Email Address on File |
| 12074841 | Name on File | Email Address on File |
| 11560313 | Name on File | Email Address on File |
| 11586367 | Name on File | Email Address on File |
| 11968287 | Name on File | Email Address on File |
| 12043499 | Name on File | Email Address on File |
| 11735162 | Name on File | Email Address on File |
| 12027096 | Name on File | Email Address on File |
| 12230480 | Name on File | Email Address on File |
| 12074890 | Name on File | Email Address on File |
| 12013437 | Name on File | Email Address on File |
| 11858005 | Name on File | Email Address on File |
| 12015386 | Name on File | Email Address on File |
| 12074912 | Name on File | Email Address on File |
| 11462851 | Name on File | Email Address on File |
| 11886696 | Name on File | Email Address on File |
| 11821590 | Name on File | Email Address on File |
| 12044044 | Name on File | Email Address on File |
| 12074962 | Name on File | Email Address on File |
| 11605331 | Name on File | Email Address on File |
| 11898218 | Name on File | Email Address on File |
| 12039846 | Name on File | Email Address on File |
| 11806024 | Name on File | Email Address on File |
| 12021766 | Name on File | Email Address on File |
| 11886362 | Name on File | Email Address on File |
| 11879083 | Name on File | Email Address on File |
| 11451591 | Name on File | Email Address on File |
| 11592524 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11725930 | Name on File | Email Address on File |
| 11712055 | Name on File | Email Address on File |
| 12027348 | Name on File | Email Address on File |
| 12033419 | Name on File | Email Address on File |
| 11879565 | Name on File | Email Address on File |
| 11454934 | Name on File | Email Address on File |
| 11957174 | Name on File | Email Address on File |
| 11881138 | Name on File | Email Address on File |
| 11685415 | Name on File | Email Address on File |
| 10290883 | Employee EMP-1404 | Email Address on File |
| 11972645 | Name on File | Email Address on File |
| 11768961 | Name on File | Email Address on File |
| 11717606 | Name on File | Email Address on File |
| 11487584 | Name on File | Email Address on File |
| 11722064 | Name on File | Email Address on File |
| 12075051 | Name on File | Email Address on File |
| 12017338 | Name on File | Email Address on File |
| 11894163 | Name on File | Email Address on File |
| 12000678 | Name on File | Email Address on File |
| 12229825 | Name on File | Email Address on File |
| 12227684 | Name on File | Email Address on File |
| 12075085 | Name on File | Email Address on File |
| 11876017 | Name on File | Email Address on File |
| 11854205 | Name on File | Email Address on File |
| 12007328 | Name on File | Email Address on File |
| 11831136 | Name on File | Email Address on File |
| 11554306 | Name on File | Email Address on File |
| 11646072 | Name on File | Email Address on File |
| 11916128 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12020405 | Name on File | Email Address on File |
| 11708936 | Name on File | Email Address on File |
| 11862862 | Name on File | Email Address on File |
| 11910212 | Name on File | Email Address on File |
| 12031013 | Name on File | Email Address on File |
| 11997749 | Name on File | Email Address on File |
| 12034728 | Name on File | Email Address on File |
| 11508526 | Name on File | Email Address on File |
| 11906483 | Name on File | Email Address on File |
| 11527835 | Name on File | Email Address on File |
| 11928857 | Name on File | Email Address on File |
| 11454163 | Name on File | Email Address on File |
| 11821688 | Name on File | Email Address on File |
| 11571035 | Name on File | Email Address on File |
| 12024087 | Name on File | Email Address on File |
| 12007097 | Name on File | Email Address on File |
| 12234085 | Name on File | Email Address on File |
| 11677306 | Name on File | Email Address on File |
| 11756003 | Name on File | Email Address on File |
| 11967923 | Name on File | Email Address on File |
| 12039395 | Name on File | Email Address on File |
| 12075176 | Name on File | Email Address on File |
| 12029752 | Name on File | Email Address on File |
| 11936705 | Name on File | Email Address on File |
| 11995078 | Name on File | Email Address on File |
| 12075192 | Name on File | Email Address on File |
| 11963016 | Name on File | Email Address on File |
| 11569832 | Name on File | Email Address on File |
| 12042585 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

## Exhibit A
### Notice Parties Email Service List
Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11990338 | Name on File | Email Address on File |
| 11607448 | Name on File | Email Address on File |
| 11484995 | Name on File | Email Address on File |
| 18191638 | Name on File | Email Address on File |
| 12009904 | Name on File | Email Address on File |
| 11637078 | Name on File | Email Address on File |
| 12038217 | Name on File | Email Address on File |
| 11895771 | Name on File | Email Address on File |
| 11997454 | Name on File | Email Address on File |
| 12075216 | Name on File | Email Address on File |
| 11650239 | Name on File | Email Address on File |
| 12232014 | Name on File | Email Address on File |
| 12037699 | Name on File | Email Address on File |
| 18189546 | Name on File | Email Address on File |
| 11825902 | Name on File | Email Address on File |
| 11695050 | Name on File | Email Address on File |
| 11594397 | Name on File | Email Address on File |
| 12020019 | Name on File | Email Address on File |
| 12075256 | Name on File | Email Address on File |
| 12035204 | Name on File | Email Address on File |
| 11970637 | Name on File | Email Address on File |
| 11853254 | Name on File | Email Address on File |
| 11906454 | Name on File | Email Address on File |
| 11774681 | Name on File | Email Address on File |
| 11535428 | Name on File | Email Address on File |
| 12022552 | Name on File | Email Address on File |
| 11534928 | Name on File | Email Address on File |
| 11855240 | Name on File | Email Address on File |
| 11960830 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*
Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11602379 | Name on File | Email Address on File |
| 11876286 | Name on File | Email Address on File |
| 12075299 | Name on File | Email Address on File |
| 11897869 | Name on File | Email Address on File |
| 11693499 | Name on File | Email Address on File |
| 12025455 | Name on File | Email Address on File |
| 11966821 | Name on File | Email Address on File |
| 11937542 | Name on File | Email Address on File |
| 11488470 | Name on File | Email Address on File |
| 11995654 | Name on File | Email Address on File |
| 12075328 | Name on File | Email Address on File |
| 11916116 | Name on File | Email Address on File |
| 11986360 | Name on File | Email Address on File |
| 11552764 | Name on File | Email Address on File |
| 12226313 | Name on File | Email Address on File |
| 11674563 | Name on File | Email Address on File |
| 11922238 | Name on File | Email Address on File |
| 11722408 | Name on File | Email Address on File |
| 11501655 | Name on File | Email Address on File |
| 12029275 | Name on File | Email Address on File |
| 11651513 | Name on File | Email Address on File |
| 12027418 | Name on File | Email Address on File |
| 11856549 | Name on File | Email Address on File |
| 12027790 | Name on File | Email Address on File |
| 12031544 | Name on File | Email Address on File |
| 12075371 | Name on File | Email Address on File |
| 11791373 | Name on File | Email Address on File |
| 11906713 | Name on File | Email Address on File |
| 12020524 | Name on File | Email Address on File |

## Exhibit A
### Notice Parties Email Service List
Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12040724 | Name on File | Email Address on File |
| 11619892 | Name on File | Email Address on File |
| 12075402 | Name on File | Email Address on File |
| 11577939 | Name on File | Email Address on File |
| 12075412 | Name on File | Email Address on File |
| 12080139 | Name on File | Email Address on File |
| 12015577 | Name on File | Email Address on File |
| 11722490 | Name on File | Email Address on File |
| 12231324 | Name on File | Email Address on File |
| 11975794 | Name on File | Email Address on File |
| 12007227 | Name on File | Email Address on File |
| 11675632 | Name on File | Email Address on File |
| 11769100 | Name on File | Email Address on File |
| 11980139 | Name on File | Email Address on File |
| 12231943 | Name on File | Email Address on File |
| 11871775 | Name on File | Email Address on File |
| 12018728 | Name on File | Email Address on File |
| 11948082 | Name on File | Email Address on File |
| 12075460 | Name on File | Email Address on File |
| 12075469 | Name on File | Email Address on File |
| 12042986 | Name on File | Email Address on File |
| 12034529 | Name on File | Email Address on File |
| 11734859 | Name on File | Email Address on File |
| 11734859 | Name on File | Email Address on File |
| 11550577 | Name on File | Email Address on File |
| 12075479 | Name on File | Email Address on File |
| 12075486 | Name on File | Email Address on File |
| 11636423 | Name on File | Email Address on File |
| 12075487 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12232503 | Name on File | Email Address on File |
| 12041028 | Name on File | Email Address on File |
| 11736542 | Name on File | Email Address on File |
| 11744996 | Name on File | Email Address on File |
| 11788467 | Name on File | Email Address on File |
| 11539992 | Name on File | Email Address on File |
| 11941285 | Name on File | Email Address on File |
| 11998686 | Name on File | Email Address on File |
| 12075544 | Name on File | Email Address on File |
| 12013386 | Name on File | Email Address on File |
| 12043873 | Name on File | Email Address on File |
| 11857164 | Name on File | Email Address on File |
| 11958938 | Name on File | Email Address on File |
| 12004519 | Name on File | Email Address on File |
| 12080256 | Name on File | Email Address on File |
| 10349117 | Name on File | Email Address on File |
| 11891260 | Name on File | Email Address on File |
| 11916404 | Name on File | Email Address on File |
| 12023591 | Name on File | Email Address on File |
| 11891937 | Name on File | Email Address on File |
| 11983181 | Name on File | Email Address on File |
| 11928710 | Name on File | Email Address on File |
| 18189490 | Name on File | Email Address on File |
| 11878062 | Name on File | Email Address on File |
| 12041690 | Name on File | Email Address on File |
| 11874101 | Name on File | Email Address on File |
| 11582450 | Name on File | Email Address on File |
| 12026673 | Name on File | Email Address on File |
| 12224171 | Name on File | Email Address on File |

## Exhibit A
Notice Parties Email Service List
Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11547219 | Name on File | Email Address on File |
| 12075577 | Name on File | Email Address on File |
| 12075586 | Name on File | Email Address on File |
| 11658651 | Name on File | Email Address on File |
| 12075595 | Name on File | Email Address on File |
| 11646044 | Name on File | Email Address on File |
| 11560860 | Name on File | Email Address on File |
| 12032967 | Name on File | Email Address on File |
| 10295201 | Name on File | Email Address on File |
| 12008176 | Name on File | Email Address on File |
| 12009343 | Name on File | Email Address on File |
| 11938812 | Name on File | Email Address on File |
| 12035217 | Name on File | Email Address on File |
| 12043461 | Name on File | Email Address on File |
| 11988582 | Name on File | Email Address on File |
| 11858912 | Name on File | Email Address on File |
| 11872631 | Name on File | Email Address on File |
| 11964116 | Name on File | Email Address on File |
| 11459306 | Name on File | Email Address on File |
| 11859121 | Name on File | Email Address on File |
| 12013429 | Name on File | Email Address on File |
| 11616125 | Name on File | Email Address on File |
| 12031769 | Name on File | Email Address on File |
| 12007874 | Name on File | Email Address on File |
| 12020506 | Name on File | Email Address on File |
| 12023222 | Name on File | Email Address on File |
| 11957503 | Name on File | Email Address on File |
| 11767791 | Name on File | Email Address on File |
| 12004763 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12075623 | Name on File | Email Address on File |
| 11902686 | Name on File | Email Address on File |
| 12075638 | Name on File | Email Address on File |
| 12075639 | Name on File | Email Address on File |
| 12075640 | Name on File | Email Address on File |
| 12033030 | Name on File | Email Address on File |
| 11974060 | Name on File | Email Address on File |
| 11995203 | Name on File | Email Address on File |
| 11656858 | Name on File | Email Address on File |
| 11980111 | Name on File | Email Address on File |
| 11567305 | Name on File | Email Address on File |
| 12040035 | Name on File | Email Address on File |
| 12012629 | Name on File | Email Address on File |
| 11593133 | Name on File | Email Address on File |
| 12075741 | Name on File | Email Address on File |
| 11814075 | Name on File | Email Address on File |
| 12075684 | Name on File | Email Address on File |
| 10290906 | Name on File | Email Address on File |
| 11522691 | Name on File | Email Address on File |
| 12032683 | Name on File | Email Address on File |
| 11609919 | Name on File | Email Address on File |
| 12023477 | Name on File | Email Address on File |
| 11927416 | Name on File | Email Address on File |
| 11610826 | Name on File | Email Address on File |
| 11678748 | Name on File | Email Address on File |
| 11601670 | Name on File | Email Address on File |
| 11535920 | Name on File | Email Address on File |
| 12013237 | Name on File | Email Address on File |
| 11494781 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11989079 | Name on File | Email Address on File |
| 11940109 | Name on File | Email Address on File |
| 11538318 | Name on File | Email Address on File |
| 12028916 | Name on File | Email Address on File |
| 11926751 | Name on File | Email Address on File |
| 11985785 | Name on File | Email Address on File |
| 12015075 | Name on File | Email Address on File |
| 11815113 | Name on File | Email Address on File |
| 11912569 | Name on File | Email Address on File |
| 12024063 | Name on File | Email Address on File |
| 12007572 | Name on File | Email Address on File |
| 11999189 | Name on File | Email Address on File |
| 12075808 | Name on File | Email Address on File |
| 12038130 | Name on File | Email Address on File |
| 11451540 | Name on File | Email Address on File |
| 11988511 | Name on File | Email Address on File |
| 12022279 | Name on File | Email Address on File |
| 11953412 | Name on File | Email Address on File |
| 11794613 | Name on File | Email Address on File |
| 11987991 | Name on File | Email Address on File |
| 11860286 | Name on File | Email Address on File |
| 11985313 | Name on File | Email Address on File |
| 11946463 | Name on File | Email Address on File |
| 11929412 | Name on File | Email Address on File |
| 11593952 | Name on File | Email Address on File |
| 11981274 | Name on File | Email Address on File |
| 12012493 | Name on File | Email Address on File |
| 12075859 | Name on File | Email Address on File |
| 12039777 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11702436 | Name on File | Email Address on File |
| 11537603 | Name on File | Email Address on File |
| 12075885 | Name on File | Email Address on File |
| 12007144 | Name on File | Email Address on File |
| 12075908 | Name on File | Email Address on File |
| 12075893 | Name on File | Email Address on File |
| 12075941 | Name on File | Email Address on File |
| 12035647 | Name on File | Email Address on File |
| 11944947 | Name on File | Email Address on File |
| 11999196 | Name on File | Email Address on File |
| 12040299 | Name on File | Email Address on File |
| 11910723 | Name on File | Email Address on File |
| 12080366 | Name on File | Email Address on File |
| 11969831 | Name on File | Email Address on File |
| 12080369 | Name on File | Email Address on File |
| 12080372 | Name on File | Email Address on File |
| 12038524 | Name on File | Email Address on File |
| 12012446 | Name on File | Email Address on File |
| 11993563 | Name on File | Email Address on File |
| 11605151 | Name on File | Email Address on File |
| 12036681 | Name on File | Email Address on File |
| 11533592 | Name on File | Email Address on File |
| 11972388 | Name on File | Email Address on File |
| 12038247 | Name on File | Email Address on File |
| 12040972 | Name on File | Email Address on File |
| 12039743 | Name on File | Email Address on File |
| 12075985 | Name on File | Email Address on File |
| 11946630 | Name on File | Email Address on File |
| 11921736 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 12035819 | Name on File | Email Address on File |
| 11860073 | Name on File | Email Address on File |
| 12014324 | Name on File | Email Address on File |
| 11917764 | Name on File | Email Address on File |
| 11768626 | Name on File | Email Address on File |
| 11966816 | Name on File | Email Address on File |
| 11810713 | Name on File | Email Address on File |
| 12031035 | Name on File | Email Address on File |
| 11937448 | Name on File | Email Address on File |
| 11973821 | Name on File | Email Address on File |
| 11727547 | Name on File | Email Address on File |
| 12076027 | Name on File | Email Address on File |
| 11988414 | Name on File | Email Address on File |
| 12016775 | Name on File | Email Address on File |
| 11864369 | Name on File | Email Address on File |
| 11534515 | Name on File | Email Address on File |
| 11941497 | Name on File | Email Address on File |
| 11865531 | Name on File | Email Address on File |
| 12040706 | Name on File | Email Address on File |
| 12076053 | Name on File | Email Address on File |
| 11833512 | Name on File | Email Address on File |
| 12037882 | Name on File | Email Address on File |
| 11701805 | Name on File | Email Address on File |
| 11874890 | Name on File | Email Address on File |
| 11757151 | Name on File | Email Address on File |
| 11990563 | Name on File | Email Address on File |
| 12076085 | Name on File | Email Address on File |
| 12076087 | Name on File | Email Address on File |
| 12024363 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12080641 | Name on File | Email Address on File |
| 12034106 | Name on File | Email Address on File |
| 12080647 | Name on File | Email Address on File |
| 11896672 | Name on File | Email Address on File |
| 12022881 | Name on File | Email Address on File |
| 11973867 | Name on File | Email Address on File |
| 12037156 | Name on File | Email Address on File |
| 11956523 | Name on File | Email Address on File |
| 11986486 | Name on File | Email Address on File |
| 11608973 | Name on File | Email Address on File |
| 12037796 | Name on File | Email Address on File |
| 12076148 | Name on File | Email Address on File |
| 11460332 | Name on File | Email Address on File |
| 12026701 | Name on File | Email Address on File |
| 11911178 | Name on File | Email Address on File |
| 11998259 | Name on File | Email Address on File |
| 12080403 | Name on File | Email Address on File |
| 11653360 | Name on File | Email Address on File |
| 12076160 | Name on File | Email Address on File |
| 12080406 | Name on File | Email Address on File |
| 12080408 | Name on File | Email Address on File |
| 11469450 | Name on File | Email Address on File |
| 11788811 | Name on File | Email Address on File |
| 12017262 | Name on File | Email Address on File |
| 12076169 | Name on File | Email Address on File |
| 12076173 | Name on File | Email Address on File |
| 11575814 | Name on File | Email Address on File |
| 11816522 | Name on File | Email Address on File |
| 11994493 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11532462 | Name on File | Email Address on File |
| 11544355 | Name on File | Email Address on File |
| 12041268 | Name on File | Email Address on File |
| 11593823 | Name on File | Email Address on File |
| 11697709 | Name on File | Email Address on File |
| 11862568 | Name on File | Email Address on File |
| 12076229 | Name on File | Email Address on File |
| 12076213 | Name on File | Email Address on File |
| 11676849 | Name on File | Email Address on File |
| 12076231 | Name on File | Email Address on File |
| 12035890 | Name on File | Email Address on File |
| 11461249 | Name on File | Email Address on File |
| 11754005 | Name on File | Email Address on File |
| 12021085 | Name on File | Email Address on File |
| 11892584 | Name on File | Email Address on File |
| 11896015 | Name on File | Email Address on File |
| 12076286 | Name on File | Email Address on File |
| 11613343 | Name on File | Email Address on File |
| 11501095 | Name on File | Email Address on File |
| 12076272 | Name on File | Email Address on File |
| 11696270 | Name on File | Email Address on File |
| 11979224 | Name on File | Email Address on File |
| 11654291 | Name on File | Email Address on File |
| 11696157 | Name on File | Email Address on File |
| 11581155 | Name on File | Email Address on File |
| 11945887 | Name on File | Email Address on File |
| 11978483 | Name on File | Email Address on File |
| 12042275 | Name on File | Email Address on File |
| 11580831 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11456936 | Name on File | Email Address on File |
| 11909689 | Name on File | Email Address on File |
| 10348489 | Name on File | Email Address on File |
| 11952331 | Name on File | Email Address on File |
| 11923317 | Name on File | Email Address on File |
| 11840387 | Name on File | Email Address on File |
| 12024416 | Name on File | Email Address on File |
| 12014748 | Name on File | Email Address on File |
| 11958447 | Name on File | Email Address on File |
| 12037251 | Name on File | Email Address on File |
| 11664998 | Name on File | Email Address on File |
| 11597907 | Name on File | Email Address on File |
| 12076335 | Name on File | Email Address on File |
| 11448385 | Name on File | Email Address on File |
| 12076366 | Name on File | Email Address on File |
| 12019871 | Name on File | Email Address on File |
| 12234570 | Name on File | Email Address on File |
| 12032543 | Name on File | Email Address on File |
| 12036557 | Name on File | Email Address on File |
| 11632295 | Name on File | Email Address on File |
| 12044031 | Name on File | Email Address on File |
| 11535711 | Name on File | Email Address on File |
| 11554634 | Name on File | Email Address on File |
| 12011114 | Name on File | Email Address on File |
| 11577793 | Name on File | Email Address on File |
| 12043409 | Name on File | Email Address on File |
| 11825948 | Name on File | Email Address on File |
| 11755206 | Name on File | Email Address on File |
| 12076436 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

## Exhibit A
Notice Parties Email Service List
Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12035402 | Name on File | Email Address on File |
| 11990645 | Name on File | Email Address on File |
| 12220388 | Name on File | Email Address on File |
| 12001018 | Name on File | Email Address on File |
| 11867824 | Name on File | Email Address on File |
| 12076464 | Name on File | Email Address on File |
| 11460275 | Name on File | Email Address on File |
| 11903401 | Name on File | Email Address on File |
| 11963573 | Name on File | Email Address on File |
| 12076479 | Name on File | Email Address on File |
| 11888625 | Name on File | Email Address on File |
| 12076483 | Name on File | Email Address on File |
| 12018287 | Name on File | Email Address on File |
| 11518858 | Name on File | Email Address on File |
| 11532009 | Name on File | Email Address on File |
| 11933834 | Name on File | Email Address on File |
| 12043746 | Name on File | Email Address on File |
| 11879178 | Name on File | Email Address on File |
| 12076529 | Name on File | Email Address on File |
| 11559865 | Name on File | Email Address on File |
| 11993962 | Name on File | Email Address on File |
| 11543273 | Name on File | Email Address on File |
| 11844193 | Name on File | Email Address on File |
| 11866586 | Name on File | Email Address on File |
| 12001113 | Name on File | Email Address on File |
| 12042084 | Name on File | Email Address on File |
| 12042031 | Name on File | Email Address on File |
| 12076562 | Name on File | Email Address on File |
| 12076563 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11460807 | Name on File | Email Address on File |
| 12076573 | Name on File | Email Address on File |
| 11930937 | Name on File | Email Address on File |
| 11935415 | Name on File | Email Address on File |
| 11767974 | Name on File | Email Address on File |
| 11591142 | Name on File | Email Address on File |
| 12022867 | Name on File | Email Address on File |
| 12076588 | Name on File | Email Address on File |
| 12076589 | Name on File | Email Address on File |
| 12031890 | Name on File | Email Address on File |
| 12235714 | Name on File | Email Address on File |
| 11605675 | Name on File | Email Address on File |
| 11803075 | Name on File | Email Address on File |
| 11556827 | Name on File | Email Address on File |
| 12006652 | Name on File | Email Address on File |
| 12030599 | Name on File | Email Address on File |
| 12076624 | Name on File | Email Address on File |
| 11818637 | Name on File | Email Address on File |
| 11555900 | Name on File | Email Address on File |
| 11993809 | Name on File | Email Address on File |
| 11555956 | Name on File | Email Address on File |
| 10290936 | Name on File | Email Address on File |
| 12076652 | Name on File | Email Address on File |
| 12217655 | Name on File | Email Address on File |
| 11516631 | Name on File | Email Address on File |
| 11648263 | Name on File | Email Address on File |
| 11676716 | Name on File | Email Address on File |
| 11446736 | Name on File | Email Address on File |
| 11822978 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11857180 | Name on File | Email Address on File |
| 11898145 | Name on File | Email Address on File |
| 11467511 | Name on File | Email Address on File |
| 12076674 | Name on File | Email Address on File |
| 12042952 | Name on File | Email Address on File |
| 11902018 | Name on File | Email Address on File |
| 11963295 | Name on File | Email Address on File |
| 11571544 | Name on File | Email Address on File |
| 12080236 | Name on File | Email Address on File |
| 11883750 | Name on File | Email Address on File |
| 11994049 | Name on File | Email Address on File |
| 10595456 | Name on File | Email Address on File |
| 12035457 | Name on File | Email Address on File |
| 11774424 | Name on File | Email Address on File |
| 12076720 | Name on File | Email Address on File |
| 11992893 | Name on File | Email Address on File |
| 12076724 | Name on File | Email Address on File |
| 12076736 | Name on File | Email Address on File |
| 12043052 | Name on File | Email Address on File |
| 12076741 | Name on File | Email Address on File |
| 12038990 | Name on File | Email Address on File |
| 12232328 | Name on File | Email Address on File |
| 12041772 | Name on File | Email Address on File |
| 11643618 | Name on File | Email Address on File |
| 12042458 | Name on File | Email Address on File |
| 11962839 | Name on File | Email Address on File |
| 11961339 | Name on File | Email Address on File |
| 12076775 | Name on File | Email Address on File |
| 12076784 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
| --- | --- | --- |
| 12076797 | Name on File | Email Address on File |
| 11582755 | Name on File | Email Address on File |
| 11454900 | Name on File | Email Address on File |
| 11989992 | Name on File | Email Address on File |
| 12216116 | Name on File | Email Address on File |
| 11796651 | Name on File | Email Address on File |
| 11557195 | Name on File | Email Address on File |
| 12076814 | Name on File | Email Address on File |
| 12076826 | Name on File | Email Address on File |
| 12035841 | Name on File | Email Address on File |
| 11649788 | Name on File | Email Address on File |
| 12025722 | Name on File | Email Address on File |
| 11802356 | Name on File | Email Address on File |
| 11712796 | Name on File | Email Address on File |
| 12028008 | Name on File | Email Address on File |
| 11881898 | Name on File | Email Address on File |
| 11981856 | Name on File | Email Address on File |
| 11492863 | Name on File | Email Address on File |
| 12219198 | Name on File | Email Address on File |
| 11975922 | Name on File | Email Address on File |
| 11841156 | Name on File | Email Address on File |
| 12076849 | Name on File | Email Address on File |
| 11908424 | Name on File | Email Address on File |
| 11680104 | Name on File | Email Address on File |
| 11583032 | Name on File | Email Address on File |
| 11703168 | Name on File | Email Address on File |
| 11512025 | Name on File | Email Address on File |
| 12076871 | Name on File | Email Address on File |
| 12076872 | Name on File | Email Address on File |

Exhibit A
Notice Parties Email Service List
Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11992580 | Name on File | Email Address on File |
| 12009964 | Name on File | Email Address on File |
| 11953949 | Name on File | Email Address on File |
| 12038248 | Name on File | Email Address on File |
| 12039983 | Name on File | Email Address on File |
| 11890949 | Name on File | Email Address on File |
| 12080299 | Name on File | Email Address on File |
| 12235765 | Name on File | Email Address on File |
| 12040497 | Name on File | Email Address on File |
| 11702877 | Name on File | Email Address on File |
| 12076887 | Name on File | Email Address on File |
| 12022974 | Name on File | Email Address on File |
| 11935227 | Name on File | Email Address on File |
| 11857644 | Name on File | Email Address on File |
| 11972150 | Name on File | Email Address on File |
| 12017823 | Name on File | Email Address on File |
| 11979762 | Name on File | Email Address on File |
| 11530734 | Name on File | Email Address on File |
| 11556519 | Name on File | Email Address on File |
| 12031670 | Name on File | Email Address on File |
| 11973117 | Name on File | Email Address on File |
| 11797620 | Name on File | Email Address on File |
| 12015918 | Name on File | Email Address on File |
| 11743017 | Name on File | Email Address on File |
| 11936922 | Name on File | Email Address on File |
| 11877744 | Name on File | Email Address on File |
| 11985820 | Name on File | Email Address on File |
| 12077007 | Name on File | Email Address on File |
| 12020050 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*
Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12022636 | Name on File | Email Address on File |
| 12077021 | Name on File | Email Address on File |
| 12012730 | Name on File | Email Address on File |
| 12077040 | Name on File | Email Address on File |
| 11917320 | Name on File | Email Address on File |
| 11724941 | Name on File | Email Address on File |
| 12036992 | Name on File | Email Address on File |
| 12043895 | Name on File | Email Address on File |
| 12655987 | Name on File | Email Address on File |
| 11888201 | Name on File | Email Address on File |
| 11777551 | Name on File | Email Address on File |
| 11734456 | Name on File | Email Address on File |
| 12009489 | Name on File | Email Address on File |
| 11978359 | Name on File | Email Address on File |
| 11992881 | Name on File | Email Address on File |
| 11966739 | Name on File | Email Address on File |
| 11811872 | Name on File | Email Address on File |
| 11876594 | Name on File | Email Address on File |
| 11868396 | Name on File | Email Address on File |
| 12077096 | Name on File | Email Address on File |
| 12077098 | Name on File | Email Address on File |
| 11743636 | Name on File | Email Address on File |
| 11626020 | Name on File | Email Address on File |
| 12022560 | Name on File | Email Address on File |
| 12010868 | Name on File | Email Address on File |
| 11880919 | Name on File | Email Address on File |
| 11638200 | Name on File | Email Address on File |
| 12034365 | Name on File | Email Address on File |
| 12033572 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12030710 | Name on File | Email Address on File |
| 11903567 | Name on File | Email Address on File |
| 11666409 | Name on File | Email Address on File |
| 11875208 | Name on File | Email Address on File |
| 11590627 | Name on File | Email Address on File |
| 12077150 | Name on File | Email Address on File |
| 12023298 | Name on File | Email Address on File |
| 12016639 | Name on File | Email Address on File |
| 11876670 | Name on File | Email Address on File |
| 11589871 | Name on File | Email Address on File |
| 11499121 | Name on File | Email Address on File |
| 11852052 | Name on File | Email Address on File |
| 12024030 | Name on File | Email Address on File |
| 12017853 | Name on File | Email Address on File |
| 11981190 | Name on File | Email Address on File |
| 11890149 | Name on File | Email Address on File |
| 12077212 | Name on File | Email Address on File |
| 11585654 | Name on File | Email Address on File |
| 11569288 | Name on File | Email Address on File |
| 11559639 | Name on File | Email Address on File |
| 11531415 | Name on File | Email Address on File |
| 11531415 | Name on File | Email Address on File |
| 11862486 | Name on File | Email Address on File |
| 11478456 | Name on File | Email Address on File |
| 11539105 | Name on File | Email Address on File |
| 11877255 | Name on File | Email Address on File |
| 12016835 | Name on File | Email Address on File |
| 11900646 | Name on File | Email Address on File |
| 11759909 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11980886 | Name on File | Email Address on File |
| 11470608 | Name on File | Email Address on File |
| 12077260 | Name on File | Email Address on File |
| 11554834 | Name on File | Email Address on File |
| 11991104 | Name on File | Email Address on File |
| 11632991 | Name on File | Email Address on File |
| 11849375 | Name on File | Email Address on File |
| 11527488 | Name on File | Email Address on File |
| 11640865 | Name on File | Email Address on File |
| 12077294 | Name on File | Email Address on File |
| 12027141 | Name on File | Email Address on File |
| 12077295 | Name on File | Email Address on File |
| 12039867 | Name on File | Email Address on File |
| 12228357 | Name on File | Email Address on File |
| 11746893 | Name on File | Email Address on File |
| 12026409 | Name on File | Email Address on File |
| 12001660 | Name on File | Email Address on File |
| 12031785 | Name on File | Email Address on File |
| 11930334 | Name on File | Email Address on File |
| 12077329 | Name on File | Email Address on File |
| 12013924 | Name on File | Email Address on File |
| 12077439 | Name on File | Email Address on File |
| 11581383 | Name on File | Email Address on File |
| 11590682 | Name on File | Email Address on File |
| 11569667 | Name on File | Email Address on File |
| 11611068 | Name on File | Email Address on File |
| 11614123 | Name on File | Email Address on File |
| 12077420 | Name on File | Email Address on File |
| 12077354 | Name on File | Email Address on File |

## Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 12077360 | Name on File | Email Address on File |
| 11599136 | Name on File | Email Address on File |
| 12028631 | Name on File | Email Address on File |
| 11582374 | Name on File | Email Address on File |
| 11732862 | Name on File | Email Address on File |
| 11767159 | Name on File | Email Address on File |
| 12037520 | Name on File | Email Address on File |
| 12649356 | Name on File | Email Address on File |
| 12232379 | Name on File | Email Address on File |
| 11839134 | Name on File | Email Address on File |
| 12026057 | Name on File | Email Address on File |
| 11584816 | Name on File | Email Address on File |
| 11581678 | Name on File | Email Address on File |
| 12034831 | Name on File | Email Address on File |
| 11989901 | Name on File | Email Address on File |
| 11732123 | Name on File | Email Address on File |
| 11627974 | Name on File | Email Address on File |
| 12009423 | Name on File | Email Address on File |
| 12077477 | Name on File | Email Address on File |
| 11724077 | Name on File | Email Address on File |
| 11661978 | Name on File | Email Address on File |
| 11953050 | Name on File | Email Address on File |
| 11642101 | Name on File | Email Address on File |
| 11959124 | Name on File | Email Address on File |
| 11938963 | Name on File | Email Address on File |
| 11981692 | Name on File | Email Address on File |
| 12006317 | Name on File | Email Address on File |
| 11881592 | Name on File | Email Address on File |
| 11864664 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12019286 | Name on File | Email Address on File |
| 12032497 | Name on File | Email Address on File |
| 11995961 | Name on File | Email Address on File |
| 11848403 | Name on File | Email Address on File |
| 11989046 | Name on File | Email Address on File |
| 11952097 | Name on File | Email Address on File |
| 11950527 | Name on File | Email Address on File |
| 11959330 | Name on File | Email Address on File |
| 11734494 | Name on File | Email Address on File |
| 11848364 | Name on File | Email Address on File |
| 11577028 | Name on File | Email Address on File |
| 12019701 | Name on File | Email Address on File |
| 11954769 | Name on File | Email Address on File |
| 11936978 | Name on File | Email Address on File |
| 11708056 | Name on File | Email Address on File |
| 11984829 | Name on File | Email Address on File |
| 12021510 | Name on File | Email Address on File |
| 12077537 | Name on File | Email Address on File |
| 12033518 | Name on File | Email Address on File |
| 12017478 | Name on File | Email Address on File |
| 12008418 | Name on File | Email Address on File |
| 12034968 | Name on File | Email Address on File |
| 12004764 | Name on File | Email Address on File |
| 12077549 | Name on File | Email Address on File |
| 12043373 | Name on File | Email Address on File |
| 11570774 | Name on File | Email Address on File |
| 11883402 | Name on File | Email Address on File |
| 11881976 | Name on File | Email Address on File |
| 11455222 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 12982199 | Name on File | Email Address on File |
| 11549101 | Name on File | Email Address on File |
| 11972630 | Name on File | Email Address on File |
| 12077571 | Name on File | Email Address on File |
| 11449219 | Name on File | Email Address on File |
| 11846267 | Name on File | Email Address on File |
| 12077573 | Name on File | Email Address on File |
| 11582114 | Name on File | Email Address on File |
| 11500511 | Name on File | Email Address on File |
| 12005869 | Name on File | Email Address on File |
| 11972942 | Name on File | Email Address on File |
| 12077603 | Name on File | Email Address on File |
| 12077605 | Name on File | Email Address on File |
| 12077608 | Name on File | Email Address on File |
| 11864381 | Name on File | Email Address on File |
| 11537427 | Name on File | Email Address on File |
| 11960464 | Name on File | Email Address on File |
| 12834786 | Name on File | Email Address on File |
| 11830449 | Name on File | Email Address on File |
| 11874473 | Name on File | Email Address on File |
| 12077638 | Name on File | Email Address on File |
| 11599964 | Name on File | Email Address on File |
| 11618098 | Name on File | Email Address on File |
| 11486751 | Name on File | Email Address on File |
| 12008294 | Name on File | Email Address on File |
| 11716856 | Name on File | Email Address on File |
| 12077651 | Name on File | Email Address on File |
| 11914624 | Name on File | Email Address on File |
| 11625735 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12039389 | Name on File | Email Address on File |
| 12007784 | Name on File | Email Address on File |
| 12006679 | Name on File | Email Address on File |
| 11962448 | Name on File | Email Address on File |
| 12077710 | Name on File | Email Address on File |
| 11563389 | Name on File | Email Address on File |
| 12032059 | Name on File | Email Address on File |
| 12031779 | Name on File | Email Address on File |
| 11876527 | Name on File | Email Address on File |
| 11570097 | Name on File | Email Address on File |
| 12039630 | Name on File | Email Address on File |
| 12077758 | Name on File | Email Address on File |
| 11938577 | Name on File | Email Address on File |
| 12077776 | Name on File | Email Address on File |
| 12001369 | Name on File | Email Address on File |
| 11489909 | Name on File | Email Address on File |
| 11569645 | Name on File | Email Address on File |
| 12015068 | Name on File | Email Address on File |
| 11739277 | Name on File | Email Address on File |
| 12040557 | Name on File | Email Address on File |
| 11901235 | Name on File | Email Address on File |
| 11952970 | Name on File | Email Address on File |
| 12011819 | Name on File | Email Address on File |
| 11595521 | Name on File | Email Address on File |
| 11556751 | Name on File | Email Address on File |
| 11981555 | Name on File | Email Address on File |
| 11917791 | Name on File | Email Address on File |
| 11995815 | Name on File | Email Address on File |
| 12077834 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12006570 | Name on File | Email Address on File |
| 11882419 | Name on File | Email Address on File |
| 12077845 | Name on File | Email Address on File |
| 12017746 | Name on File | Email Address on File |
| 11830755 | Name on File | Email Address on File |
| 11615009 | Name on File | Email Address on File |
| 12016726 | Name on File | Email Address on File |
| 11578113 | Name on File | Email Address on File |
| 12022350 | Name on File | Email Address on File |
| 12025191 | Name on File | Email Address on File |
| 12014745 | Name on File | Email Address on File |
| 12042371 | Name on File | Email Address on File |
| 11528202 | Name on File | Email Address on File |
| 11965063 | Name on File | Email Address on File |
| 11986563 | Name on File | Email Address on File |
| 11531908 | Name on File | Email Address on File |
| 12023444 | Name on File | Email Address on File |
| 12043546 | Name on File | Email Address on File |
| 11469214 | Name on File | Email Address on File |
| 11593852 | Name on File | Email Address on File |
| 11790397 | Name on File | Email Address on File |
| 11906691 | Name on File | Email Address on File |
| 11931622 | Name on File | Email Address on File |
| 12077917 | Name on File | Email Address on File |
| 11526944 | Name on File | Email Address on File |
| 12077922 | Name on File | Email Address on File |
| 18163063 | Name on File | Email Address on File |
| 12881158 | Name on File | Email Address on File |
| 11990283 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12043609 | Name on File | Email Address on File |
| 11941610 | Name on File | Email Address on File |
| 11857583 | Name on File | Email Address on File |
| 11988960 | Name on File | Email Address on File |
| 11605923 | Name on File | Email Address on File |
| 11963157 | Name on File | Email Address on File |
| 11982200 | Name on File | Email Address on File |
| 10592826 | Name on File | Email Address on File |
| 12008611 | Name on File | Email Address on File |
| 11545419 | Name on File | Email Address on File |
| 11939612 | Name on File | Email Address on File |
| 11509357 | Name on File | Email Address on File |
| 12077974 | Name on File | Email Address on File |
| 12077977 | Name on File | Email Address on File |
| 11861015 | Name on File | Email Address on File |
| 11610054 | Name on File | Email Address on File |
| 12236302 | Name on File | Email Address on File |
| 12031604 | Name on File | Email Address on File |
| 18169751 | Name on File | Email Address on File |
| 11490791 | Name on File | Email Address on File |
| 11886139 | Name on File | Email Address on File |
| 11975195 | Name on File | Email Address on File |
| 11559310 | Name on File | Email Address on File |
| 11469335 | Name on File | Email Address on File |
| 11831050 | Name on File | Email Address on File |
| 11925307 | Name on File | Email Address on File |
| 11834435 | Name on File | Email Address on File |
| 12030972 | Name on File | Email Address on File |
| 11813026 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11874976 | Name on File | Email Address on File |
| 12079932 | Name on File | Email Address on File |
| 12018661 | Name on File | Email Address on File |
| 11856932 | Name on File | Email Address on File |
| 11988412 | Name on File | Email Address on File |
| 10290981 | Employee EMP-1697 | Email Address on File |
| 12041656 | Name on File | Email Address on File |
| 12078050 | Name on File | Email Address on File |
| 12019303 | Name on File | Email Address on File |
| 12033281 | Name on File | Email Address on File |
| 12010132 | Name on File | Email Address on File |
| 11991521 | Name on File | Email Address on File |
| 11574624 | Name on File | Email Address on File |
| 11835443 | Name on File | Email Address on File |
| 11707674 | Name on File | Email Address on File |
| 12038135 | Name on File | Email Address on File |
| 12030951 | Name on File | Email Address on File |
| 12042763 | Name on File | Email Address on File |
| 11858392 | Name on File | Email Address on File |
| 11804729 | Name on File | Email Address on File |
| 11986029 | Name on File | Email Address on File |
| 11599028 | Name on File | Email Address on File |
| 11504059 | Name on File | Email Address on File |
| 11450389 | Name on File | Email Address on File |
| 12025773 | Name on File | Email Address on File |
| 12017815 | Name on File | Email Address on File |
| 11588621 | Name on File | Email Address on File |
| 12079950 | Name on File | Email Address on File |
| 12079954 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11836502 | Name on File | Email Address on File |
| 12079956 | Name on File | Email Address on File |
| 11991066 | Name on File | Email Address on File |
| 12078144 | Name on File | Email Address on File |
| 11972117 | Name on File | Email Address on File |
| 12024184 | Name on File | Email Address on File |
| 11998872 | Name on File | Email Address on File |
| 11932781 | Name on File | Email Address on File |
| 11660938 | Name on File | Email Address on File |
| 12013493 | Name on File | Email Address on File |
| 11775195 | Name on File | Email Address on File |
| 12239479 | Name on File | Email Address on File |
| 12007656 | Name on File | Email Address on File |
| 12078164 | Name on File | Email Address on File |
| 11833461 | Name on File | Email Address on File |
| 11667246 | Name on File | Email Address on File |
| 12079849 | Name on File | Email Address on File |
| 12079970 | Name on File | Email Address on File |
| 11982899 | Name on File | Email Address on File |
| 11468281 | Name on File | Email Address on File |
| 11953447 | Name on File | Email Address on File |
| 11918683 | Name on File | Email Address on File |
| 11565110 | Name on File | Email Address on File |
| 12078201 | Name on File | Email Address on File |
| 11977632 | Name on File | Email Address on File |
| 11955679 | Name on File | Email Address on File |
| 10594434 | Name on File | Email Address on File |
| 11639068 | Name on File | Email Address on File |
| 12078277 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11576273 | Name on File | Email Address on File |
| 12034170 | Name on File | Email Address on File |
| 11854027 | Name on File | Email Address on File |
| 11946852 | Name on File | Email Address on File |
| 12016006 | Name on File | Email Address on File |
| 12023574 | Name on File | Email Address on File |
| 11924760 | Name on File | Email Address on File |
| 12027564 | Name on File | Email Address on File |
| 12039435 | Name on File | Email Address on File |
| 11966067 | Name on File | Email Address on File |
| 11949849 | Name on File | Email Address on File |
| 11895764 | Name on File | Email Address on File |
| 11885429 | Name on File | Email Address on File |
| 12028702 | Name on File | Email Address on File |
| 11872416 | Name on File | Email Address on File |
| 12078319 | Name on File | Email Address on File |
| 11741507 | Name on File | Email Address on File |
| 12043179 | Name on File | Email Address on File |
| 11948836 | Name on File | Email Address on File |
| 12037692 | Name on File | Email Address on File |
| 11790932 | Name on File | Email Address on File |
| 11744353 | Name on File | Email Address on File |
| 11854810 | Name on File | Email Address on File |
| 12040406 | Name on File | Email Address on File |
| 12026230 | Name on File | Email Address on File |
| 12078364 | Name on File | Email Address on File |
| 12043531 | Name on File | Email Address on File |
| 10298798 | Name on File | Email Address on File |
| 10595382 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12078405 | Name on File | Email Address on File |
| 11568414 | Name on File | Email Address on File |
| 12020473 | Name on File | Email Address on File |
| 11739656 | Name on File | Email Address on File |
| 12028426 | Name on File | Email Address on File |
| 11996159 | Name on File | Email Address on File |
| 12001548 | Name on File | Email Address on File |
| 11987779 | Name on File | Email Address on File |
| 12039217 | Name on File | Email Address on File |
| 12040950 | Name on File | Email Address on File |
| 11983614 | Name on File | Email Address on File |
| 11942895 | Name on File | Email Address on File |
| 12078543 | Name on File | Email Address on File |
| 11878127 | Name on File | Email Address on File |
| 11587487 | Name on File | Email Address on File |
| 11991372 | Name on File | Email Address on File |
| 12033818 | Name on File | Email Address on File |
| 11862999 | Name on File | Email Address on File |
| 12015394 | Name on File | Email Address on File |
| 11871325 | Name on File | Email Address on File |
| 11987153 | Name on File | Email Address on File |
| 11997286 | Name on File | Email Address on File |
| 11935563 | Name on File | Email Address on File |
| 12003329 | Name on File | Email Address on File |
| 11986443 | Name on File | Email Address on File |
| 11942693 | Name on File | Email Address on File |
| 11537204 | Name on File | Email Address on File |
| 12004907 | Name on File | Email Address on File |
| 12078564 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12218436 | Name on File | Email Address on File |
| 11917468 | Name on File | Email Address on File |
| 11505299 | Name on File | Email Address on File |
| 11547176 | Name on File | Email Address on File |
| 12078583 | Name on File | Email Address on File |
| 11595394 | Name on File | Email Address on File |
| 11553265 | Name on File | Email Address on File |
| 12078596 | Name on File | Email Address on File |
| 11587467 | Name on File | Email Address on File |
| 11960368 | Name on File | Email Address on File |
| 11797199 | Name on File | Email Address on File |
| 11922023 | Name on File | Email Address on File |
| 11539131 | Name on File | Email Address on File |
| 11786109 | Name on File | Email Address on File |
| 12037754 | Name on File | Email Address on File |
| 11786488 | Name on File | Email Address on File |
| 11855793 | Name on File | Email Address on File |
| 11981974 | Name on File | Email Address on File |
| 11904011 | Name on File | Email Address on File |
| 12078655 | Name on File | Email Address on File |
| 11808221 | Name on File | Email Address on File |
| 11874803 | Name on File | Email Address on File |
| 12005258 | Name on File | Email Address on File |
| 12011421 | Name on File | Email Address on File |
| 11943332 | Name on File | Email Address on File |
| 11883830 | Name on File | Email Address on File |
| 12037784 | Name on File | Email Address on File |
| 12033500 | Name on File | Email Address on File |
| 11554629 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11642031 | Name on File | Email Address on File |
| 11608189 | Name on File | Email Address on File |
| 12041747 | Name on File | Email Address on File |
| 11542691 | Name on File | Email Address on File |
| 12029249 | Name on File | Email Address on File |
| 12078709 | Name on File | Email Address on File |
| 11741017 | Name on File | Email Address on File |
| 12010261 | Name on File | Email Address on File |
| 11967878 | Name on File | Email Address on File |
| 11491847 | Name on File | Email Address on File |
| 11539443 | Name on File | Email Address on File |
| 11585240 | Name on File | Email Address on File |
| 11602834 | Name on File | Email Address on File |
| 12078751 | Name on File | Email Address on File |
| 12080017 | Name on File | Email Address on File |
| 11824721 | Name on File | Email Address on File |
| 11811692 | Name on File | Email Address on File |
| 11978128 | Name on File | Email Address on File |
| 12015811 | Name on File | Email Address on File |
| 12078758 | Name on File | Email Address on File |
| 11895822 | Name on File | Email Address on File |
| 12078762 | Name on File | Email Address on File |
| 12028569 | Name on File | Email Address on File |
| 12078779 | Name on File | Email Address on File |
| 12032330 | Name on File | Email Address on File |
| 12025174 | Name on File | Email Address on File |
| 12000813 | Name on File | Email Address on File |
| 12009450 | Name on File | Email Address on File |
| 11909051 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11928939 | Name on File | Email Address on File |
| 12023509 | Name on File | Email Address on File |
| 11965466 | Name on File | Email Address on File |
| 12120111 | Name on File | Email Address on File |
| 12040998 | Name on File | Email Address on File |
| 11942485 | Name on File | Email Address on File |
| 12034961 | Name on File | Email Address on File |
| 12015505 | Name on File | Email Address on File |
| 12038320 | Name on File | Email Address on File |
| 11783047 | Name on File | Email Address on File |
| 12027121 | Name on File | Email Address on File |
| 11505023 | Name on File | Email Address on File |
| 11743900 | Name on File | Email Address on File |
| 11705255 | Name on File | Email Address on File |
| 12078855 | Name on File | Email Address on File |
| 10345577 | Name on File | Email Address on File |
| 11998859 | Name on File | Email Address on File |
| 12014256 | Name on File | Email Address on File |
| 11649471 | Name on File | Email Address on File |
| 12078858 | Name on File | Email Address on File |
| 11879024 | Name on File | Email Address on File |
| 11898684 | Name on File | Email Address on File |
| 11884161 | Name on File | Email Address on File |
| 11812493 | Name on File | Email Address on File |
| 12018278 | Name on File | Email Address on File |
| 11653515 | Name on File | Email Address on File |
| 11974252 | Name on File | Email Address on File |
| 11530405 | Name on File | Email Address on File |
| 11525940 | Name on File | Email Address on File |

## Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11459314 | Name on File | Email Address on File |
| 11693900 | Name on File | Email Address on File |
| 12026741 | Name on File | Email Address on File |
| 12029039 | Name on File | Email Address on File |
| 11580853 | Name on File | Email Address on File |
| 12030910 | Name on File | Email Address on File |
| 11962843 | Name on File | Email Address on File |
| 11895098 | Name on File | Email Address on File |
| 11743439 | Name on File | Email Address on File |
| 11866842 | Name on File | Email Address on File |
| 11984694 | Name on File | Email Address on File |
| 11620416 | Name on File | Email Address on File |
| 12031528 | Name on File | Email Address on File |
| 11851528 | Name on File | Email Address on File |
| 11583727 | Name on File | Email Address on File |
| 11909242 | Name on File | Email Address on File |
| 12226214 | Name on File | Email Address on File |
| 11904388 | Name on File | Email Address on File |
| 12011133 | Name on File | Email Address on File |
| 11838432 | Name on File | Email Address on File |
| 11590860 | Name on File | Email Address on File |
| 12029516 | Name on File | Email Address on File |
| 11857013 | Name on File | Email Address on File |
| 12022789 | Name on File | Email Address on File |
| 12039046 | Name on File | Email Address on File |
| 12023082 | Name on File | Email Address on File |
| 11655029 | Name on File | Email Address on File |
| 11573760 | Name on File | Email Address on File |
| 11773286 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11608432 | Name on File | Email Address on File |
| 12157962 | Name on File | Email Address on File |
| 12033964 | Name on File | Email Address on File |
| 11705586 | Name on File | Email Address on File |
| 11873308 | Name on File | Email Address on File |
| 10344283 | Name on File | Email Address on File |
| 12027510 | Name on File | Email Address on File |
| 12014314 | Name on File | Email Address on File |
| 11807610 | Name on File | Email Address on File |
| 11609465 | Name on File | Email Address on File |
| 11555524 | Name on File | Email Address on File |
| 11740976 | Name on File | Email Address on File |
| 12042413 | Name on File | Email Address on File |
| 12079047 | Name on File | Email Address on File |
| 11786951 | Name on File | Email Address on File |
| 11642898 | Name on File | Email Address on File |
| 12028099 | Name on File | Email Address on File |
| 12028096 | Name on File | Email Address on File |
| 12226796 | Name on File | Email Address on File |
| 11990980 | Name on File | Email Address on File |
| 11929929 | Name on File | Email Address on File |
| 12035635 | Name on File | Email Address on File |
| 11561292 | Name on File | Email Address on File |
| 11814039 | Name on File | Email Address on File |
| 11812465 | Name on File | Email Address on File |
| 11969197 | Name on File | Email Address on File |
| 11850185 | Name on File | Email Address on File |
| 11892692 | Name on File | Email Address on File |
| 12079096 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 12037545 | Name on File | Email Address on File |
| 12032681 | Name on File | Email Address on File |
| 12026339 | Name on File | Email Address on File |
| 12025411 | Name on File | Email Address on File |
| 12079104 | Name on File | Email Address on File |
| 11876277 | Name on File | Email Address on File |
| 12032778 | Name on File | Email Address on File |
| 11943086 | Name on File | Email Address on File |
| 11945899 | Name on File | Email Address on File |
| 11757503 | Name on File | Email Address on File |
| 12040655 | Name on File | Email Address on File |
| 11572227 | Name on File | Email Address on File |
| 11979541 | Name on File | Email Address on File |
| 11906223 | Name on File | Email Address on File |
| 11996339 | Name on File | Email Address on File |
| 11952200 | Name on File | Email Address on File |
| 12032317 | Name on File | Email Address on File |
| 11847843 | Name on File | Email Address on File |
| 11818275 | Name on File | Email Address on File |
| 12079155 | Name on File | Email Address on File |
| 12043069 | Name on File | Email Address on File |
| 12005076 | Name on File | Email Address on File |
| 11522056 | Name on File | Email Address on File |
| 12244069 | Name on File | Email Address on File |
| 12033340 | Name on File | Email Address on File |
| 11566952 | Name on File | Email Address on File |
| 12003551 | Name on File | Email Address on File |
| 11558725 | Name on File | Email Address on File |
| 11998195 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11907786 | Name on File | Email Address on File |
| 12037745 | Name on File | Email Address on File |
| 11947266 | Name on File | Email Address on File |
| 11451450 | Name on File | Email Address on File |
| 12236097 | Name on File | Email Address on File |
| 11773408 | Name on File | Email Address on File |
| 11650097 | Name on File | Email Address on File |
| 11650097 | Name on File | Email Address on File |
| 11854209 | Name on File | Email Address on File |
| 11516624 | Name on File | Email Address on File |
| 11569123 | Name on File | Email Address on File |
| 12079217 | Name on File | Email Address on File |
| 12005588 | Name on File | Email Address on File |
| 11884132 | Name on File | Email Address on File |
| 11525507 | Name on File | Email Address on File |
| 11950997 | Name on File | Email Address on File |
| 11994622 | Name on File | Email Address on File |
| 12043102 | Name on File | Email Address on File |
| 11509134 | Name on File | Email Address on File |
| 11747283 | Name on File | Email Address on File |
| 11899938 | Name on File | Email Address on File |
| 11981478 | Name on File | Email Address on File |
| 12025807 | Name on File | Email Address on File |
| 11451465 | Name on File | Email Address on File |
| 11600748 | Name on File | Email Address on File |
| 12034946 | Name on File | Email Address on File |
| 11878506 | Name on File | Email Address on File |
| 11995207 | Name on File | Email Address on File |
| 11903620 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12031828 | Name on File | Email Address on File |
| 11997641 | Name on File | Email Address on File |
| 12004929 | Name on File | Email Address on File |
| 11938122 | Name on File | Email Address on File |
| 12018123 | Name on File | Email Address on File |
| 11878809 | Name on File | Email Address on File |
| 12020133 | Name on File | Email Address on File |
| 11616191 | Name on File | Email Address on File |
| 11605005 | Name on File | Email Address on File |
| 12042011 | Name on File | Email Address on File |
| 12080076 | Name on File | Email Address on File |
| 11635055 | Name on File | Email Address on File |
| 10291015 | Employee EMP-120 | Email Address on File |
| 12007966 | Name on File | Email Address on File |
| 12080084 | Name on File | Email Address on File |
| 11864082 | Name on File | Email Address on File |
| 11895370 | Name on File | Email Address on File |
| 11942664 | Name on File | Email Address on File |
| 12020494 | Name on File | Email Address on File |
| 11632050 | Name on File | Email Address on File |
| 11917731 | Name on File | Email Address on File |
| 11649742 | Name on File | Email Address on File |
| 11587911 | Name on File | Email Address on File |
| 11973195 | Name on File | Email Address on File |
| 12079313 | Name on File | Email Address on File |
| 11731281 | Name on File | Email Address on File |
| 11870398 | Name on File | Email Address on File |
| 11610396 | Name on File | Email Address on File |
| 11668719 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11540042 | Name on File | Email Address on File |
| 11712272 | Name on File | Email Address on File |
| 12035416 | Name on File | Email Address on File |
| 11532477 | Name on File | Email Address on File |
| 11766085 | Name on File | Email Address on File |
| 12016732 | Name on File | Email Address on File |
| 12130720 | Name on File | Email Address on File |
| 12042802 | Name on File | Email Address on File |
| 11664510 | Name on File | Email Address on File |
| 12079878 | Name on File | Email Address on File |
| 11963350 | Name on File | Email Address on File |
| 12011084 | Name on File | Email Address on File |
| 12030346 | Name on File | Email Address on File |
| 11467489 | Name on File | Email Address on File |
| 12079385 | Name on File | Email Address on File |
| 12032136 | Name on File | Email Address on File |
| 11947352 | Name on File | Email Address on File |
| 11942881 | Name on File | Email Address on File |
| 11898813 | Name on File | Email Address on File |
| 11890675 | Name on File | Email Address on File |
| 11576210 | Name on File | Email Address on File |
| 12079503 | Name on File | Email Address on File |
| 11654794 | Name on File | Email Address on File |
| 10297751 | Name on File | Email Address on File |
| 12079510 | Name on File | Email Address on File |
| 12042421 | Name on File | Email Address on File |
| 11928947 | Name on File | Email Address on File |
| 11642755 | Name on File | Email Address on File |
| 11773086 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11505472 | Name on File | Email Address on File |
| 12005245 | Name on File | Email Address on File |
| 11570797 | Name on File | Email Address on File |
| 11596911 | Name on File | Email Address on File |
| 12008032 | Name on File | Email Address on File |
| 12024015 | Name on File | Email Address on File |
| 12003556 | Name on File | Email Address on File |
| 11594336 | Name on File | Email Address on File |
| 11599837 | Name on File | Email Address on File |
| 12043803 | Name on File | Email Address on File |
| 11816961 | Name on File | Email Address on File |
| 12079462 | Name on File | Email Address on File |
| 12079468 | Name on File | Email Address on File |
| 12079472 | Name on File | Email Address on File |
| 11835810 | Name on File | Email Address on File |
| 12011577 | Name on File | Email Address on File |
| 12019243 | Name on File | Email Address on File |
| 11617355 | Name on File | Email Address on File |
| 11457420 | Name on File | Email Address on File |
| 12037666 | Name on File | Email Address on File |
| 12079520 | Name on File | Email Address on File |
| 11863560 | Name on File | Email Address on File |
| 11890519 | Name on File | Email Address on File |
| 12079531 | Name on File | Email Address on File |
| 11922040 | Name on File | Email Address on File |
| 12038680 | Name on File | Email Address on File |
| 11899154 | Name on File | Email Address on File |
| 11530941 | Name on File | Email Address on File |
| 11925251 | Name on File | Email Address on File |

## Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12033109 | Name on File | Email Address on File |
| 11950492 | Name on File | Email Address on File |
| 11591419 | Name on File | Email Address on File |
| 11569950 | Name on File | Email Address on File |
| 11934372 | Name on File | Email Address on File |
| 12015609 | Name on File | Email Address on File |
| 11891588 | Name on File | Email Address on File |
| 12026118 | Name on File | Email Address on File |
| 11757080 | Name on File | Email Address on File |
| 11953248 | Name on File | Email Address on File |
| 12016477 | Name on File | Email Address on File |
| 12033043 | Name on File | Email Address on File |
| 11882760 | Name on File | Email Address on File |
| 11598919 | Name on File | Email Address on File |
| 11871072 | Name on File | Email Address on File |
| 12079635 | Name on File | Email Address on File |
| 11780362 | Name on File | Email Address on File |
| 12079634 | Name on File | Email Address on File |
| 11646634 | Name on File | Email Address on File |
| 11482463 | Name on File | Email Address on File |
| 11941612 | Name on File | Email Address on File |
| 11892320 | Name on File | Email Address on File |
| 12079659 | Name on File | Email Address on File |
| 11602551 | Name on File | Email Address on File |
| 12013337 | Name on File | Email Address on File |
| 11716823 | Name on File | Email Address on File |
| 11591929 | Name on File | Email Address on File |
| 11839461 | Name on File | Email Address on File |
| 11638569 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

## Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12079680 | Name on File | Email Address on File |
| 11918949 | Name on File | Email Address on File |
| 11630723 | Name on File | Email Address on File |
| 11593223 | Name on File | Email Address on File |
| 12022812 | Name on File | Email Address on File |
| 11797876 | Name on File | Email Address on File |
| 12079701 | Name on File | Email Address on File |
| 12079702 | Name on File | Email Address on File |
| 11479689 | Name on File | Email Address on File |
| 12229932 | Name on File | Email Address on File |
| 11900760 | Name on File | Email Address on File |
| 11877207 | Name on File | Email Address on File |
| 12010792 | Name on File | Email Address on File |
| 11517469 | Name on File | Email Address on File |
| 11583926 | Name on File | Email Address on File |
| 11997269 | Name on File | Email Address on File |
| 11997805 | Name on File | Email Address on File |
| 12079765 | Name on File | Email Address on File |
| 11722520 | Name on File | Email Address on File |
| 11843524 | Name on File | Email Address on File |
| 12079756 | Name on File | Email Address on File |
| 12036348 | Name on File | Email Address on File |
| 12028952 | Name on File | Email Address on File |
| 11510410 | Name on File | Email Address on File |
| 12044010 | Name on File | Email Address on File |
| 11644685 | Name on File | Email Address on File |
| 12079787 | Name on File | Email Address on File |
| 11704021 | Name on File | Email Address on File |
| 11475042 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11705720 | Name on File | Email Address on File |
| 11572667 | Name on File | Email Address on File |
| 12017339 | Name on File | Email Address on File |
| 11574171 | Name on File | Email Address on File |
| 11633426 | Name on File | Email Address on File |
| 12037212 | Name on File | Email Address on File |
| 12022251 | Name on File | Email Address on File |
| 11755651 | Name on File | Email Address on File |
| 12079823 | Name on File | Email Address on File |
| 12079824 | Name on File | Email Address on File |
| 11872151 | Name on File | Email Address on File |
| 12006567 | Name on File | Email Address on File |
| 12079829 | Name on File | Email Address on File |
| 11948569 | Name on File | Email Address on File |
| 12034755 | Name on File | Email Address on File |
| 11506608 | Name on File | Email Address on File |
| 11543504 | Name on File | Email Address on File |
| 11615301 | Name on File | Email Address on File |
| 11945491 | Name on File | Email Address on File |
| 11644981 | Name on File | Email Address on File |
| 11720975 | Name on File | Email Address on File |
| 12035041 | Name on File | Email Address on File |
| 11984006 | Name on File | Email Address on File |
| 12041901 | Name on File | Email Address on File |
| 12080712 | Name on File | Email Address on File |
| 11816736 | Name on File | Email Address on File |
| 11904135 | Name on File | Email Address on File |
| 11916159 | Name on File | Email Address on File |
| 12021758 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12234097 | Name on File | Email Address on File |
| 11967520 | Name on File | Email Address on File |
| 12080736 | Name on File | Email Address on File |
| 12080737 | Name on File | Email Address on File |
| 11764093 | Name on File | Email Address on File |
| 12080745 | Name on File | Email Address on File |
| 12080744 | Name on File | Email Address on File |
| 11551985 | Name on File | Email Address on File |
| 12009257 | Name on File | Email Address on File |
| 11555479 | Name on File | Email Address on File |
| 11854157 | Name on File | Email Address on File |
| 12018912 | Name on File | Email Address on File |
| 12037646 | Name on File | Email Address on File |
| 12080806 | Name on File | Email Address on File |
| 11592115 | Name on File | Email Address on File |
| 11952325 | Name on File | Email Address on File |
| 11832892 | Name on File | Email Address on File |
| 12031999 | Name on File | Email Address on File |
| 11599729 | Name on File | Email Address on File |
| 11680098 | Name on File | Email Address on File |
| 11579538 | Name on File | Email Address on File |
| 12080869 | Name on File | Email Address on File |
| 11800775 | Name on File | Email Address on File |
| 11969858 | Name on File | Email Address on File |
| 12002226 | Name on File | Email Address on File |
| 11712646 | Name on File | Email Address on File |
| 11637699 | Name on File | Email Address on File |
| 11959105 | Name on File | Email Address on File |
| 12019259 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11931958 | Name on File | Email Address on File |
| 12244020 | Name on File | Email Address on File |
| 12080903 | Name on File | Email Address on File |
| 11566130 | Name on File | Email Address on File |
| 12866873 | Name on File | Email Address on File |
| 12036891 | Name on File | Email Address on File |
| 12028712 | Name on File | Email Address on File |
| 12080924 | Name on File | Email Address on File |
| 11605260 | Name on File | Email Address on File |
| 12080927 | Name on File | Email Address on File |
| 11851714 | Name on File | Email Address on File |
| 12019432 | Name on File | Email Address on File |
| 11542956 | Name on File | Email Address on File |
| 11618370 | Name on File | Email Address on File |
| 12080975 | Name on File | Email Address on File |
| 12015580 | Name on File | Email Address on File |
| 12037233 | Name on File | Email Address on File |
| 12040138 | Name on File | Email Address on File |
| 11545937 | Name on File | Email Address on File |
| 12080986 | Name on File | Email Address on File |
| 12003910 | Name on File | Email Address on File |
| 12010718 | Name on File | Email Address on File |
| 12036218 | Name on File | Email Address on File |
| 12032640 | Name on File | Email Address on File |
| 11849443 | Name on File | Email Address on File |
| 12026068 | Name on File | Email Address on File |
| 10346256 | Name on File | Email Address on File |
| 11989104 | Name on File | Email Address on File |
| 11536051 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12033775 | Name on File | Email Address on File |
| 11785774 | Name on File | Email Address on File |
| 12039590 | Name on File | Email Address on File |
| 12081023 | Name on File | Email Address on File |
| 11451670 | Name on File | Email Address on File |
| 11579059 | Name on File | Email Address on File |
| 12011521 | Name on File | Email Address on File |
| 11981023 | Name on File | Email Address on File |
| 11971725 | Name on File | Email Address on File |
| 11823813 | Name on File | Email Address on File |
| 11451224 | Name on File | Email Address on File |
| 11986855 | Name on File | Email Address on File |
| 12081054 | Name on File | Email Address on File |
| 11961995 | Name on File | Email Address on File |
| 11463377 | Name on File | Email Address on File |
| 11596450 | Name on File | Email Address on File |
| 11859308 | Name on File | Email Address on File |
| 12081084 | Name on File | Email Address on File |
| 12042627 | Name on File | Email Address on File |
| 11539609 | Name on File | Email Address on File |
| 12037419 | Name on File | Email Address on File |
| 11933588 | Name on File | Email Address on File |
| 12043777 | Name on File | Email Address on File |
| 12011141 | Name on File | Email Address on File |
| 11934520 | Name on File | Email Address on File |
| 12014691 | Name on File | Email Address on File |
| 11743308 | Name on File | Email Address on File |
| 11655260 | Name on File | Email Address on File |
| 12015543 | Name on File | Email Address on File |

## Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11852796 | Name on File | Email Address on File |
| 11992209 | Name on File | Email Address on File |
| 12038163 | Name on File | Email Address on File |
| 11564356 | Name on File | Email Address on File |
| 11997951 | Name on File | Email Address on File |
| 11627697 | Name on File | Email Address on File |
| 12012829 | Name on File | Email Address on File |
| 11911157 | Name on File | Email Address on File |
| 11709665 | Name on File | Email Address on File |
| 11462326 | Name on File | Email Address on File |
| 12041664 | Name on File | Email Address on File |
| 11864114 | Name on File | Email Address on File |
| 12038727 | Name on File | Email Address on File |
| 11999245 | Name on File | Email Address on File |
| 11593372 | Name on File | Email Address on File |
| 12003452 | Name on File | Email Address on File |
| 12013480 | Name on File | Email Address on File |
| 11909597 | Name on File | Email Address on File |
| 11676172 | Name on File | Email Address on File |
| 12035371 | Name on File | Email Address on File |
| 11832117 | Name on File | Email Address on File |
| 12025359 | Name on File | Email Address on File |
| 12081161 | Name on File | Email Address on File |
| 11639484 | Name on File | Email Address on File |
| 11912849 | Name on File | Email Address on File |
| 11786453 | Name on File | Email Address on File |
| 12081169 | Name on File | Email Address on File |
| 12081174 | Name on File | Email Address on File |
| 12081176 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12081178 | Name on File | Email Address on File |
| 12081181 | Name on File | Email Address on File |
| 11633083 | Name on File | Email Address on File |
| 11604537 | Name on File | Email Address on File |
| 12041444 | Name on File | Email Address on File |
| 11591957 | Name on File | Email Address on File |
| 11985694 | Name on File | Email Address on File |
| 11633425 | Name on File | Email Address on File |
| 11712537 | Name on File | Email Address on File |
| 11937013 | Name on File | Email Address on File |
| 11448206 | Name on File | Email Address on File |
| 12081211 | Name on File | Email Address on File |
| 11589876 | Name on File | Email Address on File |
| 11545623 | Name on File | Email Address on File |
| 11558028 | Name on File | Email Address on File |
| 11547888 | Name on File | Email Address on File |
| 12081222 | Name on File | Email Address on File |
| 11702974 | Name on File | Email Address on File |
| 11766766 | Name on File | Email Address on File |
| 11780229 | Name on File | Email Address on File |
| 12041692 | Name on File | Email Address on File |
| 11639985 | Name on File | Email Address on File |
| 11999868 | Name on File | Email Address on File |
| 11737088 | Name on File | Email Address on File |
| 11918624 | Name on File | Email Address on File |
| 12014089 | Name on File | Email Address on File |
| 11925680 | Name on File | Email Address on File |
| 11540510 | Name on File | Email Address on File |
| 12081261 | Name on File | Email Address on File |

## Exhibit A
Notice Parties Email Service List
Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11811670 | Name on File | Email Address on File |
| 11647606 | Name on File | Email Address on File |
| 12030213 | Name on File | Email Address on File |
| 11802936 | Name on File | Email Address on File |
| 12147217 | Name on File | Email Address on File |
| 11852183 | Name on File | Email Address on File |
| 11971136 | Name on File | Email Address on File |
| 12027713 | Name on File | Email Address on File |
| 11996038 | Name on File | Email Address on File |
| 11978315 | Name on File | Email Address on File |
| 12022067 | Name on File | Email Address on File |
| 11584152 | Name on File | Email Address on File |
| 12016889 | Name on File | Email Address on File |
| 11981203 | Name on File | Email Address on File |
| 11601318 | Name on File | Email Address on File |
| 12081336 | Name on File | Email Address on File |
| 11446439 | Name on File | Email Address on File |
| 12009409 | Name on File | Email Address on File |
| 11808147 | Name on File | Email Address on File |
| 12035547 | Name on File | Email Address on File |
| 11837447 | Name on File | Email Address on File |
| 12081377 | Name on File | Email Address on File |
| 11761126 | Name on File | Email Address on File |
| 11733706 | Name on File | Email Address on File |
| 11642830 | Name on File | Email Address on File |
| 11976073 | Name on File | Email Address on File |
| 11738894 | Name on File | Email Address on File |
| 11786140 | Name on File | Email Address on File |
| 11959620 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 12081397 | Name on File | Email Address on File |
| 11915446 | Name on File | Email Address on File |
| 11934751 | Name on File | Email Address on File |
| 12024767 | Name on File | Email Address on File |
| 12000395 | Name on File | Email Address on File |
| 11535179 | Name on File | Email Address on File |
| 11982676 | Name on File | Email Address on File |
| 12038589 | Name on File | Email Address on File |
| 12081432 | Name on File | Email Address on File |
| 11997780 | Name on File | Email Address on File |
| 11537326 | Name on File | Email Address on File |
| 11956694 | Name on File | Email Address on File |
| 11931623 | Name on File | Email Address on File |
| 11946200 | Name on File | Email Address on File |
| 12081442 | Name on File | Email Address on File |
| 11558369 | Name on File | Email Address on File |
| 11543779 | Name on File | Email Address on File |
| 11458798 | Name on File | Email Address on File |
| 11828150 | Name on File | Email Address on File |
| 12039933 | Name on File | Email Address on File |
| 12081476 | Name on File | Email Address on File |
| 11938840 | Name on File | Email Address on File |
| 11866208 | Name on File | Email Address on File |
| 12081487 | Name on File | Email Address on File |
| 11856440 | Name on File | Email Address on File |
| 11454529 | Name on File | Email Address on File |
| 11596878 | Name on File | Email Address on File |
| 12081500 | Name on File | Email Address on File |
| 11489265 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11570596 | Name on File | Email Address on File |
| 12040502 | Name on File | Email Address on File |
| 12236642 | Name on File | Email Address on File |
| 11847261 | Name on File | Email Address on File |
| 12024072 | Name on File | Email Address on File |
| 11934591 | Name on File | Email Address on File |
| 12032845 | Name on File | Email Address on File |
| 11509424 | Name on File | Email Address on File |
| 12033477 | Name on File | Email Address on File |
| 12011049 | Name on File | Email Address on File |
| 11564980 | Name on File | Email Address on File |
| 11970022 | Name on File | Email Address on File |
| 12028468 | Name on File | Email Address on File |
| 11981454 | Name on File | Email Address on File |
| 11690718 | Name on File | Email Address on File |
| 11862922 | Name on File | Email Address on File |
| 12027285 | Name on File | Email Address on File |
| 11915539 | Name on File | Email Address on File |
| 11999311 | Name on File | Email Address on File |
| 12041964 | Name on File | Email Address on File |
| 11922939 | Name on File | Email Address on File |
| 11988967 | Name on File | Email Address on File |
| 12024222 | Name on File | Email Address on File |
| 12031368 | Name on File | Email Address on File |
| 11941575 | Name on File | Email Address on File |
| 12002841 | Name on File | Email Address on File |
| 12081581 | Name on File | Email Address on File |
| 11761188 | Name on File | Email Address on File |
| 11987012 | Name on File | Email Address on File |

# Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11859468 | Name on File | Email Address on File |
| 12081592 | Name on File | Email Address on File |
| 12032536 | Name on File | Email Address on File |
| 11597766 | Name on File | Email Address on File |
| 11497639 | Name on File | Email Address on File |
| 12081606 | Name on File | Email Address on File |
| 12039169 | Name on File | Email Address on File |
| 12011886 | Name on File | Email Address on File |
| 11949093 | Name on File | Email Address on File |
| 12028935 | Name on File | Email Address on File |
| 11948144 | Name on File | Email Address on File |
| 12002049 | Name on File | Email Address on File |
| 11658187 | Name on File | Email Address on File |
| 11531811 | Name on File | Email Address on File |
| 11980694 | Name on File | Email Address on File |
| 12039438 | Name on File | Email Address on File |
| 11503683 | Name on File | Email Address on File |
| 11904102 | Name on File | Email Address on File |
| 11897412 | Name on File | Email Address on File |
| 12081652 | Name on File | Email Address on File |
| 12031323 | Name on File | Email Address on File |
| 11965689 | Name on File | Email Address on File |
| 11992979 | Name on File | Email Address on File |
| 12012916 | Name on File | Email Address on File |
| 12026190 | Name on File | Email Address on File |
| 12043113 | Name on File | Email Address on File |
| 11637419 | Name on File | Email Address on File |
| 10291071 | Employee EMP-225 | Email Address on File |
| 12081672 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 12081677 | Name on File | Email Address on File |
| 11903451 | Name on File | Email Address on File |
| 11859765 | Name on File | Email Address on File |
| 12081739 | Name on File | Email Address on File |
| 12081740 | Name on File | Email Address on File |
| 12081741 | Name on File | Email Address on File |
| 12081700 | Name on File | Email Address on File |
| 12081706 | Name on File | Email Address on File |
| 12006527 | Name on File | Email Address on File |
| 11676302 | Name on File | Email Address on File |
| 12081690 | Name on File | Email Address on File |
| 12081714 | Name on File | Email Address on File |
| 11578329 | Name on File | Email Address on File |
| 11873077 | Name on File | Email Address on File |
| 12002918 | Name on File | Email Address on File |
| 11537956 | Name on File | Email Address on File |
| 11708426 | Name on File | Email Address on File |
| 11558269 | Name on File | Email Address on File |
| 11664398 | Name on File | Email Address on File |
| 11611036 | Name on File | Email Address on File |
| 12234742 | Name on File | Email Address on File |
| 11783745 | Name on File | Email Address on File |
| 11600289 | Name on File | Email Address on File |
| 12081754 | Name on File | Email Address on File |
| 11498361 | Name on File | Email Address on File |
| 12012429 | Name on File | Email Address on File |
| 12081785 | Name on File | Email Address on File |
| 11477055 | Name on File | Email Address on File |
| 12229566 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11598147 | Name on File | Email Address on File |
| 11782270 | Name on File | Email Address on File |
| 11954002 | Name on File | Email Address on File |
| 12010020 | Name on File | Email Address on File |
| 11985882 | Name on File | Email Address on File |
| 11986990 | Name on File | Email Address on File |
| 11624140 | Name on File | Email Address on File |
| 11961434 | Name on File | Email Address on File |
| 12081822 | Name on File | Email Address on File |
| 11659578 | Name on File | Email Address on File |
| 11994284 | Name on File | Email Address on File |
| 12031802 | Name on File | Email Address on File |
| 12081838 | Name on File | Email Address on File |
| 11966818 | Name on File | Email Address on File |
| 12003183 | Name on File | Email Address on File |
| 11968845 | Name on File | Email Address on File |
| 11955880 | Name on File | Email Address on File |
| 12027102 | Name on File | Email Address on File |
| 12026909 | Name on File | Email Address on File |
| 11998266 | Name on File | Email Address on File |
| 12081858 | Name on File | Email Address on File |
| 11742075 | Name on File | Email Address on File |
| 11987769 | Name on File | Email Address on File |
| 12033895 | Name on File | Email Address on File |
| 12033685 | Name on File | Email Address on File |
| 12017642 | Name on File | Email Address on File |
| 11887710 | Name on File | Email Address on File |
| 12003882 | Name on File | Email Address on File |
| 11979861 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12028507 | Name on File | Email Address on File |
| 11907318 | Name on File | Email Address on File |
| 11839558 | Name on File | Email Address on File |
| 11941346 | Name on File | Email Address on File |
| 11766892 | Name on File | Email Address on File |
| 12009488 | Name on File | Email Address on File |
| 12081928 | Name on File | Email Address on File |
| 11886702 | Name on File | Email Address on File |
| 11734055 | Name on File | Email Address on File |
| 10291083 | Employee EMP-244 | Email Address on File |
| 12081936 | Name on File | Email Address on File |
| 12081942 | Name on File | Email Address on File |
| 12081950 | Name on File | Email Address on File |
| 11985962 | Name on File | Email Address on File |
| 12036276 | Name on File | Email Address on File |
| 11712892 | Name on File | Email Address on File |
| 12004196 | Name on File | Email Address on File |
| 11818331 | Name on File | Email Address on File |
| 11506697 | Name on File | Email Address on File |
| 12013334 | Name on File | Email Address on File |
| 18164871 | Name on File | Email Address on File |
| 11867819 | Name on File | Email Address on File |
| 11979501 | Name on File | Email Address on File |
| 11531512 | Name on File | Email Address on File |
| 11904673 | Name on File | Email Address on File |
| 11531035 | Name on File | Email Address on File |
| 11526218 | Name on File | Email Address on File |
| 11628508 | Name on File | Email Address on File |
| 11917050 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

## Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11873485 | Name on File | Email Address on File |
| 12035667 | Name on File | Email Address on File |
| 12022653 | Name on File | Email Address on File |
| 11579017 | Name on File | Email Address on File |
| 12019076 | Name on File | Email Address on File |
| 12082031 | Name on File | Email Address on File |
| 12082034 | Name on File | Email Address on File |
| 12082054 | Name on File | Email Address on File |
| 11553812 | Name on File | Email Address on File |
| 12082061 | Name on File | Email Address on File |
| 11514342 | Name on File | Email Address on File |
| 11889736 | Name on File | Email Address on File |
| 12082066 | Name on File | Email Address on File |
| 12021032 | Name on File | Email Address on File |
| 11656855 | Name on File | Email Address on File |
| 12021042 | Name on File | Email Address on File |
| 12027873 | Name on File | Email Address on File |
| 11948038 | Name on File | Email Address on File |
| 11828704 | Name on File | Email Address on File |
| 11821185 | Name on File | Email Address on File |
| 11984721 | Name on File | Email Address on File |
| 11886392 | Name on File | Email Address on File |
| 11796701 | Name on File | Email Address on File |
| 12039399 | Name on File | Email Address on File |
| 11979652 | Name on File | Email Address on File |
| 11735935 | Name on File | Email Address on File |
| 11497885 | Name on File | Email Address on File |
| 11937239 | Name on File | Email Address on File |
| 11848520 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12229121 | Name on File | Email Address on File |
| 11970100 | Name on File | Email Address on File |
| 11940025 | Name on File | Email Address on File |
| 12003333 | Name on File | Email Address on File |
| 11831884 | Name on File | Email Address on File |
| 11644170 | Name on File | Email Address on File |
| 12007497 | Name on File | Email Address on File |
| 11746074 | Name on File | Email Address on File |
| 11447719 | Name on File | Email Address on File |
| 12032186 | Name on File | Email Address on File |
| 12042397 | Name on File | Email Address on File |
| 11960927 | Name on File | Email Address on File |
| 11728768 | Name on File | Email Address on File |
| 11888818 | Name on File | Email Address on File |
| 11725689 | Name on File | Email Address on File |
| 12029209 | Name on File | Email Address on File |
| 11910128 | Name on File | Email Address on File |
| 11867986 | Name on File | Email Address on File |
| 12030792 | Name on File | Email Address on File |
| 11923277 | Name on File | Email Address on File |
| 11559153 | Name on File | Email Address on File |
| 11884123 | Name on File | Email Address on File |
| 12037946 | Name on File | Email Address on File |
| 11593212 | Name on File | Email Address on File |
| 11977903 | Name on File | Email Address on File |
| 11889590 | Name on File | Email Address on File |
| 11965750 | Name on File | Email Address on File |
| 12016581 | Name on File | Email Address on File |
| 12024061 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11581354 | Name on File | Email Address on File |
| 12020216 | Name on File | Email Address on File |
| 12022428 | Name on File | Email Address on File |
| 11726282 | Name on File | Email Address on File |
| 11871744 | Name on File | Email Address on File |
| 12082237 | Name on File | Email Address on File |
| 11936630 | Name on File | Email Address on File |
| 11860866 | Name on File | Email Address on File |
| 11834319 | Name on File | Email Address on File |
| 11889445 | Name on File | Email Address on File |
| 12082232 | Name on File | Email Address on File |
| 11600092 | Name on File | Email Address on File |
| 11996832 | Name on File | Email Address on File |
| 11905458 | Name on File | Email Address on File |
| 11800538 | Name on File | Email Address on File |
| 12040233 | Name on File | Email Address on File |
| 11522339 | Name on File | Email Address on File |
| 11661373 | Name on File | Email Address on File |
| 12082280 | Name on File | Email Address on File |
| 12031399 | Name on File | Email Address on File |
| 12038938 | Name on File | Email Address on File |
| 11593160 | Name on File | Email Address on File |
| 12043048 | Name on File | Email Address on File |
| 12082298 | Name on File | Email Address on File |
| 11605153 | Name on File | Email Address on File |
| 11777532 | Name on File | Email Address on File |
| 11556228 | Name on File | Email Address on File |
| 11861629 | Name on File | Email Address on File |
| 11858830 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11967184 | Name on File | Email Address on File |
| 11916630 | Name on File | Email Address on File |
| 11906789 | Name on File | Email Address on File |
| 11897524 | Name on File | Email Address on File |
| 12023821 | Name on File | Email Address on File |
| 12001264 | Name on File | Email Address on File |
| 12023326 | Name on File | Email Address on File |
| 11842940 | Name on File | Email Address on File |
| 11863866 | Name on File | Email Address on File |
| 11933080 | Name on File | Email Address on File |
| 11779432 | Name on File | Email Address on File |
| 11856438 | Name on File | Email Address on File |
| 12082395 | Name on File | Email Address on File |
| 11639660 | Name on File | Email Address on File |
| 12082393 | Name on File | Email Address on File |
| 12082388 | Name on File | Email Address on File |
| 12082381 | Name on File | Email Address on File |
| 11588892 | Name on File | Email Address on File |
| 12082404 | Name on File | Email Address on File |
| 11850406 | Name on File | Email Address on File |
| 11939592 | Name on File | Email Address on File |
| 11748431 | Name on File | Email Address on File |
| 12007195 | Name on File | Email Address on File |
| 10345262 | Name on File | Email Address on File |
| 11692626 | Name on File | Email Address on File |
| 12082449 | Name on File | Email Address on File |
| 11744310 | Name on File | Email Address on File |
| 12007788 | Name on File | Email Address on File |
| 12040543 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11943436 | Name on File | Email Address on File |
| 11919838 | Name on File | Email Address on File |
| 11953293 | Name on File | Email Address on File |
| 11481383 | Name on File | Email Address on File |
| 11529819 | Name on File | Email Address on File |
| 12082484 | Name on File | Email Address on File |
| 12025699 | Name on File | Email Address on File |
| 11802227 | Name on File | Email Address on File |
| 11512199 | Name on File | Email Address on File |
| 11662315 | Name on File | Email Address on File |
| 11476705 | Name on File | Email Address on File |
| 11768917 | Name on File | Email Address on File |
| 12082519 | Name on File | Email Address on File |
| 12036488 | Name on File | Email Address on File |
| 11892049 | Name on File | Email Address on File |
| 11606750 | Name on File | Email Address on File |
| 12230028 | Name on File | Email Address on File |
| 11505663 | Name on File | Email Address on File |
| 11542202 | Name on File | Email Address on File |
| 12015559 | Name on File | Email Address on File |
| 11591967 | Name on File | Email Address on File |
| 12034473 | Name on File | Email Address on File |
| 12028944 | Name on File | Email Address on File |
| 11965372 | Name on File | Email Address on File |
| 11894769 | Name on File | Email Address on File |
| 12082561 | Name on File | Email Address on File |
| 12082612 | Name on File | Email Address on File |
| 12082614 | Name on File | Email Address on File |
| 11965211 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A
Notice Parties Email Service List
Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11968660 | Name on File | Email Address on File |
| 11736369 | Name on File | Email Address on File |
| 12082567 | Name on File | Email Address on File |
| 11949758 | Name on File | Email Address on File |
| 11981107 | Name on File | Email Address on File |
| 12082575 | Name on File | Email Address on File |
| 11532564 | Name on File | Email Address on File |
| 12022819 | Name on File | Email Address on File |
| 11455375 | Name on File | Email Address on File |
| 11922662 | Name on File | Email Address on File |
| 11931644 | Name on File | Email Address on File |
| 12082629 | Name on File | Email Address on File |
| 12013299 | Name on File | Email Address on File |
| 11531729 | Name on File | Email Address on File |
| 11991033 | Name on File | Email Address on File |
| 11673118 | Name on File | Email Address on File |
| 11991223 | Name on File | Email Address on File |
| 11622133 | Name on File | Email Address on File |
| 10294593 | Name on File | Email Address on File |
| 11942681 | Name on File | Email Address on File |
| 12035310 | Name on File | Email Address on File |
| 18188706 | Name on File | Email Address on File |
| 11959336 | Name on File | Email Address on File |
| 11957759 | Name on File | Email Address on File |
| 11999411 | Name on File | Email Address on File |
| 11989245 | Name on File | Email Address on File |
| 12009649 | Name on File | Email Address on File |
| 12082684 | Name on File | Email Address on File |
| 11951822 | Name on File | Email Address on File |

## Exhibit A
Notice Parties Email Service List
Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11728037 | Name on File | Email Address on File |
| 12082692 | Name on File | Email Address on File |
| 11967721 | Name on File | Email Address on File |
| 12219692 | Name on File | Email Address on File |
| 11704758 | Name on File | Email Address on File |
| 11581358 | Name on File | Email Address on File |
| 11677721 | Name on File | Email Address on File |
| 11506451 | Name on File | Email Address on File |
| 11956277 | Name on File | Email Address on File |
| 11891012 | Name on File | Email Address on File |
| 11511656 | Name on File | Email Address on File |
| 11690045 | Name on File | Email Address on File |
| 11557700 | Name on File | Email Address on File |
| 12019316 | Name on File | Email Address on File |
| 12082710 | Name on File | Email Address on File |
| 12022150 | Name on File | Email Address on File |
| 12009537 | Name on File | Email Address on File |
| 11574290 | Name on File | Email Address on File |
| 11893643 | Name on File | Email Address on File |
| 12082719 | Name on File | Email Address on File |
| 11935465 | Name on File | Email Address on File |
| 12226157 | Name on File | Email Address on File |
| 11586182 | Name on File | Email Address on File |
| 11638371 | Name on File | Email Address on File |
| 11936785 | Name on File | Email Address on File |
| 11754490 | Name on File | Email Address on File |
| 11801252 | Name on File | Email Address on File |
| 12002874 | Name on File | Email Address on File |
| 11789861 | Name on File | Email Address on File |

## Exhibit A
Notice Parties Email Service List
Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11857624 | Name on File | Email Address on File |
| 12082769 | Name on File | Email Address on File |
| 12015908 | Name on File | Email Address on File |
| 12018388 | Name on File | Email Address on File |
| 12007573 | Name on File | Email Address on File |
| 12032532 | Name on File | Email Address on File |
| 12082777 | Name on File | Email Address on File |
| 11459659 | Name on File | Email Address on File |
| 12043937 | Name on File | Email Address on File |
| 12082782 | Name on File | Email Address on File |
| 12042561 | Name on File | Email Address on File |
| 11611291 | Name on File | Email Address on File |
| 11991855 | Name on File | Email Address on File |
| 11716540 | Name on File | Email Address on File |
| 11544722 | Name on File | Email Address on File |
| 12035826 | Name on File | Email Address on File |
| 12082814 | Name on File | Email Address on File |
| 10291112 | Employee EMP-862 | Email Address on File |
| 11871226 | Name on File | Email Address on File |
| 12082821 | Name on File | Email Address on File |
| 11572790 | Name on File | Email Address on File |
| 11656835 | Name on File | Email Address on File |
| 11979184 | Name on File | Email Address on File |
| 12082834 | Name on File | Email Address on File |
| 12018315 | Name on File | Email Address on File |
| 11865622 | Name on File | Email Address on File |
| 11870800 | Name on File | Email Address on File |
| 11928024 | Name on File | Email Address on File |
| 12020037 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11843661 | Name on File | Email Address on File |
| 11967680 | Name on File | Email Address on File |
| 11967148 | Name on File | Email Address on File |
| 11938870 | Name on File | Email Address on File |
| 12082866 | Name on File | Email Address on File |
| 11892801 | Name on File | Email Address on File |
| 11913928 | Name on File | Email Address on File |
| 12082998 | Name on File | Email Address on File |
| 11495776 | Name on File | Email Address on File |
| 12033035 | Name on File | Email Address on File |
| 11997328 | Name on File | Email Address on File |
| 11934799 | Name on File | Email Address on File |
| 11893363 | Name on File | Email Address on File |
| 12083014 | Name on File | Email Address on File |
| 11731942 | Name on File | Email Address on File |
| 11870241 | Name on File | Email Address on File |
| 11796442 | Name on File | Email Address on File |
| 11835499 | Name on File | Email Address on File |
| 12082894 | Name on File | Email Address on File |
| 11900188 | Name on File | Email Address on File |
| 11916208 | Name on File | Email Address on File |
| 11867794 | Name on File | Email Address on File |
| 11511787 | Name on File | Email Address on File |
| 12239849 | Name on File | Email Address on File |
| 12082974 | Name on File | Email Address on File |
| 11749426 | Name on File | Email Address on File |
| 11931452 | Name on File | Email Address on File |
| 11986026 | Name on File | Email Address on File |
| 11883942 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11888664 | Name on File | Email Address on File |
| 11979401 | Name on File | Email Address on File |
| 12082926 | Name on File | Email Address on File |
| 12227633 | Name on File | Email Address on File |
| 11573788 | Name on File | Email Address on File |
| 11638813 | Name on File | Email Address on File |
| 12082959 | Name on File | Email Address on File |
| 12025958 | Name on File | Email Address on File |
| 11519724 | Name on File | Email Address on File |
| 12082893 | Name on File | Email Address on File |
| 11697444 | Name on File | Email Address on File |
| 12082924 | Name on File | Email Address on File |
| 11933223 | Name on File | Email Address on File |
| 12030635 | Name on File | Email Address on File |
| 11885215 | Name on File | Email Address on File |
| 12005248 | Name on File | Email Address on File |
| 12015735 | Name on File | Email Address on File |
| 11887027 | Name on File | Email Address on File |
| 12083048 | Name on File | Email Address on File |
| 12083051 | Name on File | Email Address on File |
| 12016826 | Name on File | Email Address on File |
| 11912393 | Name on File | Email Address on File |
| 11660051 | Name on File | Email Address on File |
| 11563343 | Name on File | Email Address on File |
| 12016406 | Name on File | Email Address on File |
| 11738891 | Name on File | Email Address on File |
| 12026330 | Name on File | Email Address on File |
| 12005173 | Name on File | Email Address on File |
| 12016867 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 10345377 | Name on File | Email Address on File |
| 11827524 | Name on File | Email Address on File |
| 11477376 | Name on File | Email Address on File |
| 11905099 | Name on File | Email Address on File |
| 11982042 | Name on File | Email Address on File |
| 11744792 | Name on File | Email Address on File |
| 11847080 | Name on File | Email Address on File |
| 12034689 | Name on File | Email Address on File |
| 11989715 | Name on File | Email Address on File |
| 11583877 | Name on File | Email Address on File |
| 11588350 | Name on File | Email Address on File |
| 12037906 | Name on File | Email Address on File |
| 12003420 | Name on File | Email Address on File |
| 11927473 | Name on File | Email Address on File |
| 10345150 | Name on File | Email Address on File |
| 11978433 | Name on File | Email Address on File |
| 11628912 | Name on File | Email Address on File |
| 10349171 | Name on File | Email Address on File |
| 12001599 | Name on File | Email Address on File |
| 10291126 | Employee EMP-381 | Email Address on File |
| 12083162 | Name on File | Email Address on File |
| 12027908 | Name on File | Email Address on File |
| 12010334 | Name on File | Email Address on File |
| 11829542 | Name on File | Email Address on File |
| 11982772 | Name on File | Email Address on File |
| 11912304 | Name on File | Email Address on File |
| 11727887 | Name on File | Email Address on File |
| 12012050 | Name on File | Email Address on File |
| 12037669 | Name on File | Email Address on File |

## Exhibit A
Notice Parties Email Service List
Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11977028 | Name on File | Email Address on File |
| 11527636 | Name on File | Email Address on File |
| 12651077 | Name on File | Email Address on File |
| 11850217 | Name on File | Email Address on File |
| 11881406 | Name on File | Email Address on File |
| 11992477 | Name on File | Email Address on File |
| 12009884 | Name on File | Email Address on File |
| 11964210 | Name on File | Email Address on File |
| 11544958 | Name on File | Email Address on File |
| 12083225 | Name on File | Email Address on File |
| 11919776 | Name on File | Email Address on File |
| 11795402 | Name on File | Email Address on File |
| 11996998 | Name on File | Email Address on File |
| 12083242 | Name on File | Email Address on File |
| 11743485 | Name on File | Email Address on File |
| 11750151 | Name on File | Email Address on File |
| 12024620 | Name on File | Email Address on File |
| 12083252 | Name on File | Email Address on File |
| 11955450 | Name on File | Email Address on File |
| 11903775 | Name on File | Email Address on File |
| 11485201 | Name on File | Email Address on File |
| 12037623 | Name on File | Email Address on File |
| 11661017 | Name on File | Email Address on File |
| 12003606 | Name on File | Email Address on File |
| 11978254 | Name on File | Email Address on File |
| 11701754 | Name on File | Email Address on File |
| 12023439 | Name on File | Email Address on File |
| 11999429 | Name on File | Email Address on File |
| 12023913 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*
Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11467149 | Name on File | Email Address on File |
| 11823594 | Name on File | Email Address on File |
| 12042193 | Name on File | Email Address on File |
| 11578139 | Name on File | Email Address on File |
| 11689310 | Name on File | Email Address on File |
| 12030228 | Name on File | Email Address on File |
| 11844100 | Name on File | Email Address on File |
| 11536005 | Name on File | Email Address on File |
| 11627189 | Name on File | Email Address on File |
| 11829933 | Name on File | Email Address on File |
| 11997974 | Name on File | Email Address on File |
| 11869922 | Name on File | Email Address on File |
| 11998680 | Name on File | Email Address on File |
| 11885246 | Name on File | Email Address on File |
| 12036706 | Name on File | Email Address on File |
| 11962333 | Name on File | Email Address on File |
| 11447127 | Name on File | Email Address on File |
| 12236149 | Name on File | Email Address on File |
| 12083399 | Name on File | Email Address on File |
| 12020749 | Name on File | Email Address on File |
| 12219524 | Name on File | Email Address on File |
| 11548542 | Name on File | Email Address on File |
| 12042894 | Name on File | Email Address on File |
| 12008912 | Name on File | Email Address on File |
| 12024568 | Name on File | Email Address on File |
| 11956539 | Name on File | Email Address on File |
| 12030339 | Name on File | Email Address on File |
| 11542379 | Name on File | Email Address on File |
| 11931119 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12007741 | Name on File | Email Address on File |
| 11973157 | Name on File | Email Address on File |
| 12041119 | Name on File | Email Address on File |
| 11911566 | Name on File | Email Address on File |
| 12025545 | Name on File | Email Address on File |
| 12004107 | Name on File | Email Address on File |
| 11500750 | Name on File | Email Address on File |
| 11960398 | Name on File | Email Address on File |
| 12083507 | Name on File | Email Address on File |
| 11859364 | Name on File | Email Address on File |
| 12083512 | Name on File | Email Address on File |
| 11991837 | Name on File | Email Address on File |
| 11852732 | Name on File | Email Address on File |
| 11965945 | Name on File | Email Address on File |
| 12014681 | Name on File | Email Address on File |
| 11964633 | Name on File | Email Address on File |
| 12001766 | Name on File | Email Address on File |
| 11971792 | Name on File | Email Address on File |
| 11868351 | Name on File | Email Address on File |
| 12083572 | Name on File | Email Address on File |
| 12018487 | Name on File | Email Address on File |
| 12005335 | Name on File | Email Address on File |
| 11856477 | Name on File | Email Address on File |
| 12083565 | Name on File | Email Address on File |
| 12083573 | Name on File | Email Address on File |
| 11566219 | Name on File | Email Address on File |
| 11982756 | Name on File | Email Address on File |
| 12083606 | Name on File | Email Address on File |
| 11934203 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11650125 | Name on File | Email Address on File |
| 11886090 | Name on File | Email Address on File |
| 12027376 | Name on File | Email Address on File |
| 12040427 | Name on File | Email Address on File |
| 12083620 | Name on File | Email Address on File |
| 11925362 | Name on File | Email Address on File |
| 11999382 | Name on File | Email Address on File |
| 11925920 | Name on File | Email Address on File |
| 11961139 | Name on File | Email Address on File |
| 12083642 | Name on File | Email Address on File |
| 11992986 | Name on File | Email Address on File |
| 11982343 | Name on File | Email Address on File |
| 12042497 | Name on File | Email Address on File |
| 12028278 | Name on File | Email Address on File |
| 11652840 | Name on File | Email Address on File |
| 11900833 | Name on File | Email Address on File |
| 12008975 | Name on File | Email Address on File |
| 12083674 | Name on File | Email Address on File |
| 12083675 | Name on File | Email Address on File |
| 11487873 | Name on File | Email Address on File |
| 12031339 | Name on File | Email Address on File |
| 11563505 | Name on File | Email Address on File |
| 11918328 | Name on File | Email Address on File |
| 11588048 | Name on File | Email Address on File |
| 11694923 | Name on File | Email Address on File |
| 11947850 | Name on File | Email Address on File |
| 12042470 | Name on File | Email Address on File |
| 12008242 | Name on File | Email Address on File |
| 11569494 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11577182 | Name on File | Email Address on File |
| 11689853 | Name on File | Email Address on File |
| 10283619 | Name on File | Email Address on File |
| 11977550 | Name on File | Email Address on File |
| 12037748 | Name on File | Email Address on File |
| 11848622 | Name on File | Email Address on File |
| 11904941 | Name on File | Email Address on File |
| 11925154 | Name on File | Email Address on File |
| 11855999 | Name on File | Email Address on File |
| 12007007 | Name on File | Email Address on File |
| 12025775 | Name on File | Email Address on File |
| 12019153 | Name on File | Email Address on File |
| 12083726 | Name on File | Email Address on File |
| 11910658 | Name on File | Email Address on File |
| 12083724 | Name on File | Email Address on File |
| 11995353 | Name on File | Email Address on File |
| 12083735 | Name on File | Email Address on File |
| 11478105 | Name on File | Email Address on File |
| 12042426 | Name on File | Email Address on File |
| 12017650 | Name on File | Email Address on File |
| 12040867 | Name on File | Email Address on File |
| 11950403 | Name on File | Email Address on File |
| 12007601 | Name on File | Email Address on File |
| 12023225 | Name on File | Email Address on File |
| 11454502 | Name on File | Email Address on File |
| 11817929 | Name on File | Email Address on File |
| 12083791 | Name on File | Email Address on File |
| 11972212 | Name on File | Email Address on File |
| 12083804 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 12001299 | Name on File | Email Address on File |
| 12083808 | Name on File | Email Address on File |
| 12040437 | Name on File | Email Address on File |
| 11710681 | Name on File | Email Address on File |
| 12083869 | Name on File | Email Address on File |
| 12043679 | Name on File | Email Address on File |
| 11733159 | Name on File | Email Address on File |
| 11924492 | Name on File | Email Address on File |
| 12001779 | Name on File | Email Address on File |
| 12007954 | Name on File | Email Address on File |
| 12037104 | Name on File | Email Address on File |
| 11962544 | Name on File | Email Address on File |
| 11993936 | Name on File | Email Address on File |
| 11947354 | Name on File | Email Address on File |
| 11921959 | Name on File | Email Address on File |
| 11589176 | Name on File | Email Address on File |
| 18188645 | Name on File | Email Address on File |
| 11821521 | Name on File | Email Address on File |
| 11765772 | Name on File | Email Address on File |
| 11965729 | Name on File | Email Address on File |
| 11900353 | Name on File | Email Address on File |
| 11614851 | Name on File | Email Address on File |
| 12083954 | Name on File | Email Address on File |
| 11628619 | Name on File | Email Address on File |
| 11846723 | Name on File | Email Address on File |
| 11864930 | Name on File | Email Address on File |
| 12004599 | Name on File | Email Address on File |
| 11887787 | Name on File | Email Address on File |
| 12036541 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12083974 | Name on File | Email Address on File |
| 12010314 | Name on File | Email Address on File |
| 11874661 | Name on File | Email Address on File |
| 11909717 | Name on File | Email Address on File |
| 12041070 | Name on File | Email Address on File |
| 12083981 | Name on File | Email Address on File |
| 12083992 | Name on File | Email Address on File |
| 12083993 | Name on File | Email Address on File |
| 10350169 | Name on File | Email Address on File |
| 11980143 | Name on File | Email Address on File |
| 12007991 | Name on File | Email Address on File |
| 12084008 | Name on File | Email Address on File |
| 11886714 | Name on File | Email Address on File |
| 11568139 | Name on File | Email Address on File |
| 12229334 | Name on File | Email Address on File |
| 12233037 | Name on File | Email Address on File |
| 11912603 | Name on File | Email Address on File |
| 12039675 | Name on File | Email Address on File |
| 11470184 | Name on File | Email Address on File |
| 12031922 | Name on File | Email Address on File |
| 12230930 | Name on File | Email Address on File |
| 12022388 | Name on File | Email Address on File |
| 11890870 | Name on File | Email Address on File |
| 12011445 | Name on File | Email Address on File |
| 12029533 | Name on File | Email Address on File |
| 12028420 | Name on File | Email Address on File |
| 12027256 | Name on File | Email Address on File |
| 11548152 | Name on File | Email Address on File |
| 12001607 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11845112 | Name on File | Email Address on File |
| 12034270 | Name on File | Email Address on File |
| 11958791 | Name on File | Email Address on File |
| 12084163 | Name on File | Email Address on File |
| 11917030 | Name on File | Email Address on File |
| 11994948 | Name on File | Email Address on File |
| 12032483 | Name on File | Email Address on File |
| 11928462 | Name on File | Email Address on File |
| 11996190 | Name on File | Email Address on File |
| 11961369 | Name on File | Email Address on File |
| 12084112 | Name on File | Email Address on File |
| 11996513 | Name on File | Email Address on File |
| 11988588 | Name on File | Email Address on File |
| 10594518 | Name on File | Email Address on File |
| 11872429 | Name on File | Email Address on File |
| 11730195 | Name on File | Email Address on File |
| 12084099 | Name on File | Email Address on File |
| 12084135 | Name on File | Email Address on File |
| 11905853 | Name on File | Email Address on File |
| 11465162 | Name on File | Email Address on File |
| 12084149 | Name on File | Email Address on File |
| 11540739 | Name on File | Email Address on File |
| 11532459 | Name on File | Email Address on File |
| 11528065 | Name on File | Email Address on File |
| 12084116 | Name on File | Email Address on File |
| 12016393 | Name on File | Email Address on File |
| 12214620 | Name on File | Email Address on File |
| 12025063 | Name on File | Email Address on File |
| 11945128 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11910167 | Name on File | Email Address on File |
| 11703858 | Name on File | Email Address on File |
| 11558221 | Name on File | Email Address on File |
| 11682330 | Name on File | Email Address on File |
| 11792739 | Name on File | Email Address on File |
| 12020576 | Name on File | Email Address on File |
| 12084204 | Name on File | Email Address on File |
| 12014413 | Name on File | Email Address on File |
| 11866377 | Name on File | Email Address on File |
| 11900603 | Name on File | Email Address on File |
| 11721166 | Name on File | Email Address on File |
| 12033029 | Name on File | Email Address on File |
| 11459194 | Name on File | Email Address on File |
| 11994707 | Name on File | Email Address on File |
| 11657804 | Name on File | Email Address on File |
| 12084226 | Name on File | Email Address on File |
| 12009956 | Name on File | Email Address on File |
| 12006912 | Name on File | Email Address on File |
| 11813055 | Name on File | Email Address on File |
| 11969380 | Name on File | Email Address on File |
| 12011684 | Name on File | Email Address on File |
| 11900463 | Name on File | Email Address on File |
| 12008637 | Name on File | Email Address on File |
| 11600001 | Name on File | Email Address on File |
| 11451047 | Name on File | Email Address on File |
| 10595934 | Name on File | Email Address on File |
| 11959672 | Name on File | Email Address on File |
| 11647083 | Name on File | Email Address on File |
| 11983705 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11985208 | Name on File | Email Address on File |
| 11955737 | Name on File | Email Address on File |
| 11469053 | Name on File | Email Address on File |
| 12084266 | Name on File | Email Address on File |
| 11745056 | Name on File | Email Address on File |
| 12084272 | Name on File | Email Address on File |
| 12022467 | Name on File | Email Address on File |
| 12008916 | Name on File | Email Address on File |
| 11798890 | Name on File | Email Address on File |
| 12084281 | Name on File | Email Address on File |
| 11966583 | Name on File | Email Address on File |
| 11451028 | Name on File | Email Address on File |
| 12027259 | Name on File | Email Address on File |
| 12025487 | Name on File | Email Address on File |
| 12043969 | Name on File | Email Address on File |
| 12037673 | Name on File | Email Address on File |
| 11971666 | Name on File | Email Address on File |
| 11654144 | Name on File | Email Address on File |
| 12084295 | Name on File | Email Address on File |
| 11451856 | Name on File | Email Address on File |
| 12084311 | Name on File | Email Address on File |
| 11599607 | Name on File | Email Address on File |
| 12027006 | Name on File | Email Address on File |
| 12224980 | Name on File | Email Address on File |
| 12036631 | Name on File | Email Address on File |
| 11907002 | Name on File | Email Address on File |
| 11944532 | Name on File | Email Address on File |
| 11491563 | Name on File | Email Address on File |
| 11865719 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12084354 | Name on File | Email Address on File |
| 11592552 | Name on File | Email Address on File |
| 11989914 | Name on File | Email Address on File |
| 11941468 | Name on File | Email Address on File |
| 11864633 | Name on File | Email Address on File |
| 12026541 | Name on File | Email Address on File |
| 12215783 | Name on File | Email Address on File |
| 12084375 | Name on File | Email Address on File |
| 12084385 | Name on File | Email Address on File |
| 12084387 | Name on File | Email Address on File |
| 11865137 | Name on File | Email Address on File |
| 11702765 | Name on File | Email Address on File |
| 11635933 | Name on File | Email Address on File |
| 11991509 | Name on File | Email Address on File |
| 11447647 | Name on File | Email Address on File |
| 11888691 | Name on File | Email Address on File |
| 11589447 | Name on File | Email Address on File |
| 12041912 | Name on File | Email Address on File |
| 12013163 | Name on File | Email Address on File |
| 11657815 | Name on File | Email Address on File |
| 12031394 | Name on File | Email Address on File |
| 11934945 | Name on File | Email Address on File |
| 11941564 | Name on File | Email Address on File |
| 11854565 | Name on File | Email Address on File |
| 12084467 | Name on File | Email Address on File |
| 11550318 | Name on File | Email Address on File |
| 12084471 | Name on File | Email Address on File |
| 11976517 | Name on File | Email Address on File |
| 11569729 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11484382 | Name on File | Email Address on File |
| 11898702 | Name on File | Email Address on File |
| 11782015 | Name on File | Email Address on File |
| 11578483 | Name on File | Email Address on File |
| 12084515 | Name on File | Email Address on File |
| 12013687 | Name on File | Email Address on File |
| 11915299 | Name on File | Email Address on File |
| 11797557 | Name on File | Email Address on File |
| 12084534 | Name on File | Email Address on File |
| 11999336 | Name on File | Email Address on File |
| 11850557 | Name on File | Email Address on File |
| 12042725 | Name on File | Email Address on File |
| 11980885 | Name on File | Email Address on File |
| 11977758 | Name on File | Email Address on File |
| 11615361 | Name on File | Email Address on File |
| 11679865 | Name on File | Email Address on File |
| 11781897 | Name on File | Email Address on File |
| 12084594 | Name on File | Email Address on File |
| 11961778 | Name on File | Email Address on File |
| 11518051 | Name on File | Email Address on File |
| 11672887 | Name on File | Email Address on File |
| 11742731 | Name on File | Email Address on File |
| 12084617 | Name on File | Email Address on File |
| 12031706 | Name on File | Email Address on File |
| 12041281 | Name on File | Email Address on File |
| 10596167 | Name on File | Email Address on File |
| 12218990 | Name on File | Email Address on File |
| 11586145 | Name on File | Email Address on File |
| 12039821 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12043485 | Name on File | Email Address on File |
| 11917556 | Name on File | Email Address on File |
| 12013105 | Name on File | Email Address on File |
| 12084659 | Name on File | Email Address on File |
| 11936786 | Name on File | Email Address on File |
| 11557145 | Name on File | Email Address on File |
| 11554401 | Name on File | Email Address on File |
| 11525793 | Name on File | Email Address on File |
| 11837383 | Name on File | Email Address on File |
| 12037357 | Name on File | Email Address on File |
| 11483924 | Name on File | Email Address on File |
| 11935521 | Name on File | Email Address on File |
| 12006399 | Name on File | Email Address on File |
| 11904227 | Name on File | Email Address on File |
| 12084705 | Name on File | Email Address on File |
| 11565417 | Name on File | Email Address on File |
| 15540621 | Name on File | Email Address on File |
| 12028847 | Name on File | Email Address on File |
| 11989314 | Name on File | Email Address on File |
| 12237435 | Name on File | Email Address on File |
| 11509842 | Name on File | Email Address on File |
| 12084725 | Name on File | Email Address on File |
| 12084743 | Name on File | Email Address on File |
| 11967156 | Name on File | Email Address on File |
| 12084738 | Name on File | Email Address on File |
| 11924821 | Name on File | Email Address on File |
| 12084744 | Name on File | Email Address on File |
| 12084748 | Name on File | Email Address on File |
| 12017300 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11740796 | Name on File | Email Address on File |
| 11581744 | Name on File | Email Address on File |
| 11970699 | Name on File | Email Address on File |
| 11449412 | Name on File | Email Address on File |
| 11554693 | Name on File | Email Address on File |
| 11446188 | Name on File | Email Address on File |
| 12038437 | Name on File | Email Address on File |
| 12013832 | Name on File | Email Address on File |
| 12084794 | Name on File | Email Address on File |
| 11953577 | Name on File | Email Address on File |
| 12022665 | Name on File | Email Address on File |
| 11858987 | Name on File | Email Address on File |
| 11764695 | Name on File | Email Address on File |
| 11467301 | Name on File | Email Address on File |
| 12214234 | Name on File | Email Address on File |
| 12175189 | Name on File | Email Address on File |
| 12024118 | Name on File | Email Address on File |
| 11912996 | Name on File | Email Address on File |
| 12018949 | Name on File | Email Address on File |
| 11709653 | Name on File | Email Address on File |
| 11718072 | Name on File | Email Address on File |
| 11736537 | Name on File | Email Address on File |
| 12033785 | Name on File | Email Address on File |
| 12084831 | Name on File | Email Address on File |
| 11985321 | Name on File | Email Address on File |
| 11641913 | Name on File | Email Address on File |
| 12236306 | Name on File | Email Address on File |
| 11963701 | Name on File | Email Address on File |
| 12039582 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12084863 | Name on File | Email Address on File |
| 12040305 | Name on File | Email Address on File |
| 12084873 | Name on File | Email Address on File |
| 11552338 | Name on File | Email Address on File |
| 11590643 | Name on File | Email Address on File |
| 11703951 | Name on File | Email Address on File |
| 11538514 | Name on File | Email Address on File |
| 12026735 | Name on File | Email Address on File |
| 12219641 | Name on File | Email Address on File |
| 12084935 | Name on File | Email Address on File |
| 11840902 | Name on File | Email Address on File |
| 11984356 | Name on File | Email Address on File |
| 11956283 | Name on File | Email Address on File |
| 11578480 | Name on File | Email Address on File |
| 12084917 | Name on File | Email Address on File |
| 12223556 | Name on File | Email Address on File |
| 11975210 | Name on File | Email Address on File |
| 12084929 | Name on File | Email Address on File |
| 11632190 | Name on File | Email Address on File |
| 11509369 | Name on File | Email Address on File |
| 12031413 | Name on File | Email Address on File |
| 11980437 | Name on File | Email Address on File |
| 11886221 | Name on File | Email Address on File |
| 12225246 | Name on File | Email Address on File |
| 11458206 | Name on File | Email Address on File |
| 11735060 | Name on File | Email Address on File |
| 11797382 | Name on File | Email Address on File |
| 11971679 | Name on File | Email Address on File |
| 11983271 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11939331 | Name on File | Email Address on File |
| 12023135 | Name on File | Email Address on File |
| 11879579 | Name on File | Email Address on File |
| 11868321 | Name on File | Email Address on File |
| 11715162 | Name on File | Email Address on File |
| 11994711 | Name on File | Email Address on File |
| 11864989 | Name on File | Email Address on File |
| 12036011 | Name on File | Email Address on File |
| 11998534 | Name on File | Email Address on File |
| 11962179 | Name on File | Email Address on File |
| 11586761 | Name on File | Email Address on File |
| 11923482 | Name on File | Email Address on File |
| 11975099 | Name on File | Email Address on File |
| 11939558 | Name on File | Email Address on File |
| 11984161 | Name on File | Email Address on File |
| 12040376 | Name on File | Email Address on File |
| 11861258 | Name on File | Email Address on File |
| 11608873 | Name on File | Email Address on File |
| 12008434 | Name on File | Email Address on File |
| 12030904 | Name on File | Email Address on File |
| 12037115 | Name on File | Email Address on File |
| 11590227 | Name on File | Email Address on File |
| 11858851 | Name on File | Email Address on File |
| 12029003 | Name on File | Email Address on File |
| 11581150 | Name on File | Email Address on File |
| 11991034 | Name on File | Email Address on File |
| 11846641 | Name on File | Email Address on File |
| 11543489 | Name on File | Email Address on File |
| 12023644 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

## Exhibit A
### Notice Parties Email Service List
Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11531456 | Name on File | Email Address on File |
| 11712764 | Name on File | Email Address on File |
| 11960061 | Name on File | Email Address on File |
| 11934066 | Name on File | Email Address on File |
| 11957741 | Name on File | Email Address on File |
| 10587007 | Name on File | Email Address on File |
| 12029963 | Name on File | Email Address on File |
| 12001441 | Name on File | Email Address on File |
| 11505929 | Name on File | Email Address on File |
| 12042283 | Name on File | Email Address on File |
| 11997972 | Name on File | Email Address on File |
| 11982551 | Name on File | Email Address on File |
| 12002355 | Name on File | Email Address on File |
| 11935939 | Name on File | Email Address on File |
| 11931417 | Name on File | Email Address on File |
| 12043875 | Name on File | Email Address on File |
| 12042229 | Name on File | Email Address on File |
| 11883046 | Name on File | Email Address on File |
| 11974175 | Name on File | Email Address on File |
| 11953385 | Name on File | Email Address on File |
| 11951663 | Name on File | Email Address on File |
| 11887535 | Name on File | Email Address on File |
| 11548756 | Name on File | Email Address on File |
| 12085155 | Name on File | Email Address on File |
| 12085158 | Name on File | Email Address on File |
| 11607160 | Name on File | Email Address on File |
| 11955899 | Name on File | Email Address on File |
| 12085164 | Name on File | Email Address on File |
| 11891408 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*
Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11908682 | Name on File | Email Address on File |
| 12085181 | Name on File | Email Address on File |
| 12041509 | Name on File | Email Address on File |
| 11694141 | Name on File | Email Address on File |
| 11867927 | Name on File | Email Address on File |
| 12037815 | Name on File | Email Address on File |
| 11985633 | Name on File | Email Address on File |
| 11615178 | Name on File | Email Address on File |
| 11742540 | Name on File | Email Address on File |
| 12040777 | Name on File | Email Address on File |
| 11977964 | Name on File | Email Address on File |
| 11970430 | Name on File | Email Address on File |
| 12011556 | Name on File | Email Address on File |
| 11632202 | Name on File | Email Address on File |
| 11865628 | Name on File | Email Address on File |
| 11984518 | Name on File | Email Address on File |
| 11642221 | Name on File | Email Address on File |
| 12039750 | Name on File | Email Address on File |
| 11983588 | Name on File | Email Address on File |
| 11847710 | Name on File | Email Address on File |
| 11474452 | Name on File | Email Address on File |
| 12085331 | Name on File | Email Address on File |
| 11455470 | Name on File | Email Address on File |
| 12042685 | Name on File | Email Address on File |
| 12041424 | Name on File | Email Address on File |
| 11874503 | Name on File | Email Address on File |
| 11554356 | Name on File | Email Address on File |
| 11671708 | Name on File | Email Address on File |
| 11891281 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12998880 | Name on File | Email Address on File |
| 11923049 | Name on File | Email Address on File |
| 11467330 | Name on File | Email Address on File |
| 11912134 | Name on File | Email Address on File |
| 11448938 | Name on File | Email Address on File |
| 11643387 | Name on File | Email Address on File |
| 11564383 | Name on File | Email Address on File |
| 11757428 | Name on File | Email Address on File |
| 11955415 | Name on File | Email Address on File |
| 11812496 | Name on File | Email Address on File |
| 12030495 | Name on File | Email Address on File |
| 11992462 | Name on File | Email Address on File |
| 11594095 | Name on File | Email Address on File |
| 12014506 | Name on File | Email Address on File |
| 11966376 | Name on File | Email Address on File |
| 11605304 | Name on File | Email Address on File |
| 11928651 | Name on File | Email Address on File |
| 11550231 | Name on File | Email Address on File |
| 11835794 | Name on File | Email Address on File |
| 12040774 | Name on File | Email Address on File |
| 11602990 | Name on File | Email Address on File |
| 11483401 | Name on File | Email Address on File |
| 11567691 | Name on File | Email Address on File |
| 11581897 | Name on File | Email Address on File |
| 11807407 | Name on File | Email Address on File |
| 11564745 | Name on File | Email Address on File |
| 12024273 | Name on File | Email Address on File |
| 11602118 | Name on File | Email Address on File |
| 11702822 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11752606 | Name on File | Email Address on File |
| 11854261 | Name on File | Email Address on File |
| 12085534 | Name on File | Email Address on File |
| 11699063 | Name on File | Email Address on File |
| 11777208 | Name on File | Email Address on File |
| 11586455 | Name on File | Email Address on File |
| 11976984 | Name on File | Email Address on File |
| 12085546 | Name on File | Email Address on File |
| 12037414 | Name on File | Email Address on File |
| 11493232 | Name on File | Email Address on File |
| 12085554 | Name on File | Email Address on File |
| 11899092 | Name on File | Email Address on File |
| 11641652 | Name on File | Email Address on File |
| 11623981 | Name on File | Email Address on File |
| 12085580 | Name on File | Email Address on File |
| 11936845 | Name on File | Email Address on File |
| 12034233 | Name on File | Email Address on File |
| 11797496 | Name on File | Email Address on File |
| 12085598 | Name on File | Email Address on File |
| 11530503 | Name on File | Email Address on File |
| 11631744 | Name on File | Email Address on File |
| 11839209 | Name on File | Email Address on File |
| 12085608 | Name on File | Email Address on File |
| 12014871 | Name on File | Email Address on File |
| 12226713 | Name on File | Email Address on File |
| 12226712 | Name on File | Email Address on File |
| 12020334 | Name on File | Email Address on File |
| 12015676 | Name on File | Email Address on File |
| 11775739 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11913583 | Name on File | Email Address on File |
| 11601279 | Name on File | Email Address on File |
| 12214736 | Name on File | Email Address on File |
| 12038707 | Name on File | Email Address on File |
| 12230643 | Name on File | Email Address on File |
| 11652642 | Name on File | Email Address on File |
| 12028687 | Name on File | Email Address on File |
| 11982399 | Name on File | Email Address on File |
| 12085679 | Name on File | Email Address on File |
| 12085683 | Name on File | Email Address on File |
| 11794788 | Name on File | Email Address on File |
| 12033133 | Name on File | Email Address on File |
| 12235085 | Name on File | Email Address on File |
| 11815727 | Name on File | Email Address on File |
| 12019084 | Name on File | Email Address on File |
| 11787158 | Name on File | Email Address on File |
| 11741322 | Name on File | Email Address on File |
| 12039516 | Name on File | Email Address on File |
| 11460943 | Name on File | Email Address on File |
| 11464872 | Name on File | Email Address on File |
| 11576243 | Name on File | Email Address on File |
| 10349303 | Name on File | Email Address on File |
| 12011136 | Name on File | Email Address on File |
| 11794515 | Name on File | Email Address on File |
| 11687594 | Name on File | Email Address on File |
| 11544491 | Name on File | Email Address on File |
| 12027038 | Name on File | Email Address on File |
| 12005390 | Name on File | Email Address on File |
| 12085799 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11923203 | Name on File | Email Address on File |
| 11994600 | Name on File | Email Address on File |
| 12018582 | Name on File | Email Address on File |
| 12085791 | Name on File | Email Address on File |
| 12214116 | Name on File | Email Address on File |
| 11908413 | Name on File | Email Address on File |
| 12025908 | Name on File | Email Address on File |
| 12085774 | Name on File | Email Address on File |
| 12002416 | Name on File | Email Address on File |
| 11465694 | Name on File | Email Address on File |
| 11991541 | Name on File | Email Address on File |
| 11488924 | Name on File | Email Address on File |
| 12022121 | Name on File | Email Address on File |
| 12010679 | Name on File | Email Address on File |
| 11986484 | Name on File | Email Address on File |
| 11958519 | Name on File | Email Address on File |
| 11896424 | Name on File | Email Address on File |
| 11964522 | Name on File | Email Address on File |
| 12085835 | Name on File | Email Address on File |
| 11983871 | Name on File | Email Address on File |
| 11909131 | Name on File | Email Address on File |
| 11856813 | Name on File | Email Address on File |
| 11983374 | Name on File | Email Address on File |
| 11605039 | Name on File | Email Address on File |
| 11454473 | Name on File | Email Address on File |
| 11535754 | Name on File | Email Address on File |
| 12009944 | Name on File | Email Address on File |
| 11838220 | Name on File | Email Address on File |
| 10349287 | Name on File | Email Address on File |

## Exhibit A
### Notice Parties Email Service List
Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11817863 | Name on File | Email Address on File |
| 11784871 | Name on File | Email Address on File |
| 11568466 | Name on File | Email Address on File |
| 10296037 | Name on File | Email Address on File |
| 12085865 | Name on File | Email Address on File |
| 11974417 | Name on File | Email Address on File |
| 12085894 | Name on File | Email Address on File |
| 11849567 | Name on File | Email Address on File |
| 11850630 | Name on File | Email Address on File |
| 11674386 | Name on File | Email Address on File |
| 11971029 | Name on File | Email Address on File |
| 12085911 | Name on File | Email Address on File |
| 12040402 | Name on File | Email Address on File |
| 12005064 | Name on File | Email Address on File |
| 11929237 | Name on File | Email Address on File |
| 12015619 | Name on File | Email Address on File |
| 12027896 | Name on File | Email Address on File |
| 11508594 | Name on File | Email Address on File |
| 11971189 | Name on File | Email Address on File |
| 11929000 | Name on File | Email Address on File |
| 12085946 | Name on File | Email Address on File |
| 11983621 | Name on File | Email Address on File |
| 12009930 | Name on File | Email Address on File |
| 11925695 | Name on File | Email Address on File |
| 12085920 | Name on File | Email Address on File |
| 11993515 | Name on File | Email Address on File |
| 11548394 | Name on File | Email Address on File |
| 12006918 | Name on File | Email Address on File |
| 12085933 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11583690 | Name on File | Email Address on File |
| 11987591 | Name on File | Email Address on File |
| 12029642 | Name on File | Email Address on File |
| 12040177 | Name on File | Email Address on File |
| 11940004 | Name on File | Email Address on File |
| 12234367 | Name on File | Email Address on File |
| 11995285 | Name on File | Email Address on File |
| 11569663 | Name on File | Email Address on File |
| 12085980 | Name on File | Email Address on File |
| 11631920 | Name on File | Email Address on File |
| 12085997 | Name on File | Email Address on File |
| 11879924 | Name on File | Email Address on File |
| 11843973 | Name on File | Email Address on File |
| 12029254 | Name on File | Email Address on File |
| 12006032 | Name on File | Email Address on File |
| 11882584 | Name on File | Email Address on File |
| 11637275 | Name on File | Email Address on File |
| 10343741 | Name on File | Email Address on File |
| 12019611 | Name on File | Email Address on File |
| 11509735 | Name on File | Email Address on File |
| 12032388 | Name on File | Email Address on File |
| 12038067 | Name on File | Email Address on File |
| 12230723 | Name on File | Email Address on File |
| 12086048 | Name on File | Email Address on File |
| 12039972 | Name on File | Email Address on File |
| 10344579 | Name on File | Email Address on File |
| 11986671 | Name on File | Email Address on File |
| 11826171 | Name on File | Email Address on File |
| 12036255 | Name on File | Email Address on File |

## Exhibit A
Notice Parties Email Service List
Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12039473 | Name on File | Email Address on File |
| 12035300 | Name on File | Email Address on File |
| 12013994 | Name on File | Email Address on File |
| 11973207 | Name on File | Email Address on File |
| 12036322 | Name on File | Email Address on File |
| 12086087 | Name on File | Email Address on File |
| 11809742 | Name on File | Email Address on File |
| 11769240 | Name on File | Email Address on File |
| 11866755 | Name on File | Email Address on File |
| 11883483 | Name on File | Email Address on File |
| 11606116 | Name on File | Email Address on File |
| 11939967 | Name on File | Email Address on File |
| 12086110 | Name on File | Email Address on File |
| 11553120 | Name on File | Email Address on File |
| 12086127 | Name on File | Email Address on File |
| 11585105 | Name on File | Email Address on File |
| 12032288 | Name on File | Email Address on File |
| 10295715 | Sleevedbiker | astemerman@me.com |
| 11506270 | Name on File | Email Address on File |
| 12016300 | Name on File | Email Address on File |
| 11628900 | Name on File | Email Address on File |
| 12025401 | Name on File | Email Address on File |
| 12086158 | Name on File | Email Address on File |
| 11603146 | Name on File | Email Address on File |
| 11917663 | Name on File | Email Address on File |
| 11737586 | Name on File | Email Address on File |
| 11512945 | Name on File | Email Address on File |
| 11964810 | Name on File | Email Address on File |
| 11900872 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11931125 | Name on File | Email Address on File |
| 12015244 | Name on File | Email Address on File |
| 12001055 | Name on File | Email Address on File |
| 11981573 | Name on File | Email Address on File |
| 11804064 | Name on File | Email Address on File |
| 12086261 | Name on File | Email Address on File |
| 11884642 | Name on File | Email Address on File |
| 11876673 | Name on File | Email Address on File |
| 12236117 | Name on File | Email Address on File |
| 11850247 | Name on File | Email Address on File |
| 11868146 | Name on File | Email Address on File |
| 11542542 | Name on File | Email Address on File |
| 11640889 | Name on File | Email Address on File |
| 11611037 | Name on File | Email Address on File |
| 11919797 | Name on File | Email Address on File |
| 11627344 | Name on File | Email Address on File |
| 11634551 | Name on File | Email Address on File |
| 12038265 | Name on File | Email Address on File |
| 12022578 | Name on File | Email Address on File |
| 12086308 | Name on File | Email Address on File |
| 11573235 | Name on File | Email Address on File |
| 11535119 | Name on File | Email Address on File |
| 12030432 | Name on File | Email Address on File |
| 12086303 | Name on File | Email Address on File |
| 11928562 | Name on File | Email Address on File |
| 11987189 | Name on File | Email Address on File |
| 11974071 | Name on File | Email Address on File |
| 11546551 | Name on File | Email Address on File |
| 12086317 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 12086283 | Name on File | Email Address on File |
| 12036949 | Name on File | Email Address on File |
| 11801878 | Name on File | Email Address on File |
| 11777449 | Name on File | Email Address on File |
| 11522494 | Name on File | Email Address on File |
| 11490052 | Name on File | Email Address on File |
| 11659817 | Name on File | Email Address on File |
| 11905126 | Name on File | Email Address on File |
| 11711725 | Name on File | Email Address on File |
| 11986351 | Name on File | Email Address on File |
| 11500120 | Name on File | Email Address on File |
| 11741613 | Name on File | Email Address on File |
| 12145422 | Name on File | Email Address on File |
| 11559965 | Name on File | Email Address on File |
| 11587464 | Name on File | Email Address on File |
| 12086413 | Name on File | Email Address on File |
| 11593511 | Name on File | Email Address on File |
| 11965381 | Name on File | Email Address on File |
| 11489009 | Name on File | Email Address on File |
| 12034778 | Name on File | Email Address on File |
| 12215785 | Name on File | Email Address on File |
| 12039370 | Name on File | Email Address on File |
| 11646974 | Name on File | Email Address on File |
| 12086491 | Name on File | Email Address on File |
| 11808403 | Name on File | Email Address on File |
| 11539878 | Name on File | Email Address on File |
| 12228751 | Name on File | Email Address on File |
| 12043794 | Name on File | Email Address on File |
| 11965554 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11981800 | Name on File | Email Address on File |
| 11592768 | Name on File | Email Address on File |
| 11890864 | Name on File | Email Address on File |
| 11469313 | Name on File | Email Address on File |
| 12086520 | Name on File | Email Address on File |
| 11888346 | Name on File | Email Address on File |
| 11618415 | Name on File | Email Address on File |
| 12214188 | Name on File | Email Address on File |
| 11586953 | Name on File | Email Address on File |
| 11619633 | Name on File | Email Address on File |
| 11810532 | Name on File | Email Address on File |
| 11697380 | Name on File | Email Address on File |
| 11735464 | Name on File | Email Address on File |
| 11602254 | Name on File | Email Address on File |
| 11486683 | Name on File | Email Address on File |
| 11663683 | Name on File | Email Address on File |
| 11836729 | Name on File | Email Address on File |
| 11535370 | Name on File | Email Address on File |
| 11847158 | Name on File | Email Address on File |
| 12086576 | Name on File | Email Address on File |
| 11909104 | Name on File | Email Address on File |
| 11895090 | Name on File | Email Address on File |
| 11640027 | Name on File | Email Address on File |
| 11766679 | Name on File | Email Address on File |
| 12042220 | Name on File | Email Address on File |
| 12086592 | Name on File | Email Address on File |
| 12026995 | Name on File | Email Address on File |
| 11649849 | Name on File | Email Address on File |
| 12002990 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12017015 | Name on File | Email Address on File |
| 12086612 | Name on File | Email Address on File |
| 12086622 | Name on File | Email Address on File |
| 12042520 | Name on File | Email Address on File |
| 12034261 | Name on File | Email Address on File |
| 11468532 | Name on File | Email Address on File |
| 11855472 | Name on File | Email Address on File |
| 11659687 | Name on File | Email Address on File |
| 11748546 | Name on File | Email Address on File |
| 11830125 | Name on File | Email Address on File |
| 11886272 | Name on File | Email Address on File |
| 11985944 | Name on File | Email Address on File |
| 11590957 | Name on File | Email Address on File |
| 11953000 | Name on File | Email Address on File |
| 11986233 | Name on File | Email Address on File |
| 11995435 | Name on File | Email Address on File |
| 12086697 | Name on File | Email Address on File |
| 12086693 | Name on File | Email Address on File |
| 12086692 | Name on File | Email Address on File |
| 11888949 | Name on File | Email Address on File |
| 12960676 | Name on File | Email Address on File |
| 10349481 | Name on File | Email Address on File |
| 11717763 | Name on File | Email Address on File |
| 12027991 | Name on File | Email Address on File |
| 11534172 | Name on File | Email Address on File |
| 11929032 | Name on File | Email Address on File |
| 11469324 | Name on File | Email Address on File |
| 12086743 | Name on File | Email Address on File |
| 11464214 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

## Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 12012650 | Name on File | Email Address on File |
| 11778958 | Name on File | Email Address on File |
| 11970335 | Name on File | Email Address on File |
| 11811276 | Name on File | Email Address on File |
| 12005511 | Name on File | Email Address on File |
| 11940946 | Name on File | Email Address on File |
| 11963533 | Name on File | Email Address on File |
| 11912371 | Name on File | Email Address on File |
| 12000979 | Name on File | Email Address on File |
| 11951427 | Name on File | Email Address on File |
| 11951408 | Name on File | Email Address on File |
| 12223344 | Name on File | Email Address on File |
| 12040726 | Name on File | Email Address on File |
| 11529469 | Name on File | Email Address on File |
| 11746107 | Name on File | Email Address on File |
| 11542064 | Name on File | Email Address on File |
| 12086888 | Name on File | Email Address on File |
| 11690491 | Name on File | Email Address on File |
| 11571124 | Name on File | Email Address on File |
| 12035107 | Name on File | Email Address on File |
| 11579350 | Name on File | Email Address on File |
| 12086911 | Name on File | Email Address on File |
| 11549478 | Name on File | Email Address on File |
| 11690619 | Name on File | Email Address on File |
| 12233152 | Name on File | Email Address on File |
| 12086929 | Name on File | Email Address on File |
| 11966422 | Name on File | Email Address on File |
| 11989802 | Name on File | Email Address on File |
| 11550735 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 12017901 | Name on File | Email Address on File |
| 11621684 | Name on File | Email Address on File |
| 12086943 | Name on File | Email Address on File |
| 11553165 | Name on File | Email Address on File |
| 12086958 | Name on File | Email Address on File |
| 12086957 | Name on File | Email Address on File |
| 11721030 | Name on File | Email Address on File |
| 12086963 | Name on File | Email Address on File |
| 11620734 | Name on File | Email Address on File |
| 12040022 | Name on File | Email Address on File |
| 11926450 | Name on File | Email Address on File |
| 11900958 | Name on File | Email Address on File |
| 12006987 | Name on File | Email Address on File |
| 11996020 | Name on File | Email Address on File |
| 12087003 | Name on File | Email Address on File |
| 12029737 | Name on File | Email Address on File |
| 12087012 | Name on File | Email Address on File |
| 12087020 | Name on File | Email Address on File |
| 11981622 | Name on File | Email Address on File |
| 11911199 | Name on File | Email Address on File |
| 12021007 | Name on File | Email Address on File |
| 12039268 | Name on File | Email Address on File |
| 12024592 | Name on File | Email Address on File |
| 11826708 | Name on File | Email Address on File |
| 11558517 | Name on File | Email Address on File |
| 11646610 | Name on File | Email Address on File |
| 11596807 | Name on File | Email Address on File |
| 11587623 | Name on File | Email Address on File |
| 11889072 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11994642 | Name on File | Email Address on File |
| 12004338 | Name on File | Email Address on File |
| 11566481 | Name on File | Email Address on File |
| 11860464 | Name on File | Email Address on File |
| 12087078 | Name on File | Email Address on File |
| 11923067 | Name on File | Email Address on File |
| 12019550 | Name on File | Email Address on File |
| 11947586 | Name on File | Email Address on File |
| 11995234 | Name on File | Email Address on File |
| 11637096 | Name on File | Email Address on File |
| 11810792 | Name on File | Email Address on File |
| 12087093 | Name on File | Email Address on File |
| 12087110 | Name on File | Email Address on File |
| 12087138 | Name on File | Email Address on File |
| 11703396 | Name on File | Email Address on File |
| 11623359 | Name on File | Email Address on File |
| 11662449 | Name on File | Email Address on File |
| 11651744 | Name on File | Email Address on File |
| 11784136 | Name on File | Email Address on File |
| 11666556 | Name on File | Email Address on File |
| 11903778 | Name on File | Email Address on File |
| 12038838 | Name on File | Email Address on File |
| 11634724 | Name on File | Email Address on File |
| 12037521 | Name on File | Email Address on File |
| 11983186 | Name on File | Email Address on File |
| 16118228 | Name on File | Email Address on File |
| 11990267 | Name on File | Email Address on File |
| 11638753 | Name on File | Email Address on File |
| 11812651 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11603024 | Name on File | Email Address on File |
| 11644491 | Name on File | Email Address on File |
| 11882018 | Name on File | Email Address on File |
| 12087250 | Name on File | Email Address on File |
| 11628785 | Name on File | Email Address on File |
| 11975683 | Name on File | Email Address on File |
| 12034902 | Name on File | Email Address on File |
| 12087262 | Name on File | Email Address on File |
| 11679774 | Name on File | Email Address on File |
| 12087272 | Name on File | Email Address on File |
| 11459695 | Name on File | Email Address on File |
| 11840459 | Name on File | Email Address on File |
| 18301587 | Name on File | Email Address on File |
| 12005196 | Name on File | Email Address on File |
| 11827542 | Name on File | Email Address on File |
| 11653151 | Name on File | Email Address on File |
| 11471135 | Name on File | Email Address on File |
| 12087292 | Name on File | Email Address on File |
| 12220903 | Name on File | Email Address on File |
| 11487569 | Name on File | Email Address on File |
| 12040340 | Name on File | Email Address on File |
| 11533910 | Name on File | Email Address on File |
| 11643174 | Name on File | Email Address on File |
| 11449749 | Name on File | Email Address on File |
| 16304282 | Name on File | Email Address on File |
| 12087306 | Name on File | Email Address on File |
| 11769023 | Name on File | Email Address on File |
| 12647558 | Name on File | Email Address on File |
| 12039023 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

## Exhibit A
### Notice Parties Email Service List
Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 12087324 | Name on File | Email Address on File |
| 12037587 | Name on File | Email Address on File |
| 11836733 | Name on File | Email Address on File |
| 12232344 | Name on File | Email Address on File |
| 12011218 | Name on File | Email Address on File |
| 11838424 | Name on File | Email Address on File |
| 12008239 | Name on File | Email Address on File |
| 11961126 | Name on File | Email Address on File |
| 12027699 | Name on File | Email Address on File |
| 11612464 | Name on File | Email Address on File |
| 11612464 | Name on File | Email Address on File |
| 11557687 | Name on File | Email Address on File |
| 12024096 | Name on File | Email Address on File |
| 11641022 | Name on File | Email Address on File |
| 11852470 | Name on File | Email Address on File |
| 12031957 | Name on File | Email Address on File |
| 12005453 | Name on File | Email Address on File |
| 11540034 | Name on File | Email Address on File |
| 11580946 | Name on File | Email Address on File |
| 11600945 | Name on File | Email Address on File |
| 11714067 | Name on File | Email Address on File |
| 11783329 | Name on File | Email Address on File |
| 12039697 | Name on File | Email Address on File |
| 12087397 | Name on File | Email Address on File |
| 12017822 | Name on File | Email Address on File |
| 11977707 | Name on File | Email Address on File |
| 11820395 | Name on File | Email Address on File |
| 11504381 | Name on File | Email Address on File |
| 12087425 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*
Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 12031530 | Name on File | Email Address on File |
| 12011392 | Name on File | Email Address on File |
| 12041063 | Name on File | Email Address on File |
| 12087439 | Name on File | Email Address on File |
| 11995418 | Name on File | Email Address on File |
| 11555558 | Name on File | Email Address on File |
| 11930928 | Name on File | Email Address on File |
| 12087450 | Name on File | Email Address on File |
| 11801900 | Name on File | Email Address on File |
| 11633626 | Name on File | Email Address on File |
| 11607335 | Name on File | Email Address on File |
| 12087479 | Name on File | Email Address on File |
| 12087483 | Name on File | Email Address on File |
| 11654101 | Name on File | Email Address on File |
| 12087500 | Name on File | Email Address on File |
| 12234495 | Name on File | Email Address on File |
| 12022181 | Name on File | Email Address on File |
| 12042957 | Name on File | Email Address on File |
| 11975149 | Name on File | Email Address on File |
| 12087512 | Name on File | Email Address on File |
| 11525487 | Name on File | Email Address on File |
| 11971397 | Name on File | Email Address on File |
| 11655215 | Name on File | Email Address on File |
| 11990152 | Name on File | Email Address on File |
| 12087532 | Name on File | Email Address on File |
| 11731325 | Name on File | Email Address on File |
| 12087539 | Name on File | Email Address on File |
| 11995222 | Name on File | Email Address on File |
| 12087540 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12006666 | Name on File | Email Address on File |
| 12030824 | Name on File | Email Address on File |
| 12835486 | Name on File | Email Address on File |
| 11882365 | Name on File | Email Address on File |
| 12005299 | Name on File | Email Address on File |
| 11605156 | Name on File | Email Address on File |
| 12023480 | Name on File | Email Address on File |
| 11911780 | Name on File | Email Address on File |
| 11554026 | Name on File | Email Address on File |
| 11525833 | Name on File | Email Address on File |
| 12087580 | Name on File | Email Address on File |
| 11591157 | Name on File | Email Address on File |
| 12027344 | Name on File | Email Address on File |
| 12040162 | Name on File | Email Address on File |
| 11956473 | Name on File | Email Address on File |
| 12087589 | Name on File | Email Address on File |
| 12042609 | Name on File | Email Address on File |
| 11994240 | Name on File | Email Address on File |
| 12087600 | Name on File | Email Address on File |
| 11887549 | Name on File | Email Address on File |
| 11539179 | Name on File | Email Address on File |
| 12087604 | Name on File | Email Address on File |
| 11548405 | Name on File | Email Address on File |
| 12001266 | Name on File | Email Address on File |
| 11539392 | Name on File | Email Address on File |
| 12087614 | Name on File | Email Address on File |
| 12023158 | Name on File | Email Address on File |
| 12021390 | Name on File | Email Address on File |
| 12087628 | Name on File | Email Address on File |

## Exhibit A
Notice Parties Email Service List
Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11543258 | Name on File | Email Address on File |
| 10291258 | Employee EMP-951 | Email Address on File |
| 11965383 | Name on File | Email Address on File |
| 12006180 | Name on File | Email Address on File |
| 12025871 | Name on File | Email Address on File |
| 11700275 | Name on File | Email Address on File |
| 12087644 | Name on File | Email Address on File |
| 11934375 | Name on File | Email Address on File |
| 11931344 | Name on File | Email Address on File |
| 10595291 | Name on File | Email Address on File |
| 11605695 | Name on File | Email Address on File |
| 10345256 | Name on File | Email Address on File |
| 12087673 | Name on File | Email Address on File |
| 12002022 | Name on File | Email Address on File |
| 11940351 | Name on File | Email Address on File |
| 11995995 | Name on File | Email Address on File |
| 11570958 | Name on File | Email Address on File |
| 11585753 | Name on File | Email Address on File |
| 12043059 | Name on File | Email Address on File |
| 12027689 | Name on File | Email Address on File |
| 12026216 | Name on File | Email Address on File |
| 11947963 | Name on File | Email Address on File |
| 11464428 | Name on File | Email Address on File |
| 11704891 | Name on File | Email Address on File |
| 11653791 | Name on File | Email Address on File |
| 12028021 | Name on File | Email Address on File |
| 12087723 | Name on File | Email Address on File |
| 12015931 | Name on File | Email Address on File |
| 12037860 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11607779 | Name on File | Email Address on File |
| 12034769 | Name on File | Email Address on File |
| 11598916 | Name on File | Email Address on File |
| 12087735 | Name on File | Email Address on File |
| 11845952 | Name on File | Email Address on File |
| 11520326 | Name on File | Email Address on File |
| 12003223 | Name on File | Email Address on File |
| 11821339 | Name on File | Email Address on File |
| 12030153 | Name on File | Email Address on File |
| 11971907 | Name on File | Email Address on File |
| 12087761 | Name on File | Email Address on File |
| 11950383 | Name on File | Email Address on File |
| 11577780 | Name on File | Email Address on File |
| 12087774 | Name on File | Email Address on File |
| 12039329 | Name on File | Email Address on File |
| 11957447 | Name on File | Email Address on File |
| 12028845 | Name on File | Email Address on File |
| 11862263 | Name on File | Email Address on File |
| 11928197 | Name on File | Email Address on File |
| 11843383 | Name on File | Email Address on File |
| 12004129 | Name on File | Email Address on File |
| 12021805 | Name on File | Email Address on File |
| 11981517 | Name on File | Email Address on File |
| 12030294 | Name on File | Email Address on File |
| 11890152 | Name on File | Email Address on File |
| 11999385 | Name on File | Email Address on File |
| 12015531 | Name on File | Email Address on File |
| 12038209 | Name on File | Email Address on File |
| 11984929 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11998380 | Name on File | Email Address on File |
| 11600885 | Name on File | Email Address on File |
| 12234293 | Name on File | Email Address on File |
| 12087814 | Name on File | Email Address on File |
| 11728469 | Name on File | Email Address on File |
| 12036000 | Name on File | Email Address on File |
| 11968789 | Name on File | Email Address on File |
| 11934853 | Name on File | Email Address on File |
| 11962123 | Name on File | Email Address on File |
| 11892647 | Name on File | Email Address on File |
| 11821790 | Name on File | Email Address on File |
| 12087884 | Name on File | Email Address on File |
| 12211163 | Name on File | Email Address on File |
| 12014853 | Name on File | Email Address on File |
| 11918691 | Name on File | Email Address on File |
| 12087908 | Name on File | Email Address on File |
| 11661723 | Name on File | Email Address on File |
| 11452791 | Name on File | Email Address on File |
| 11998926 | Name on File | Email Address on File |
| 11792558 | Name on File | Email Address on File |
| 11554263 | Name on File | Email Address on File |
| 11881015 | Name on File | Email Address on File |
| 11883294 | Name on File | Email Address on File |
| 11999185 | Name on File | Email Address on File |
| 12009725 | Name on File | Email Address on File |
| 11974134 | Name on File | Email Address on File |
| 11685448 | Name on File | Email Address on File |
| 12017968 | Name on File | Email Address on File |
| 11732906 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

## Exhibit A
### Notice Parties Email Service List
Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11527499 | Name on File | Email Address on File |
| 11626694 | Name on File | Email Address on File |
| 12011757 | Name on File | Email Address on File |
| 12088062 | Name on File | Email Address on File |
| 11988846 | Name on File | Email Address on File |
| 12088027 | Name on File | Email Address on File |
| 11613689 | Name on File | Email Address on File |
| 11650720 | Name on File | Email Address on File |
| 11860877 | Name on File | Email Address on File |
| 11625537 | Name on File | Email Address on File |
| 11879644 | Name on File | Email Address on File |
| 12025728 | Name on File | Email Address on File |
| 12036221 | Name on File | Email Address on File |
| 12088030 | Name on File | Email Address on File |
| 12225733 | Name on File | Email Address on File |
| 11756102 | Name on File | Email Address on File |
| 11979403 | Name on File | Email Address on File |
| 11673237 | Name on File | Email Address on File |
| 11800517 | Name on File | Email Address on File |
| 12021515 | Name on File | Email Address on File |
| 11647269 | Name on File | Email Address on File |
| 11988296 | Name on File | Email Address on File |
| 12042039 | Name on File | Email Address on File |
| 11852289 | Name on File | Email Address on File |
| 11979157 | Name on File | Email Address on File |
| 12027792 | Name on File | Email Address on File |
| 11984169 | Name on File | Email Address on File |
| 11968850 | Name on File | Email Address on File |
| 12088106 | Name on File | Email Address on File |

## Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11959237 | Name on File | Email Address on File |
| 12220167 | Name on File | Email Address on File |
| 11993425 | Name on File | Email Address on File |
| 12001948 | Name on File | Email Address on File |
| 12014155 | Name on File | Email Address on File |
| 11557570 | Name on File | Email Address on File |
| 12088157 | Name on File | Email Address on File |
| 12088168 | Name on File | Email Address on File |
| 11565687 | Name on File | Email Address on File |
| 12018830 | Name on File | Email Address on File |
| 12028930 | Name on File | Email Address on File |
| 12015413 | Name on File | Email Address on File |
| 11899482 | Name on File | Email Address on File |
| 11919362 | Name on File | Email Address on File |
| 11538155 | Name on File | Email Address on File |
| 12088200 | Name on File | Email Address on File |
| 11510786 | Name on File | Email Address on File |
| 11914138 | Name on File | Email Address on File |
| 12041846 | Name on File | Email Address on File |
| 11550911 | Name on File | Email Address on File |
| 12034502 | Name on File | Email Address on File |
| 11983240 | Name on File | Email Address on File |
| 12023762 | Name on File | Email Address on File |
| 11788910 | Name on File | Email Address on File |
| 12088219 | Name on File | Email Address on File |
| 10291280 | Employee EMP-388 | Email Address on File |
| 11907880 | Name on File | Email Address on File |
| 12088243 | Name on File | Email Address on File |
| 11924487 | Name on File | Email Address on File |

Exhibit A
Notice Parties Email Service List
Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11967558 | Name on File | Email Address on File |
| 12088251 | Name on File | Email Address on File |
| 11914515 | Name on File | Email Address on File |
| 12018620 | Name on File | Email Address on File |
| 11528548 | Name on File | Email Address on File |
| 11539308 | Name on File | Email Address on File |
| 12029560 | Name on File | Email Address on File |
| 12039157 | Name on File | Email Address on File |
| 11590758 | Name on File | Email Address on File |
| 11903082 | Name on File | Email Address on File |
| 11995664 | Name on File | Email Address on File |
| 12088281 | Name on File | Email Address on File |
| 12017734 | Name on File | Email Address on File |
| 12014085 | Name on File | Email Address on File |
| 11808727 | Name on File | Email Address on File |
| 11807498 | Name on File | Email Address on File |
| 11995409 | Name on File | Email Address on File |
| 12043870 | Name on File | Email Address on File |
| 11544975 | Name on File | Email Address on File |
| 11842961 | Name on File | Email Address on File |
| 11966298 | Name on File | Email Address on File |
| 11830970 | Name on File | Email Address on File |
| 11552844 | Name on File | Email Address on File |
| 11886050 | Name on File | Email Address on File |
| 12037479 | Name on File | Email Address on File |
| 11847752 | Name on File | Email Address on File |
| 12033373 | Name on File | Email Address on File |
| 11556763 | Name on File | Email Address on File |
| 11537347 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11634170 | Name on File | Email Address on File |
| 11735115 | Name on File | Email Address on File |
| 12003706 | Name on File | Email Address on File |
| 12088356 | Name on File | Email Address on File |
| 11806424 | Name on File | Email Address on File |
| 11999556 | Name on File | Email Address on File |
| 11466147 | Name on File | Email Address on File |
| 11576247 | Name on File | Email Address on File |
| 11970234 | Name on File | Email Address on File |
| 12003207 | Name on File | Email Address on File |
| 11821335 | Name on File | Email Address on File |
| 12028389 | Name on File | Email Address on File |
| 11596442 | Name on File | Email Address on File |
| 10298981 | Name on File | Email Address on File |
| 12218691 | Name on File | Email Address on File |
| 11620635 | Name on File | Email Address on File |
| 11597490 | Name on File | Email Address on File |
| 11835108 | Name on File | Email Address on File |
| 11965634 | Name on File | Email Address on File |
| 10596263 | Name on File | Email Address on File |
| 11565014 | Name on File | Email Address on File |
| 11739991 | Name on File | Email Address on File |
| 12088468 | Name on File | Email Address on File |
| 12088500 | Name on File | Email Address on File |
| 11737419 | Name on File | Email Address on File |
| 11706018 | Name on File | Email Address on File |
| 11567628 | Name on File | Email Address on File |
| 12037123 | Name on File | Email Address on File |
| 12022964 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12003112 | Name on File | Email Address on File |
| 12088518 | Name on File | Email Address on File |
| 11940375 | Name on File | Email Address on File |
| 12088521 | Name on File | Email Address on File |
| 11621935 | Name on File | Email Address on File |
| 12003383 | Name on File | Email Address on File |
| 11937435 | Name on File | Email Address on File |
| 12024250 | Name on File | Email Address on File |
| 11716233 | Name on File | Email Address on File |
| 11579421 | Name on File | Email Address on File |
| 11625851 | Name on File | Email Address on File |
| 12023992 | Name on File | Email Address on File |
| 12224926 | Name on File | Email Address on File |
| 12010267 | Name on File | Email Address on File |
| 12013979 | Name on File | Email Address on File |
| 11868943 | Name on File | Email Address on File |
| 11789641 | Name on File | Email Address on File |
| 12023936 | Name on File | Email Address on File |
| 12030223 | Name on File | Email Address on File |
| 11915943 | Name on File | Email Address on File |
| 12088571 | Name on File | Email Address on File |
| 12088572 | Name on File | Email Address on File |
| 11583194 | Name on File | Email Address on File |
| 12026353 | Name on File | Email Address on File |
| 12088594 | Name on File | Email Address on File |
| 12088603 | Name on File | Email Address on File |
| 12002170 | Name on File | Email Address on File |
| 12026748 | Name on File | Email Address on File |
| 12010419 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11619561 | Name on File | Email Address on File |
| 11985398 | Name on File | Email Address on File |
| 12019729 | Name on File | Email Address on File |
| 12021413 | Name on File | Email Address on File |
| 12034206 | Name on File | Email Address on File |
| 11940089 | Name on File | Email Address on File |
| 11904976 | Name on File | Email Address on File |
| 11860327 | Name on File | Email Address on File |
| 11900234 | Name on File | Email Address on File |
| 11950159 | Name on File | Email Address on File |
| 11844611 | Name on File | Email Address on File |
| 12035528 | Name on File | Email Address on File |
| 12088693 | Name on File | Email Address on File |
| 12088694 | Name on File | Email Address on File |
| 12015242 | Name on File | Email Address on File |
| 11907405 | Name on File | Email Address on File |
| 12021724 | Name on File | Email Address on File |
| 11895612 | Name on File | Email Address on File |
| 12001191 | Name on File | Email Address on File |
| 18189138 | Name on File | Email Address on File |
| 11891813 | Name on File | Email Address on File |
| 12088731 | Name on File | Email Address on File |
| 11991180 | Name on File | Email Address on File |
| 12004739 | Name on File | Email Address on File |
| 12038050 | Name on File | Email Address on File |
| 11467270 | Name on File | Email Address on File |
| 12088739 | Name on File | Email Address on File |
| 12007159 | Name on File | Email Address on File |
| 10349559 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11909651 | Name on File | Email Address on File |
| 11683341 | Name on File | Email Address on File |
| 11918520 | Name on File | Email Address on File |
| 11589332 | Name on File | Email Address on File |
| 12006975 | Name on File | Email Address on File |
| 11921740 | Name on File | Email Address on File |
| 12011675 | Name on File | Email Address on File |
| 12088835 | Name on File | Email Address on File |
| 11697131 | Name on File | Email Address on File |
| 11806948 | Name on File | Email Address on File |
| 12088802 | Name on File | Email Address on File |
| 12088810 | Name on File | Email Address on File |
| 11499290 | Name on File | Email Address on File |
| 11690541 | Name on File | Email Address on File |
| 11766558 | Name on File | Email Address on File |
| 12218418 | Name on File | Email Address on File |
| 12088860 | Name on File | Email Address on File |
| 11882418 | Name on File | Email Address on File |
| 11897544 | Name on File | Email Address on File |
| 11848928 | Name on File | Email Address on File |
| 11614807 | Name on File | Email Address on File |
| 11515927 | Name on File | Email Address on File |
| 12023428 | Name on File | Email Address on File |
| 18229902 | Name on File | Email Address on File |
| 11522045 | Name on File | Email Address on File |
| 12028341 | Name on File | Email Address on File |
| 12088894 | Name on File | Email Address on File |
| 11754497 | Name on File | Email Address on File |
| 12088897 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11816959 | Name on File | Email Address on File |
| 10344740 | Name on File | Email Address on File |
| 12088904 | Name on File | Email Address on File |
| 11975636 | Name on File | Email Address on File |
| 12004444 | Name on File | Email Address on File |
| 11916940 | Name on File | Email Address on File |
| 12043289 | Name on File | Email Address on File |
| 11779344 | Name on File | Email Address on File |
| 11655503 | Name on File | Email Address on File |
| 11458472 | Name on File | Email Address on File |
| 11633628 | Name on File | Email Address on File |
| 12088926 | Name on File | Email Address on File |
| 12028922 | Name on File | Email Address on File |
| 11522154 | Name on File | Email Address on File |
| 11669255 | Name on File | Email Address on File |
| 11586513 | Name on File | Email Address on File |
| 11550204 | Name on File | Email Address on File |
| 12235960 | Name on File | Email Address on File |
| 11752479 | Name on File | Email Address on File |
| 11539204 | Name on File | Email Address on File |
| 12193921 | Name on File | Email Address on File |
| 12088936 | Name on File | Email Address on File |
| 11580625 | Name on File | Email Address on File |
| 12030968 | Name on File | Email Address on File |
| 11658344 | Name on File | Email Address on File |
| 11835417 | Name on File | Email Address on File |
| 12018969 | Name on File | Email Address on File |
| 10595511 | Name on File | Email Address on File |
| 11957638 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11658793 | Name on File | Email Address on File |
| 12089005 | Name on File | Email Address on File |
| 12014939 | Name on File | Email Address on File |
| 11933870 | Name on File | Email Address on File |
| 12024546 | Name on File | Email Address on File |
| 11803010 | Name on File | Email Address on File |
| 12009444 | Name on File | Email Address on File |
| 11919334 | Name on File | Email Address on File |
| 11978493 | Name on File | Email Address on File |
| 11884295 | Name on File | Email Address on File |
| 11980773 | Name on File | Email Address on File |
| 12089056 | Name on File | Email Address on File |
| 11577122 | Name on File | Email Address on File |
| 11855131 | Name on File | Email Address on File |
| 12018251 | Name on File | Email Address on File |
| 11997968 | Name on File | Email Address on File |
| 11990358 | Name on File | Email Address on File |
| 12233231 | Name on File | Email Address on File |
| 11615907 | Name on File | Email Address on File |
| 12028123 | Name on File | Email Address on File |
| 11688541 | Name on File | Email Address on File |
| 11547377 | Name on File | Email Address on File |
| 11468477 | Name on File | Email Address on File |
| 11741881 | Name on File | Email Address on File |
| 11696876 | Name on File | Email Address on File |
| 12089123 | Name on File | Email Address on File |
| 12012719 | Name on File | Email Address on File |
| 11773742 | Name on File | Email Address on File |
| 11850610 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12021347 | Name on File | Email Address on File |
| 12041698 | Name on File | Email Address on File |
| 12025708 | Name on File | Email Address on File |
| 11517284 | Name on File | Email Address on File |
| 12040033 | Name on File | Email Address on File |
| 12028256 | Name on File | Email Address on File |
| 12041979 | Name on File | Email Address on File |
| 11629036 | Name on File | Email Address on File |
| 11894822 | Name on File | Email Address on File |
| 11971035 | Name on File | Email Address on File |
| 11477317 | Name on File | Email Address on File |
| 11557541 | Name on File | Email Address on File |
| 12089183 | Name on File | Email Address on File |
| 12023114 | Name on File | Email Address on File |
| 12019235 | Name on File | Email Address on File |
| 11801143 | Name on File | Email Address on File |
| 11893402 | Name on File | Email Address on File |
| 11895763 | Name on File | Email Address on File |
| 11967366 | Name on File | Email Address on File |
| 12089258 | Name on File | Email Address on File |
| 11844959 | Name on File | Email Address on File |
| 12089278 | Name on File | Email Address on File |
| 11685509 | Name on File | Email Address on File |
| 11576971 | Name on File | Email Address on File |
| 12029885 | Name on File | Email Address on File |
| 12089314 | Name on File | Email Address on File |
| 11576220 | Name on File | Email Address on File |
| 12003178 | Name on File | Email Address on File |
| 11809416 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12022656 | Name on File | Email Address on File |
| 11979558 | Name on File | Email Address on File |
| 11629627 | Name on File | Email Address on File |
| 12022382 | Name on File | Email Address on File |
| 12089345 | Name on File | Email Address on File |
| 11981718 | Name on File | Email Address on File |
| 11973833 | Name on File | Email Address on File |
| 11583351 | Name on File | Email Address on File |
| 11979898 | Name on File | Email Address on File |
| 12089362 | Name on File | Email Address on File |
| 11592507 | Name on File | Email Address on File |
| 11993948 | Name on File | Email Address on File |
| 11611756 | Name on File | Email Address on File |
| 12089369 | Name on File | Email Address on File |
| 11605740 | Name on File | Email Address on File |
| 11953106 | Name on File | Email Address on File |
| 11948022 | Name on File | Email Address on File |
| 11707484 | Name on File | Email Address on File |
| 11669819 | Name on File | Email Address on File |
| 11953323 | Name on File | Email Address on File |
| 12029263 | Name on File | Email Address on File |
| 12029396 | Name on File | Email Address on File |
| 11866296 | Name on File | Email Address on File |
| 11875007 | Name on File | Email Address on File |
| 12008718 | Name on File | Email Address on File |
| 12021810 | Name on File | Email Address on File |
| 11997247 | Name on File | Email Address on File |
| 11970511 | Name on File | Email Address on File |
| 12023291 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12089436 | Name on File | Email Address on File |
| 12219943 | Name on File | Email Address on File |
| 11576086 | Name on File | Email Address on File |
| 12015655 | Name on File | Email Address on File |
| 11767865 | Name on File | Email Address on File |
| 12089463 | Name on File | Email Address on File |
| 12089470 | Name on File | Email Address on File |
| 11530246 | Name on File | Email Address on File |
| 11910526 | Name on File | Email Address on File |
| 11956474 | Name on File | Email Address on File |
| 11544706 | Name on File | Email Address on File |
| 11898290 | Name on File | Email Address on File |
| 11963974 | Name on File | Email Address on File |
| 11750776 | Name on File | Email Address on File |
| 11501765 | Name on File | Email Address on File |
| 11892225 | Name on File | Email Address on File |
| 11893865 | Name on File | Email Address on File |
| 12089502 | Name on File | Email Address on File |
| 18189493 | Name on File | Email Address on File |
| 11582822 | Name on File | Email Address on File |
| 11941631 | Name on File | Email Address on File |
| 11505307 | Name on File | Email Address on File |
| 12020939 | Name on File | Email Address on File |
| 12027789 | Name on File | Email Address on File |
| 12089530 | Name on File | Email Address on File |
| 11948710 | Name on File | Email Address on File |
| 11954790 | Name on File | Email Address on File |
| 11925795 | Name on File | Email Address on File |
| 11979917 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11939139 | Name on File | Email Address on File |
| 11856174 | Name on File | Email Address on File |
| 11906037 | Name on File | Email Address on File |
| 11924257 | Name on File | Email Address on File |
| 12089549 | Name on File | Email Address on File |
| 12038716 | Name on File | Email Address on File |
| 12027574 | Name on File | Email Address on File |
| 12008817 | Name on File | Email Address on File |
| 11577099 | Name on File | Email Address on File |
| 11938059 | Name on File | Email Address on File |
| 11761928 | Name on File | Email Address on File |
| 12014779 | Name on File | Email Address on File |
| 11950703 | Name on File | Email Address on File |
| 11927162 | Name on File | Email Address on File |
| 11743431 | Name on File | Email Address on File |
| 11954756 | Name on File | Email Address on File |
| 11983599 | Name on File | Email Address on File |
| 11995328 | Name on File | Email Address on File |
| 11911805 | Name on File | Email Address on File |
| 12089606 | Name on File | Email Address on File |
| 12022011 | Name on File | Email Address on File |
| 11870682 | Name on File | Email Address on File |
| 11991961 | Name on File | Email Address on File |
| 12005010 | Name on File | Email Address on File |
| 12027587 | Name on File | Email Address on File |
| 12089614 | Name on File | Email Address on File |
| 12003072 | Name on File | Email Address on File |
| 11900925 | Name on File | Email Address on File |
| 11514567 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

## Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11803525 | Name on File | Email Address on File |
| 12089641 | Name on File | Email Address on File |
| 11916183 | Name on File | Email Address on File |
| 12089643 | Name on File | Email Address on File |
| 12089653 | Name on File | Email Address on File |
| 11995908 | Name on File | Email Address on File |
| 12089662 | Name on File | Email Address on File |
| 11955882 | Name on File | Email Address on File |
| 12009807 | Name on File | Email Address on File |
| 11945345 | Name on File | Email Address on File |
| 11552024 | Name on File | Email Address on File |
| 12167173 | Name on File | Email Address on File |
| 10595272 | Name on File | Email Address on File |
| 11891903 | Name on File | Email Address on File |
| 11918682 | Name on File | Email Address on File |
| 11992358 | Name on File | Email Address on File |
| 12033899 | Name on File | Email Address on File |
| 11979601 | Name on File | Email Address on File |
| 11970086 | Name on File | Email Address on File |
| 11991449 | Name on File | Email Address on File |
| 12002277 | Name on File | Email Address on File |
| 11952956 | Name on File | Email Address on File |
| 12032376 | Name on File | Email Address on File |
| 11778763 | Name on File | Email Address on File |
| 11865540 | Name on File | Email Address on File |
| 12004244 | Name on File | Email Address on File |
| 11917027 | Name on File | Email Address on File |
| 12037902 | Name on File | Email Address on File |
| 12017337 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11983313 | Name on File | Email Address on File |
| 11899196 | Name on File | Email Address on File |
| 12012147 | Name on File | Email Address on File |
| 12089696 | Name on File | Email Address on File |
| 11905161 | Name on File | Email Address on File |
| 12040359 | Name on File | Email Address on File |
| 12043502 | Name on File | Email Address on File |
| 12025289 | Name on File | Email Address on File |
| 11992103 | Name on File | Email Address on File |
| 12034653 | Name on File | Email Address on File |
| 11961989 | Name on File | Email Address on File |
| 11928251 | Name on File | Email Address on File |
| 12043044 | Name on File | Email Address on File |
| 12049284 | Name on File | Email Address on File |
| 11918347 | Name on File | Email Address on File |
| 11965561 | Name on File | Email Address on File |
| 11860424 | Name on File | Email Address on File |
| 11927244 | Name on File | Email Address on File |
| 11904789 | Name on File | Email Address on File |
| 11910206 | Name on File | Email Address on File |
| 12019999 | Name on File | Email Address on File |
| 11925162 | Name on File | Email Address on File |
| 12031536 | Name on File | Email Address on File |
| 11984298 | Name on File | Email Address on File |
| 11966379 | Name on File | Email Address on File |
| 11938692 | Name on File | Email Address on File |
| 11913246 | Name on File | Email Address on File |
| 12029666 | Name on File | Email Address on File |
| 11937223 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11929937 | Name on File | Email Address on File |
| 11672767 | Name on File | Email Address on File |
| 11962761 | Name on File | Email Address on File |
| 11961398 | Name on File | Email Address on File |
| 11928743 | Name on File | Email Address on File |
| 11843969 | Name on File | Email Address on File |
| 12000465 | Name on File | Email Address on File |
| 12010180 | Name on File | Email Address on File |
| 11843014 | Name on File | Email Address on File |
| 11864948 | Name on File | Email Address on File |
| 12015408 | Name on File | Email Address on File |
| 11455241 | Name on File | Email Address on File |
| 11989796 | Name on File | Email Address on File |
| 11942521 | Name on File | Email Address on File |
| 11995110 | Name on File | Email Address on File |
| 12020127 | Name on File | Email Address on File |
| 11456803 | Name on File | Email Address on File |
| 11999824 | Name on File | Email Address on File |
| 12024174 | Name on File | Email Address on File |
| 12041176 | Name on File | Email Address on File |
| 12035407 | Name on File | Email Address on File |
| 11568443 | Name on File | Email Address on File |
| 12089752 | Name on File | Email Address on File |
| 11740401 | Name on File | Email Address on File |
| 11649358 | Name on File | Email Address on File |
| 11628038 | Name on File | Email Address on File |
| 12011117 | Name on File | Email Address on File |
| 11466139 | Name on File | Email Address on File |
| 11982795 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11565488 | Name on File | Email Address on File |
| 12027706 | Name on File | Email Address on File |
| 12022424 | Name on File | Email Address on File |
| 11576630 | Name on File | Email Address on File |
| 12089802 | Name on File | Email Address on File |
| 12042993 | Name on File | Email Address on File |
| 12037484 | Name on File | Email Address on File |
| 12855920 | Name on File | Email Address on File |
| 12089826 | Name on File | Email Address on File |
| 12029819 | Name on File | Email Address on File |
| 12089868 | Name on File | Email Address on File |
| 11528562 | Name on File | Email Address on File |
| 12006564 | Name on File | Email Address on File |
| 11885906 | Name on File | Email Address on File |
| 11488882 | Name on File | Email Address on File |
| 12089870 | Name on File | Email Address on File |
| 11926154 | Name on File | Email Address on File |
| 12040378 | Name on File | Email Address on File |
| 12003375 | Name on File | Email Address on File |
| 12014299 | Name on File | Email Address on File |
| 11527202 | Name on File | Email Address on File |
| 11970281 | Name on File | Email Address on File |
| 11974520 | Name on File | Email Address on File |
| 11943550 | Name on File | Email Address on File |
| 12040873 | Name on File | Email Address on File |
| 11984760 | Name on File | Email Address on File |
| 12089899 | Name on File | Email Address on File |
| 11979939 | Name on File | Email Address on File |
| 12089909 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11679684 | Name on File | Email Address on File |
| 11495672 | Name on File | Email Address on File |
| 11737100 | Name on File | Email Address on File |
| 11990430 | Name on File | Email Address on File |
| 11581114 | Name on File | Email Address on File |
| 12228713 | Name on File | Email Address on File |
| 11735923 | Name on File | Email Address on File |
| 10291316 | Employee EMP-1715 | Email Address on File |
| 12089940 | Name on File | Email Address on File |
| 12089960 | Name on File | Email Address on File |
| 11537884 | Name on File | Email Address on File |
| 11935527 | Name on File | Email Address on File |
| 11589855 | Name on File | Email Address on File |
| 12014263 | Name on File | Email Address on File |
| 11541694 | Name on File | Email Address on File |
| 11969898 | Name on File | Email Address on File |
| 11987216 | Name on File | Email Address on File |
| 11932679 | Name on File | Email Address on File |
| 12017422 | Name on File | Email Address on File |
| 11685094 | Name on File | Email Address on File |
| 11873307 | Name on File | Email Address on File |
| 11910760 | Name on File | Email Address on File |
| 12090000 | Name on File | Email Address on File |
| 10350306 | Name on File | Email Address on File |
| 11889294 | Name on File | Email Address on File |
| 11964167 | Name on File | Email Address on File |
| 11830749 | Name on File | Email Address on File |
| 12090011 | Name on File | Email Address on File |
| 11980233 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11977858 | Name on File | Email Address on File |
| 12036045 | Name on File | Email Address on File |
| 11786222 | Name on File | Email Address on File |
| 12037456 | Name on File | Email Address on File |
| 11958394 | Name on File | Email Address on File |
| 11997050 | Name on File | Email Address on File |
| 12010025 | Name on File | Email Address on File |
| 12224722 | Name on File | Email Address on File |
| 12027728 | Name on File | Email Address on File |
| 12000424 | Name on File | Email Address on File |
| 11919728 | Name on File | Email Address on File |
| 11561674 | Name on File | Email Address on File |
| 11932110 | Name on File | Email Address on File |
| 12090055 | Name on File | Email Address on File |
| 11967580 | Name on File | Email Address on File |
| 12004118 | Name on File | Email Address on File |
| 10595247 | Name on File | Email Address on File |
| 11665350 | Name on File | Email Address on File |
| 12036449 | Name on File | Email Address on File |
| 12881917 | Name on File | Email Address on File |
| 12007145 | Name on File | Email Address on File |
| 12007123 | Name on File | Email Address on File |
| 11996993 | Name on File | Email Address on File |
| 12014209 | Name on File | Email Address on File |
| 12030774 | Name on File | Email Address on File |
| 11977193 | Name on File | Email Address on File |
| 12090093 | Name on File | Email Address on File |
| 11998219 | Name on File | Email Address on File |
| 12014183 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11650295 | Name on File | Email Address on File |
| 12090115 | Name on File | Email Address on File |
| 12012527 | Name on File | Email Address on File |
| 12037229 | Name on File | Email Address on File |
| 11946513 | Name on File | Email Address on File |
| 12028360 | Name on File | Email Address on File |
| 12036638 | Name on File | Email Address on File |
| 11818756 | Name on File | Email Address on File |
| 12012333 | Name on File | Email Address on File |
| 11581552 | Name on File | Email Address on File |
| 11638117 | Name on File | Email Address on File |
| 12231140 | Name on File | Email Address on File |
| 12033180 | Name on File | Email Address on File |
| 11449542 | Name on File | Email Address on File |
| 11871020 | Name on File | Email Address on File |
| 11977631 | Name on File | Email Address on File |
| 12003699 | Name on File | Email Address on File |
| 12034055 | Name on File | Email Address on File |
| 12027739 | Name on File | Email Address on File |
| 12030166 | Name on File | Email Address on File |
| 11882828 | Name on File | Email Address on File |
| 12039352 | Name on File | Email Address on File |
| 11993675 | Name on File | Email Address on File |
| 11922276 | Name on File | Email Address on File |
| 11541856 | Name on File | Email Address on File |
| 12042269 | Name on File | Email Address on File |
| 12090222 | Name on File | Email Address on File |
| 11926737 | Name on File | Email Address on File |
| 11972211 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 12033892 | Name on File | Email Address on File |
| 11898743 | Name on File | Email Address on File |
| 11916523 | Name on File | Email Address on File |
| 11735001 | Name on File | Email Address on File |
| 11890895 | Name on File | Email Address on File |
| 11896387 | Name on File | Email Address on File |
| 11480353 | Name on File | Email Address on File |
| 11931054 | Name on File | Email Address on File |
| 12022838 | Name on File | Email Address on File |
| 11964449 | Name on File | Email Address on File |
| 11457977 | Name on File | Email Address on File |
| 11764606 | Name on File | Email Address on File |
| 12030530 | Name on File | Email Address on File |
| 12090298 | Name on File | Email Address on File |
| 12023310 | Name on File | Email Address on File |
| 12090302 | Name on File | Email Address on File |
| 12090303 | Name on File | Email Address on File |
| 11940209 | Name on File | Email Address on File |
| 12223137 | Name on File | Email Address on File |
| 12033376 | Name on File | Email Address on File |
| 11983608 | Name on File | Email Address on File |
| 11890520 | Name on File | Email Address on File |
| 12032397 | Name on File | Email Address on File |
| 12034478 | Name on File | Email Address on File |
| 11993215 | Name on File | Email Address on File |
| 12011306 | Name on File | Email Address on File |
| 12029449 | Name on File | Email Address on File |
| 11794099 | Name on File | Email Address on File |
| 12003002 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11994743 | Name on File | Email Address on File |
| 11638025 | Name on File | Email Address on File |
| 11938072 | Name on File | Email Address on File |
| 11985651 | Name on File | Email Address on File |
| 11879771 | Name on File | Email Address on File |
| 12090360 | Name on File | Email Address on File |
| 12023718 | Name on File | Email Address on File |
| 12018993 | Name on File | Email Address on File |
| 10596152 | Name on File | Email Address on File |
| 11490891 | Name on File | Email Address on File |
| 11578007 | Name on File | Email Address on File |
| 11975604 | Name on File | Email Address on File |
| 11987648 | Name on File | Email Address on File |
| 12090370 | Name on File | Email Address on File |
| 11977120 | Name on File | Email Address on File |
| 11977962 | Name on File | Email Address on File |
| 12090383 | Name on File | Email Address on File |
| 12090390 | Name on File | Email Address on File |
| 11566900 | Name on File | Email Address on File |
| 12025920 | Name on File | Email Address on File |
| 11889675 | Name on File | Email Address on File |
| 12090404 | Name on File | Email Address on File |
| 11674514 | Name on File | Email Address on File |
| 12042842 | Name on File | Email Address on File |
| 11982716 | Name on File | Email Address on File |
| 12025939 | Name on File | Email Address on File |
| 11940446 | Name on File | Email Address on File |
| 11512667 | Name on File | Email Address on File |
| 12042188 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12090442 | Name on File | Email Address on File |
| 12032121 | Name on File | Email Address on File |
| 12090454 | Name on File | Email Address on File |
| 11544846 | Name on File | Email Address on File |
| 11985855 | Name on File | Email Address on File |
| 12090475 | Name on File | Email Address on File |
| 11815296 | Name on File | Email Address on File |
| 12090477 | Name on File | Email Address on File |
| 12043040 | Name on File | Email Address on File |
| 11728152 | Name on File | Email Address on File |
| 12090490 | Name on File | Email Address on File |
| 11501041 | Name on File | Email Address on File |
| 11632034 | Name on File | Email Address on File |
| 11584461 | Name on File | Email Address on File |
| 11644298 | Name on File | Email Address on File |
| 11961448 | Name on File | Email Address on File |
| 12039935 | Name on File | Email Address on File |
| 11799943 | Name on File | Email Address on File |
| 12041388 | Name on File | Email Address on File |
| 12090537 | Name on File | Email Address on File |
| 11589216 | Name on File | Email Address on File |
| 11591210 | Name on File | Email Address on File |
| 12021027 | Name on File | Email Address on File |
| 11919603 | Name on File | Email Address on File |
| 11548010 | Name on File | Email Address on File |
| 12090552 | Name on File | Email Address on File |
| 12044170 | Name on File | Email Address on File |
| 11994813 | Name on File | Email Address on File |
| 11539971 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11583722 | Name on File | Email Address on File |
| 11982260 | Name on File | Email Address on File |
| 11861610 | Name on File | Email Address on File |
| 12043233 | Name on File | Email Address on File |
| 12090609 | Name on File | Email Address on File |
| 11559447 | Name on File | Email Address on File |
| 11982468 | Name on File | Email Address on File |
| 11811466 | Name on File | Email Address on File |
| 11990794 | Name on File | Email Address on File |
| 12220866 | Name on File | Email Address on File |
| 12090601 | Name on File | Email Address on File |
| 11915412 | Name on File | Email Address on File |
| 11487733 | Name on File | Email Address on File |
| 12019968 | Name on File | Email Address on File |
| 12012622 | Name on File | Email Address on File |
| 12030434 | Name on File | Email Address on File |
| 11863291 | Name on File | Email Address on File |
| 11592440 | Name on File | Email Address on File |
| 11603989 | Name on File | Email Address on File |
| 11473330 | Name on File | Email Address on File |
| 11908489 | Name on File | Email Address on File |
| 11961535 | Name on File | Email Address on File |
| 11932318 | Name on File | Email Address on File |
| 11944795 | Name on File | Email Address on File |
| 11918083 | Name on File | Email Address on File |
| 11881543 | Name on File | Email Address on File |
| 12090681 | Name on File | Email Address on File |
| 11593044 | Name on File | Email Address on File |
| 12090686 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11657196 | Name on File | Email Address on File |
| 12035628 | Name on File | Email Address on File |
| 12090683 | Name on File | Email Address on File |
| 12041621 | Name on File | Email Address on File |
| 11466706 | Name on File | Email Address on File |
| 11873830 | Name on File | Email Address on File |
| 11998150 | Name on File | Email Address on File |
| 11981068 | Name on File | Email Address on File |
| 12007025 | Name on File | Email Address on File |
| 12090754 | Name on File | Email Address on File |
| 11474637 | Name on File | Email Address on File |
| 11578561 | Name on File | Email Address on File |
| 11967000 | Name on File | Email Address on File |
| 12090734 | Name on File | Email Address on File |
| 10350004 | Name on File | Email Address on File |
| 11637280 | Name on File | Email Address on File |
| 11956621 | Name on File | Email Address on File |
| 11858143 | Name on File | Email Address on File |
| 12227564 | Name on File | Email Address on File |
| 12018883 | Name on File | Email Address on File |
| 11496722 | Name on File | Email Address on File |
| 12039572 | Name on File | Email Address on File |
| 12037133 | Name on File | Email Address on File |
| 12090799 | Name on File | Email Address on File |
| 11490449 | Name on File | Email Address on File |
| 11590648 | Name on File | Email Address on File |
| 12090803 | Name on File | Email Address on File |
| 11618901 | Name on File | Email Address on File |
| 11668168 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11544733 | Name on File | Email Address on File |
| 11497770 | Name on File | Email Address on File |
| 12003984 | Name on File | Email Address on File |
| 11927969 | Name on File | Email Address on File |
| 11840786 | Name on File | Email Address on File |
| 11481370 | Name on File | Email Address on File |
| 12090863 | Name on File | Email Address on File |
| 11696045 | Name on File | Email Address on File |
| 12090864 | Name on File | Email Address on File |
| 12090869 | Name on File | Email Address on File |
| 12033258 | Name on File | Email Address on File |
| 12005638 | Name on File | Email Address on File |
| 11992235 | Name on File | Email Address on File |
| 12090900 | Name on File | Email Address on File |
| 11974900 | Name on File | Email Address on File |
| 12090904 | Name on File | Email Address on File |
| 11993836 | Name on File | Email Address on File |
| 11998427 | Name on File | Email Address on File |
| 11561111 | Name on File | Email Address on File |
| 12030250 | Name on File | Email Address on File |
| 11738785 | Name on File | Email Address on File |
| 12036994 | Name on File | Email Address on File |
| 11564420 | Name on File | Email Address on File |
| 12017635 | Name on File | Email Address on File |
| 11530489 | Name on File | Email Address on File |
| 12090939 | Name on File | Email Address on File |
| 11550003 | Name on File | Email Address on File |
| 11532656 | Name on File | Email Address on File |
| 12090957 | Name on File | Email Address on File |

## Exhibit A
### Notice Parties Email Service List
Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 12217768 | Name on File | Email Address on File |
| 12090956 | Name on File | Email Address on File |
| 12090952 | Name on File | Email Address on File |
| 12090961 | Name on File | Email Address on File |
| 12090967 | Name on File | Email Address on File |
| 11939284 | Name on File | Email Address on File |
| 12040205 | Name on File | Email Address on File |
| 12090965 | Name on File | Email Address on File |
| 12090974 | Name on File | Email Address on File |
| 12012465 | Name on File | Email Address on File |
| 12090983 | Name on File | Email Address on File |
| 11983020 | Name on File | Email Address on File |
| 11547356 | Name on File | Email Address on File |
| 12043554 | Name on File | Email Address on File |
| 11566103 | Name on File | Email Address on File |
| 11678914 | Name on File | Email Address on File |
| 11919454 | Name on File | Email Address on File |
| 11986849 | Name on File | Email Address on File |
| 12033315 | Name on File | Email Address on File |
| 12179497 | Name on File | Email Address on File |
| 12011792 | Name on File | Email Address on File |
| 12030427 | Name on File | Email Address on File |
| 12032010 | Name on File | Email Address on File |
| 11769902 | Name on File | Email Address on File |
| 11768366 | Name on File | Email Address on File |
| 11532587 | Name on File | Email Address on File |
| 11938116 | Name on File | Email Address on File |
| 10291352 | Employee EMP-1431 | Email Address on File |
| 11979002 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 12018681 | Name on File | Email Address on File |
| 11701888 | Name on File | Email Address on File |
| 11567933 | Name on File | Email Address on File |
| 11586693 | Name on File | Email Address on File |
| 11660542 | Name on File | Email Address on File |
| 11852222 | Name on File | Email Address on File |
| 12043896 | Name on File | Email Address on File |
| 11546625 | Name on File | Email Address on File |
| 12091096 | Name on File | Email Address on File |
| 12031256 | Name on File | Email Address on File |
| 12091114 | Name on File | Email Address on File |
| 12026566 | Name on File | Email Address on File |
| 11590628 | Name on File | Email Address on File |
| 11854496 | Name on File | Email Address on File |
| 12236161 | Name on File | Email Address on File |
| 11650470 | Name on File | Email Address on File |
| 11989021 | Name on File | Email Address on File |
| 11487857 | Name on File | Email Address on File |
| 11547128 | Name on File | Email Address on File |
| 11831159 | Name on File | Email Address on File |
| 11716826 | Name on File | Email Address on File |
| 12091160 | Name on File | Email Address on File |
| 11508369 | Name on File | Email Address on File |
| 11493637 | Name on File | Email Address on File |
| 11976169 | Name on File | Email Address on File |
| 11857728 | Name on File | Email Address on File |
| 11988514 | Name on File | Email Address on File |
| 11574365 | Name on File | Email Address on File |
| 12175387 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

## Exhibit A
### Notice Parties Email Service List
### Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11998267 | Name on File | Email Address on File |
| 11761786 | Name on File | Email Address on File |
| 11910753 | Name on File | Email Address on File |
| 11863829 | Name on File | Email Address on File |
| 11820024 | Name on File | Email Address on File |
| 12034825 | Name on File | Email Address on File |
| 12235228 | Name on File | Email Address on File |
| 12018894 | Name on File | Email Address on File |
| 12017087 | Name on File | Email Address on File |
| 11569132 | Name on File | Email Address on File |
| 11883593 | Name on File | Email Address on File |
| 11959322 | Name on File | Email Address on File |
| 11949575 | Name on File | Email Address on File |
| 11940730 | Name on File | Email Address on File |
| 11935686 | Name on File | Email Address on File |
| 12091259 | Name on File | Email Address on File |
| 12218623 | Name on File | Email Address on File |
| 12026002 | Name on File | Email Address on File |
| 12035823 | Name on File | Email Address on File |
| 11926311 | Name on File | Email Address on File |
| 12091270 | Name on File | Email Address on File |
| 11464129 | Name on File | Email Address on File |
| 12004334 | Name on File | Email Address on File |
| 11966975 | Name on File | Email Address on File |
| 11497560 | Name on File | Email Address on File |
| 11478815 | Name on File | Email Address on File |
| 11569762 | Name on File | Email Address on File |
| 11636620 | Name on File | Email Address on File |
| 11525589 | Name on File | Email Address on File |

## Exhibit A
Notice Parties Email Service List
Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11988534 | Name on File | Email Address on File |
| 11547192 | Name on File | Email Address on File |
| 11564258 | Name on File | Email Address on File |
| 12091346 | Name on File | Email Address on File |
| 12091348 | Name on File | Email Address on File |
| 11996178 | Name on File | Email Address on File |
| 12026097 | Name on File | Email Address on File |
| 12003071 | Name on File | Email Address on File |
| 12033385 | Name on File | Email Address on File |
| 11741139 | Name on File | Email Address on File |
| 11555951 | Name on File | Email Address on File |
| 12005479 | Name on File | Email Address on File |
| 11965787 | Name on File | Email Address on File |
| 11646258 | Name on File | Email Address on File |
| 12008128 | Name on File | Email Address on File |
| 12091416 | Name on File | Email Address on File |
| 11643078 | Name on File | Email Address on File |
| 11553850 | Name on File | Email Address on File |
| 11570622 | Name on File | Email Address on File |
| 12039082 | Name on File | Email Address on File |
| 11906297 | Name on File | Email Address on File |
| 11692871 | Name on File | Email Address on File |
| 12091451 | Name on File | Email Address on File |
| 11567384 | Name on File | Email Address on File |
| 12014296 | Name on File | Email Address on File |
| 11772195 | Name on File | Email Address on File |
| 12091457 | Name on File | Email Address on File |
| 11934899 | Name on File | Email Address on File |
| 12003101 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11939316 | Name on File | Email Address on File |
| 12038973 | Name on File | Email Address on File |
| 11741720 | Name on File | Email Address on File |
| 12004876 | Name on File | Email Address on File |
| 10595769 | Name on File | Email Address on File |
| 11690370 | Name on File | Email Address on File |
| 11687992 | Name on File | Email Address on File |
| 11669602 | Name on File | Email Address on File |
| 11543497 | Name on File | Email Address on File |
| 11793019 | Name on File | Email Address on File |
| 12091536 | Name on File | Email Address on File |
| 11891762 | Name on File | Email Address on File |
| 11971293 | Name on File | Email Address on File |
| 11516509 | Name on File | Email Address on File |
| 11526954 | Name on File | Email Address on File |
| 11992875 | Name on File | Email Address on File |
| 11580554 | Name on File | Email Address on File |
| 11745892 | Name on File | Email Address on File |
| 11705307 | Name on File | Email Address on File |
| 12091614 | Name on File | Email Address on File |
| 11609009 | Name on File | Email Address on File |
| 12091620 | Name on File | Email Address on File |
| 11889680 | Name on File | Email Address on File |
| 11783898 | Name on File | Email Address on File |
| 12018649 | Name on File | Email Address on File |
| 11797627 | Name on File | Email Address on File |
| 11701174 | Name on File | Email Address on File |
| 12041303 | Name on File | Email Address on File |
| 12091699 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11732851 | Name on File | Email Address on File |
| 12091641 | Name on File | Email Address on File |
| 12091651 | Name on File | Email Address on File |
| 12032915 | Name on File | Email Address on File |
| 11835209 | Name on File | Email Address on File |
| 11536410 | Name on File | Email Address on File |
| 12091711 | Name on File | Email Address on File |
| 11605951 | Name on File | Email Address on File |
| 12041564 | Name on File | Email Address on File |
| 12091719 | Name on File | Email Address on File |
| 12644724 | Name on File | Email Address on File |
| 11539526 | Name on File | Email Address on File |
| 12026258 | Name on File | Email Address on File |
| 11882967 | Name on File | Email Address on File |
| 11817795 | Name on File | Email Address on File |
| 12002830 | Name on File | Email Address on File |
| 11980992 | Name on File | Email Address on File |
| 12002957 | Name on File | Email Address on File |
| 11561384 | Name on File | Email Address on File |
| 11558910 | Name on File | Email Address on File |
| 11653563 | Name on File | Email Address on File |
| 11717087 | Name on File | Email Address on File |
| 12091780 | Name on File | Email Address on File |
| 12030290 | Name on File | Email Address on File |
| 11816028 | Name on File | Email Address on File |
| 11658412 | Name on File | Email Address on File |
| 11495976 | Name on File | Email Address on File |
| 12002770 | Name on File | Email Address on File |
| 11911501 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 12013714 | Name on File | Email Address on File |
| 11673520 | Name on File | Email Address on File |
| 11535868 | Name on File | Email Address on File |
| 12038995 | Name on File | Email Address on File |
| 12010848 | Name on File | Email Address on File |
| 12039446 | Name on File | Email Address on File |
| 11994418 | Name on File | Email Address on File |
| 12040220 | Name on File | Email Address on File |
| 11937693 | Name on File | Email Address on File |
| 11587614 | Name on File | Email Address on File |
| 11992662 | Name on File | Email Address on File |
| 11935699 | Name on File | Email Address on File |
| 11972298 | Name on File | Email Address on File |
| 12042150 | Name on File | Email Address on File |
| 12004692 | Name on File | Email Address on File |
| 11987079 | Name on File | Email Address on File |
| 12029158 | Name on File | Email Address on File |
| 10344605 | Name on File | Email Address on File |
| 11529522 | Name on File | Email Address on File |
| 11857597 | Name on File | Email Address on File |
| 12030182 | Name on File | Email Address on File |
| 11971253 | Name on File | Email Address on File |
| 11884515 | Name on File | Email Address on File |
| 10351472 | Name on File | Email Address on File |
| 11559640 | Name on File | Email Address on File |
| 11978472 | Name on File | Email Address on File |
| 11655439 | Name on File | Email Address on File |
| 12091939 | Name on File | Email Address on File |
| 11988315 | Name on File | Email Address on File |

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11879921 | Name on File | Email Address on File |
| 11644751 | Name on File | Email Address on File |
| 11698163 | Name on File | Email Address on File |
| 11823222 | Name on File | Email Address on File |
| 12215269 | Name on File | Email Address on File |
| 12021941 | Name on File | Email Address on File |
| 12038166 | Name on File | Email Address on File |
| 11695025 | Name on File | Email Address on File |
| 11918107 | Name on File | Email Address on File |
| 11635480 | Name on File | Email Address on File |
| 10345596 | Name on File | Email Address on File |
| 10596466 | Name on File | Email Address on File |
| 11860542 | Name on File | Email Address on File |
| 11623891 | Name on File | Email Address on File |
| 10595156 | Name on File | Email Address on File |
| 12229716 | Name on File | Email Address on File |
| 11719023 | Name on File | Email Address on File |
| 10297690 | Name on File | Email Address on File |
| 11511444 | Name on File | Email Address on File |
| 11656437 | Name on File | Email Address on File |
| 12039468 | Name on File | Email Address on File |
| 12019125 | Name on File | Email Address on File |
| 11839899 | Name on File | Email Address on File |
| 12091997 | Name on File | Email Address on File |
| 12017617 | Name on File | Email Address on File |
| 11873117 | Name on File | Email Address on File |
| 12231328 | Name on File | Email Address on File |
| 10349027 | Name on File | Email Address on File |
| 11992941 | Name on File | Email Address on File |

## Exhibit A
Notice Parties Email Service List
Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11985490 | Name on File | Email Address on File |
| 11623262 | Name on File | Email Address on File |
| 12017620 | Name on File | Email Address on File |
| 11822698 | Name on File | Email Address on File |
| 12034895 | Name on File | Email Address on File |
| 11516279 | Name on File | Email Address on File |
| 12018624 | Name on File | Email Address on File |
| 10594941 | Name on File | Email Address on File |
| 12092078 | Name on File | Email Address on File |
| 11998079 | Name on File | Email Address on File |
| 11778174 | Name on File | Email Address on File |
| 11563405 | Name on File | Email Address on File |
| 11802478 | Name on File | Email Address on File |
| 11852324 | Name on File | Email Address on File |
| 10350604 | Name on File | Email Address on File |
| 12040910 | Name on File | Email Address on File |
| 11733103 | Name on File | Email Address on File |
| 12017077 | Name on File | Email Address on File |
| 11923864 | Name on File | Email Address on File |
| 10348343 | Name on File | Email Address on File |
| 11520269 | Name on File | Email Address on File |
| 11688799 | Name on File | Email Address on File |
| 12092172 | Name on File | Email Address on File |
| 11806018 | Name on File | Email Address on File |
| 12023739 | Name on File | Email Address on File |
| 11557146 | Name on File | Email Address on File |
| 11765118 | Name on File | Email Address on File |
| 11477945 | Name on File | Email Address on File |
| 12035074 | Name on File | Email Address on File |

Exhibit A
Notice Parties Email Service List
Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 11552017 | Name on File | Email Address on File |
| 11480672 | Name on File | Email Address on File |
| 12038588 | Name on File | Email Address on File |
| 12092232 | Name on File | Email Address on File |
| 11540848 | Name on File | Email Address on File |
| 11998674 | Name on File | Email Address on File |
| 11486865 | Name on File | Email Address on File |
| 11713435 | Name on File | Email Address on File |
| 11575063 | Name on File | Email Address on File |
| 12227335 | Name on File | Email Address on File |
| 12008247 | Name on File | Email Address on File |
| 12005617 | Name on File | Email Address on File |
| 12022935 | Name on File | Email Address on File |
| 12029295 | Name on File | Email Address on File |
| 11955591 | Name on File | Email Address on File |
| 11636741 | Name on File | Email Address on File |
| 11547559 | Name on File | Email Address on File |
| 11594049 | Name on File | Email Address on File |
| 11804817 | Name on File | Email Address on File |
| 12019366 | Name on File | Email Address on File |
| 11572617 | Name on File | Email Address on File |
| 11824549 | Name on File | Email Address on File |
| 11910736 | Name on File | Email Address on File |
| 11995081 | Name on File | Email Address on File |
| 11678997 | Name on File | Email Address on File |
| 11959195 | Name on File | Email Address on File |
| 12036440 | Name on File | Email Address on File |
| 12041413 | Name on File | Email Address on File |
| 11861918 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*
Case No. 22-19361 (MBK)

## Exhibit A
### Notice Parties Email Service List
Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11850472 | Name on File | Email Address on File |
| 11859365 | Name on File | Email Address on File |
| 12092365 | Name on File | Email Address on File |
| 11780020 | Name on File | Email Address on File |
| 12092413 | Name on File | Email Address on File |
| 12092427 | Name on File | Email Address on File |
| 12010668 | Name on File | Email Address on File |
| 12040002 | Name on File | Email Address on File |
| 12041228 | Name on File | Email Address on File |
| 11956777 | Name on File | Email Address on File |
| 12092484 | Name on File | Email Address on File |
| 12092485 | Name on File | Email Address on File |
| 12236663 | Name on File | Email Address on File |
| 10596153 | Name on File | Email Address on File |
| 11917099 | Name on File | Email Address on File |
| 11877763 | Name on File | Email Address on File |
| 12014169 | Name on File | Email Address on File |
| 11998640 | Name on File | Email Address on File |
| 12092513 | Name on File | Email Address on File |
| 11905660 | Name on File | Email Address on File |
| 12092532 | Name on File | Email Address on File |
| 12092533 | Name on File | Email Address on File |
| 12092536 | Name on File | Email Address on File |
| 12035787 | Name on File | Email Address on File |
| 11793152 | Name on File | Email Address on File |
| 11461426 | Name on File | Email Address on File |
| 11707073 | Name on File | Email Address on File |
| 12026235 | Name on File | Email Address on File |
| 12034535 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

## Exhibit A
### Notice Parties Email Service List
#### Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 12041952 | Name on File | Email Address on File |
| 11643819 | Name on File | Email Address on File |
| 11681641 | Name on File | Email Address on File |
| 11593158 | Name on File | Email Address on File |
| 12092577 | Name on File | Email Address on File |
| 11530857 | Name on File | Email Address on File |
| 14894821 | Name on File | Email Address on File |
| 12092608 | Name on File | Email Address on File |
| 11476748 | Name on File | Email Address on File |
| 11815222 | Name on File | Email Address on File |
| 12092615 | Name on File | Email Address on File |
| 11731143 | Name on File | Email Address on File |
| 11591129 | Name on File | Email Address on File |
| 12092636 | Name on File | Email Address on File |
| 11801310 | Name on File | Email Address on File |
| 12025813 | Name on File | Email Address on File |
| 12036803 | Name on File | Email Address on File |
| 12092664 | Name on File | Email Address on File |
| 12018472 | Name on File | Email Address on File |
| 12092669 | Name on File | Email Address on File |
| 12092670 | Name on File | Email Address on File |
| 12092672 | Name on File | Email Address on File |
| 11869945 | Name on File | Email Address on File |
| 12092678 | Name on File | Email Address on File |
| 11918287 | Name on File | Email Address on File |
| 12092691 | Name on File | Email Address on File |
| 11875709 | Name on File | Email Address on File |
| 12235886 | Name on File | Email Address on File |
| 11449606 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*
Case No. 22-19361 (MBK)

## Exhibit A
### Notice Parties Email Service List
Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|---|---|---|
| 12029829 | Name on File | Email Address on File |
| 12092736 | Name on File | Email Address on File |
| 12030564 | Name on File | Email Address on File |
| 11972255 | Name on File | Email Address on File |
| 11993706 | Name on File | Email Address on File |
| 11588633 | Name on File | Email Address on File |
| 12016693 | Name on File | Email Address on File |
| 11563045 | Name on File | Email Address on File |
| 12001768 | Name on File | Email Address on File |
| 12027177 | Name on File | Email Address on File |
| 11481537 | Name on File | Email Address on File |
| 12018144 | Name on File | Email Address on File |
| 11617783 | Name on File | Email Address on File |
| 11674137 | Name on File | Email Address on File |
| 12039353 | Name on File | Email Address on File |
| 11958390 | Name on File | Email Address on File |
| 11676556 | Name on File | Email Address on File |
| 11923814 | Name on File | Email Address on File |
| 11748596 | Name on File | Email Address on File |
| 11461781 | Name on File | Email Address on File |
| 12040451 | Name on File | Email Address on File |
| 11933876 | Name on File | Email Address on File |
| 12039422 | Name on File | Email Address on File |
| 12019588 | Name on File | Email Address on File |
| 12234170 | Name on File | Email Address on File |
| 11554210 | Name on File | Email Address on File |
| 12214309 | Name on File | Email Address on File |
| 10291402 | Employee EMP-1341 | Email Address on File |
| 11909039 | Name on File | Email Address on File |

## Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11639466 | Name on File | Email Address on File |
| 12013261 | Name on File | Email Address on File |
| 11891844 | Name on File | Email Address on File |
| 11767288 | Name on File | Email Address on File |
| 12092847 | Name on File | Email Address on File |
| 11640376 | Name on File | Email Address on File |
| 12035275 | Name on File | Email Address on File |
| 11993124 | Name on File | Email Address on File |
| 11612044 | Name on File | Email Address on File |
| 11830315 | Name on File | Email Address on File |
| 11838447 | Name on File | Email Address on File |
| 12004173 | Name on File | Email Address on File |
| 11560546 | Name on File | Email Address on File |
| 12039123 | Name on File | Email Address on File |
| 12001471 | Name on File | Email Address on File |
| 15559014 | Name on File | Email Address on File |
| 12023032 | Name on File | Email Address on File |
| 12030941 | Name on File | Email Address on File |
| 11894493 | Name on File | Email Address on File |
| 12014734 | Name on File | Email Address on File |
| 11997777 | Name on File | Email Address on File |
| 11901712 | Name on File | Email Address on File |
| 12038848 | Name on File | Email Address on File |
| 12028825 | Name on File | Email Address on File |
| 11631621 | Name on File | Email Address on File |
| 11854682 | Name on File | Email Address on File |
| 11870859 | Name on File | Email Address on File |
| 10595610 | Name on File | Email Address on File |
| 11902632 | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| 11990359 | Name on File | Email Address on File |
| 12234601 | Name on File | Email Address on File |
| 11875091 | Name on File | Email Address on File |
| 11993394 | Name on File | Email Address on File |
| 12093028 | Name on File | Email Address on File |
| 12093029 | Name on File | Email Address on File |
| 11855950 | Name on File | Email Address on File |
| 11684257 | Name on File | Email Address on File |
| 11684257 | Name on File | Email Address on File |
| 11931386 | Name on File | Email Address on File |
| 11660789 | Name on File | Email Address on File |
| 11993730 | Name on File | Email Address on File |
| 12018305 | Name on File | Email Address on File |
| 12225702 | Name on File | Email Address on File |
| 11572224 | Name on File | Email Address on File |
| 11550323 | Name on File | Email Address on File |
| 12041185 | Name on File | Email Address on File |
| 11627485 | Name on File | Email Address on File |
| 12226517 | Name on File | Email Address on File |
| 11560071 | Name on File | Email Address on File |
| N/A | Name on File | Email Address on File |
| N/A | Name on File | Email Address on File |
| N/A | Name on File | Email Address on File |
| N/A | Name on File | Email Address on File |
| N/A | Name on File | Email Address on File |
| N/A | Name on File | Email Address on File |
| N/A | Name on File | Email Address on File |
| N/A | Name on File | Email Address on File |
| N/A | Name on File | Email Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

## Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| N/A | Name on File | Email Address on File |
| N/A | Name on File | Email Address on File |
| N/A | Name on File | Email Address on File |
| N/A | Name on File | Email Address on File |
| N/A | Name on File | Email Address on File |
| N/A | Name on File | Email Address on File |
| N/A | Name on File | Email Address on File |
| N/A | Name on File | Email Address on File |
| N/A | Name on File | Email Address on File |
| N/A | Name on File | Email Address on File |
| N/A | Name on File | Email Address on File |
| N/A | Name on File | Email Address on File |
| N/A | Name on File | Email Address on File |
| N/A | Name on File | Email Address on File |
| N/A | Name on File | Email Address on File |
| N/A | Name on File | Email Address on File |
| N/A | Name on File | Email Address on File |
| N/A | Name on File | Email Address on File |
| N/A | Name on File | Email Address on File |
| N/A | Name on File | Email Address on File |
| N/A | Name on File | Email Address on File |
| N/A | Name on File | Email Address on File |
| N/A | Name on File | Email Address on File |
| N/A | Name on File | Email Address on File |
| N/A | Name on File | Email Address on File |
| N/A | Name on File | Email Address on File |
| N/A | Name on File | Email Address on File |
| N/A | Name on File | Email Address on File |
| N/A | Name on File | Email Address on File |

## Exhibit A

Notice Parties Email Service List

Served via Email

| ADRID | NAME | EMAIL ADDRESS |
|-------|------|---------------|
| N/A | Name on File | Email Address on File |
| N/A | Name on File | Email Address on File |
| N/A | Name on File | Email Address on File |
| N/A | Name on File | Email Address on File |
| N/A | Name on File | Email Address on File |
| N/A | Name on File | Email Address on File |
| N/A | Name on File | Email Address on File |
| N/A | Name on File | Email Address on File |
| N/A | Name on File | Email Address on File |
| N/A | Name on File | Email Address on File |
| N/A | Name on File | Email Address on File |
| N/A | Name on File | Email Address on File |
| N/A | Name on File | Email Address on File |
| N/A | Name on File | Email Address on File |
| N/A | Name on File | Email Address on File |
| N/A | Name on File | Email Address on File |
| N/A | Name on File | Email Address on File |
| N/A | Name on File | Email Address on File |
| N/A | Name on File | Email Address on File |
| N/A | Name on File | Email Address on File |

**<u>Exhibit B</u>**

## Exhibit B

Notice Parties Service List
Served via first class mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 12022302 | Name on File | Address on File |
| 12190238 | Name on File | Address on File |
| 11515700 | Name on File | Address on File |
| 11670415 | Name on File | Address on File |
| 11894379 | Name on File | Address on File |
| 10348737 | CLI454863 | Address on File |
| 10345134 | CLI177259 | Address on File |
| 12051819 | Name on File | Address on File |
| 12051828 | Name on File | Address on File |
| 10345730 | CLI225074 | Address on File |
| 12052369 | Name on File | Address on File |
| 11682933 | Name on File | Address on File |
| 12003766 | Name on File | Address on File |
| 12053125 | Name on File | Address on File |
| 11895762 | Name on File | Address on File |
| 10344420 | CLI122861 | Address on File |
| 12053415 | Name on File | Address on File |
| 12053423 | Name on File | Address on File |
| 10343771 | CLI072696 | Address on File |
| 11532840 | Name on File | Address on File |
| 12034110 | Name on File | Address on File |
| 12054966 | Name on File | Address on File |
| 12022504 | Name on File | Address on File |
| 12042057 | Name on File | Address on File |
| 12055644 | Name on File | Address on File |
| 11977471 | Name on File | Address on File |
| 10298182 | Name on File | Address on File |
| 11611960 | Name on File | Address on File |
| 10346819 | CLI306941 | Address on File |
| 12056565 | Name on File | Address on File |

In re: BlockFi Inc., *et al.*
Case No. 22-19361 (MBK)

## Exhibit B

Notice Parties Service List
Served via first class mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 12056851 | Name on File | Address on File |
| 10345143 | CLI178130 | Address on File |
| 12043559 | Name on File | Address on File |
| 11979992 | Name on File | Address on File |
| 10350197 | CLI568110 | Address on File |
| 12058405 | Name on File | Address on File |
| 12027011 | Name on File | Address on File |
| 10344336 | CLI115066 | Address on File |
| 12059017 | Name on File | Address on File |
| 12025417 | Name on File | Address on File |
| 12023863 | Name on File | Address on File |
| 12060159 | Name on File | Address on File |
| 12060296 | Name on File | Address on File |
| 10348005 | CLI399891 | Address on File |
| 10345025 | CLI168438 | Address on File |
| 10298407 | Name on File | Address on File |
| 11472920 | Name on File | Address on File |
| 11479865 | Name on File | Address on File |
| 11601188 | Name on File | Address on File |
| 12130739 | Name on File | Address on File |
| 10349111 | CLI485147 | Address on File |
| 10351162 | CLI645185 | Address on File |
| 12062786 | Name on File | Address on File |
| 10298974 | Name on File | Address on File |
| 10545783 | CLI656488 | Address on File |
| 11532484 | Name on File | Address on File |
| 10545183 | CLI156524 | Address on File |
| 10344113 | CLI098601 | Address on File |
| 10348241 | CLI416639 | Address on File |
| 10345323 | CLI191215 | Address on File |

## Exhibit B

Notice Parties Service List

Served via first class mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 11906413 | Name on File | Address on File |
| 10343889 | CLI080400 | Address on File |
| 10350550 | CLI596999 | Address on File |
| 11894102 | Name on File | Address on File |
| 12203241 | Name on File | Address on File |
| 12066315 | Name on File | Address on File |
| 11666233 | Name on File | Address on File |
| 12066707 | Name on File | Address on File |
| 10299353 | Name on File | Address on File |
| 10545042 | CLI048617 | Address on File |
| 10344125 | CLI099404 | Address on File |
| 11557625 | Name on File | Address on File |
| 10298557 | Name on File | Address on File |
| 12093143 | Name on File | Address on File |
| 12068058 | Name on File | Address on File |
| 11762894 | Name on File | Address on File |
| 10545152 | Name on File | Address on File |
| 11497733 | Name on File | Address on File |
| 12069219 | Name on File | Address on File |
| 10351097 | CLI640119 | Address on File |
| 12069316 | Name on File | Address on File |
| 11697666 | Name on File | Address on File |
| 12069333 | Name on File | Address on File |
| 12069489 | Name on File | Address on File |
| 10347338 | CLI346929 | Address on File |
| 10349396 | CLI507051 | Address on File |
| 11956714 | Name on File | Address on File |
| 11844086 | Name on File | Address on File |
| 11793920 | Name on File | Address on File |
| 10346931 | CLI314861 | Address on File |

## Exhibit B

Notice Parties Service List

Served via first class mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 10345402 | CLI197698 | Address on File |
| 11956615 | Name on File | Address on File |
| 11528396 | Name on File | Address on File |
| 11782243 | Name on File | Address on File |
| 11786576 | Name on File | Address on File |
| 11909936 | Name on File | Address on File |
| 11610188 | Name on File | Address on File |
| 12071720 | Name on File | Address on File |
| 11667295 | Name on File | Address on File |
| 10596064 | Name on File | Address on File |
| 12214398 | Name on File | Address on File |
| 12117578 | Name on File | Address on File |
| 11546914 | Name on File | Address on File |
| 10298261 | Name on File | Address on File |
| 11501289 | Name on File | Address on File |
| 10343875 | CLI079331 | Address on File |
| 11679615 | Name on File | Address on File |
| 11858481 | Name on File | Address on File |
| 11646072 | Name on File | Address on File |
| 10545680 | CLI565018 | Address on File |
| 12020524 | Name on File | Address on File |
| 10349184 | CLI490341 | Address on File |
| 12075696 | Name on File | Address on File |
| 10350829 | CLI618404 | Address on File |
| 10343681 | CLI064827 | Address on File |
| 12130741 | Name on File | Address on File |
| 10343283 | CLI033838 | Address on File |
| 11841156 | Name on File | Address on File |
| 12028426 | Name on File | Address on File |
| 12027121 | Name on File | Address on File |

In re: BlockFi Inc., *et al.*

Case No. 22-19361 (MBK)

## Exhibit B

Notice Parties Service List
Served via first class mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 11773286 | Name on File | Address on File |
| 12079069 | Name on File | Address on File |
| 11540042 | Name on File | Address on File |
| 10347733 | CLI376268 | Address on File |
| 10351270 | CLI652886 | Address on File |
| 10349401 | CLI507190 | Address on File |
| 11599729 | Name on File | Address on File |
| 12033775 | Name on File | Address on File |
| 12081240 | Name on File | Address on File |
| 11915539 | Name on File | Address on File |
| 12081700 | Name on File | Address on File |
| 12082073 | Name on File | Address on File |
| 10349521 | CLI516847 | Address on File |
| 10349961 | CLI551422 | Address on File |
| 12082500 | Name on File | Address on File |
| 10346320 | CLI268114 | Address on File |
| 12083070 | Name on File | Address on File |
| 11829542 | Name on File | Address on File |
| 10545098 | CLI089942 | Address on File |
| 10345494 | CLI205418 | Address on File |
| 12084786 | Name on File | Address on File |
| 12175189 | Name on File | Address on File |
| 11971679 | Name on File | Address on File |
| 11847710 | Name on File | Address on File |
| 12085491 | Name on File | Address on File |
| 11752606 | Name on File | Address on File |
| 12020251 | Name on File | Address on File |
| 10349303 | Name on File | Address on File |
| 12085748 | Name on File | Address on File |
| 10348508 | CLI438232 | Address on File |

## Exhibit B

Notice Parties Service List

Served via first class mail

| ADRID | NAME | ADDRESS |
|---|---|---|
| 11488924 | Name on File | Address on File |
| 12145422 | Name on File | Address on File |
| 10344430 | CLI123794 | Address on File |
| 11600945 | Name on File | Address on File |
| 10345256 | Name on File | Address on File |
| 12014853 | Name on File | Address on File |
| 10347351 | CLI348740 | Address on File |
| 11850610 | Name on File | Address on File |
| 12089314 | Name on File | Address on File |
| 11505307 | Name on File | Address on File |
| 11939139 | Name on File | Address on File |
| 10344321 | CLI114161 | Address on File |
| 12089997 | Name on File | Address on File |
| 11889294 | Name on File | Address on File |
| 10343493 | CLI050664 | Address on File |
| 11896387 | Name on File | Address on File |
| 12090336 | Name on File | Address on File |
| 11998427 | Name on File | Address on File |
| 12090939 | Name on File | Address on File |
| 12091270 | Name on File | Address on File |
| 12091519 | Name on File | Address on File |
| 12091733 | Name on File | Address on File |
| 10346909 | CLI313186 | Address on File |
| 10595156 | Name on File | Address on File |
| 10297690 | Name on File | Address on File |
| 12017617 | Name on File | Address on File |
| 12008247 | Name on File | Address on File |
| 12092427 | Name on File | Address on File |
| 12092553 | Name on File | Address on File |
| 11684257 | Name on File | Address on File |