**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re: | Chapter 11 |
| BLOCKFI INC., *et al.*, | Case No. 22-19361 (MBK) |
| Debtors.[1] | (Jointly Administered) |

### DECLARATION OF JAMES DALOIA
### OF KROLL RESTRUCTURING ADMINISTRATION LLC
### REGARDING THE SOLICITATION AND TABULATION OF VOTES ON
### THE THIRD AMENDED JOINT CHAPTER 11 PLAN OF BLOCKFI INC. AND ITS
### DEBTOR AFFILIATES PURSUANT TO CHAPTER 11 OF THE BANKRUPTCY CODE

I, James Daloia, declare, pursuant to 28 U.S.C. § 1746, under the penalty of perjury:

1.    I am a Senior Director of Restructuring Administration and Issuer Services at Kroll Restructuring Administration LLC ("Kroll"), located at 55 East 52nd Street, 17th Floor, New York, NY 10055.  I am over the age of eighteen and not a party to this action.

2.    I submit this declaration with respect to the solicitation of votes and the tabulation of ballots cast on the *Third Amended Joint Chapter 11 Plan of BlockFi Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* [Docket No. 1309] (as amended, supplemented, or otherwise modified from time to time, the "Plan").  Except as otherwise noted, all facts set forth herein are based on my personal knowledge, knowledge that I acquired from individuals under my supervision, and/or my review of the relevant documents.  I am authorized to submit this Declaration on behalf of Kroll.  If I were called to testify, I would testify competently as to the facts set forth herein.

---

[1]   The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are:  BlockFi Inc. (0015); BlockFi Trading LLC (2487); BlockFi Lending LLC (5017); BlockFi Wallet LLC (3231); BlockFi Ventures LLC (9937); BlockFi International Ltd. (N/A); BlockFi Investment Products LLC (2422); BlockFi Services, Inc. (5965); and BlockFi Lending II LLC (0154).  The location of the Debtors' service address is 100 Horizon Center Blvd., 1st and 2nd Floors, Hamilton, NJ 08691.

3.       On November 30, 2022, the United States Bankruptcy Court for the District of New

Jersey (the "Court") entered the *Order Pursuant to 28 U.S.C. § 156(c) and 11 U.S.C. § 105(a) for*

*Entry of an Order Authorizing the Appointment of Kroll Restructuring Administration LLC as*

*Claims and Noticing Agent Nunc Pro Tunc to the Petition Date* [Docket No. 48].  On February 7,

2023, the Court entered the *Order Authorizing the Debtors' Employment and Retention of Kroll*

*Restructuring Administration LLC as Administrative Advisor Nunc Pro Tunc to the Petition Date*

[Docket No. 486] authorizing the Debtors to retain Kroll as their administrative advisor to assist

with, among other things, (a) service of solicitation materials to the parties entitled to vote to accept

or reject the Plan, and (b) tabulation of votes with respect thereto.  Kroll has considerable

experience in soliciting and tabulating votes to accept or reject proposed chapter 11 plans.

4.       On August 2, 2023, the Court entered the *Order (I) Conditionally Approving the*

*Adequacy of the Disclosure Statement, (II) Approving the Solicitation and Notice Procedures,*

*(III) Approving the Forms of Ballots and Notices in Connection Therewith, and (IV) Scheduling*

*Certain Dates with Respect Thereto* [Docket No. 1306] (the "Conditional Disclosure Statement

Order")[2] establishing, among other things, certain solicitation and voting tabulation procedures

(the "Solicitation Procedures").  Kroll adhered to the Solicitation Procedures outlined in the

Conditional Disclosure Statement Order and distributed (or caused to be distributed) Solicitation

Packages (including Ballots) to Holders of Claims entitled to vote on the Plan.  I supervised the

solicitation and tabulation performed by Kroll's employees.

---

[2]      All capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Plan
or the Conditional Disclosure Statement Order (each as defined herein), as applicable.

A.       **Service and Transmittal of Solicitation Packages and Related Information.**

5.       Kroll worked closely with the Debtors and their counsel to solicit votes to accept

or reject the Plan and to tabulate the ballots of creditors voting to accept or reject the Plan.

6.       The Solicitation Procedures established July 26, 2023, as the record date for

determining which Holders of Claims were entitled to vote on the Plan (the "Voting Record

Date").  Pursuant to the Plan, only Holders of Claims as of the Voting Record Date in the following

classes were entitled to vote to accept or reject the Plan (collectively, the "Voting Classes"):

| Class | Description of Claim |
|---|---|
| 3-a | BlockFi Lending LLC Private Client Account Claims |
| 3-b | BlockFi Lending LLC Loan Collateral Claims |
| 3-c | BlockFi International Ltd. Private Client and Interest Account Claims |
| 3-d | BlockFi International Ltd. Loan Collateral Claims |
| 3-e | BlockFi Inc. Interest Account Claims |
| 4-a | BlockFi Lending LLC General Unsecured Claims |
| 4-b | BlockFi International Ltd. General Unsecured Claims |
| 4-c | BlockFi Inc. General Unsecured Claims |
| 16 | Convenience Claims |

No other classes were entitled to vote on the Plan, however, Holders in each of the following

classes (the "Non-Voting Classes") were, like all Holders in all of the Voting Classes, entitled to

opt-out of the Plan's Third-Party Release by submitting an opt out form (the "Opt Out Form")

prior to 4:00 p.m. (prevailing Eastern Time) on September 11, 2023 (the "Voting Deadline"):

| Class | Status | Treatment |
|-------|--------|-----------|
| Class 4-f | Unimpaired—Presumed to Accept | Received electronic copies of the Disclosure Statement, the Conditional Disclosure Statement Order, the Plan, and the Unimpaired Non-Voting Status Notice in lieu of a Solicitation Package. |
| N/A | Disputed Claims | Holders of Claims or Interests subject to a pending objection filed by the Debtors were not entitled to vote the disputed portion of their Claim or Interest. As such, Holders of such Claims or Interests received a *Notice of Non-Voting Status with Respect to Disputed Claims* in the form attached to the Conditional Disclosure Statement Order as Exhibit 2C. |

7.     In accordance with the Solicitation Procedures, Kroll worked closely with the Debtors and their other advisors to identify the Holders of Claims in the Voting Classes and Non-Voting Classes as of the Voting Record Date and to coordinate the distribution of the applicable solicitation materials and Notice of Combined Hearing to those holders.  A detailed description of Kroll's distribution of solicitation materials and the Notice of Combined Hearing is set forth in the *Affidavit of Service of Solicitation Materials* [Docket No. 1573].

8.     On August 23, 2023, Kroll launched its online portal in which Holders of Claims in the Voting Classes could submit their votes on the Plan (the "E-Balloting Portal").  In addition to allowing for Holders of Claims in the Voting Classes to submit their votes on the Plan, the E-Balloting Portal provided Holders of Claims in both the Voting Classes and Non-Voting Classes the opportunity to submit their completed Opt Out Form if they elected to opt out from the Plan's Third-Party Release.

**B.     The Tabulation Process.**

9.     In accordance with the Solicitation Procedures, Kroll received, reviewed, determined the validity of, and tabulated the Ballots submitted to vote on the Plan.  Each Ballot submitted to Kroll was date-stamped, assigned a ballot number, entered into Kroll's voting

database, and processed in accordance with the Solicitation Procedures. To be included in the tabulation results as valid, a Ballot must have been (a) properly completed pursuant to the Solicitation Procedures, (b) executed by the relevant Holder entitled to vote on the Plan (or such Holder's authorized representative), (c) returned to Kroll via an approved method of delivery set forth in the Solicitation Procedures, and (d) received by Kroll prior to the Voting Deadline. All valid Ballots cast by Holders of Claims entitled to vote in the Voting Classes and received by Kroll on or before the Voting Deadline were tabulated pursuant to the Solicitation Procedures.[3] Importantly, for tabulation purposes only, each Claim that was asserted in currency other than U.S. Dollars was automatically converted to the equivalent U.S. Dollar value using the conversion rate for the applicable currency at prevailing market prices as of 11:59 p.m. UTC on the Petition Date.[4]

10.    For informational purposes only, below is a summary chart of the voting results, which aggregates the total amount and number of valid votes received within the Voting Classes:[5]

---

[3]    At the direction of the Debtors and as contemplated in Item 4 of the Class 3-a, 3-c, and 3-e Ballots, in instances where a Holder submitted a Class 3-a, 3-c, or 3-e Ballot which included a Convenience Claim Election and a vote to reject the Plan, Kroll tabulated such Ballot as a vote in favor of the Plan in Class 3-a, 3-c, or 3-e, as applicable, using the Holder's original voting amount as of the Voting Record Date. Kroll received one (1) Class 3-a Ballot containing a Convenience Class Election and a vote to reject the Plan in the amount of $120,250.75, twenty-two (22) Class 3-c Ballots containing Convenience Class Elections and votes to reject the Plan which listed a total voting amount of $73,191.80, and sixty-six (66) Class 3-e Ballots containing Convenience Class Elections and votes to reject the Plan, which listed a total voting amount of $347,605.29. Even if these votes were counted as votes to reject the Plan, all Voting Class would still have voted to accept the Plan in number and amount.

[4]    The conversion rates were set forth in the proof of claim form.

[5]    For the avoidance of doubt, this chart may contain instances where one party cast multiple votes in the same Class against multiple Debtors.

| Total Ballots Received | | | |
|---|---|---|---|
| Accept | | Reject | |
| Number (% of Number) | Amount (% of Amount) | Number (% of Number) | Amount (% of Amount) |
| Class 3-a:  BlockFi Lending LLC Private Client Account Claims | | | |
| 296 (94.87%) | $ 173,206,406.10 (89.55%) | 16 (5.13%) | $20,217,083.85 (10.45%) |
| Class 3-b:  BlockFi Lending LLC Loan Collateral Claims | | | |
| 465 (91.54%) | $78,495,808.29 (89.70%) | 43 (8.46%) | $9,016,492.50 (10.30%) |
| Class 3-c:  BlockFi International Ltd. Private Client and Interest Account Claims | | | |
| 4,239 (95.93%) | $217,665,344.01 (98.57%) | 180 (4.07%) | $3,152,537.62 (1.43%) |
| Class 3-d:  BlockFi International Ltd. Loan Collateral Claims | | | |
| 107 (92.24%) | $25,535,223.96 (97.98%) | 9 (7.76%) | $526,659.93 (2.02%) |
| Class 3-e:  BlockFi Inc. Interest Account Claims | | | |
| 11,246 (94.01%) | $469,946,292.52 (96.41%) | 717 (5.99%) | $17,486,299.61 (3.59%) |
| Class 4-a:  BlockFi Lending LLC General Unsecured Claims | | | |
| 2 (100%) | $1,690,618.58 (100%) | 0 (0%) | $0.00 (0%) |
| Class 4-b:  BlockFi International Ltd. General Unsecured Claims | | | |
| 1 (100%) | $1,417,236.08 (100%) | 0 (0%) | $0.00 (0%) |
| Class 4-c:  BlockFi Inc. General Unsecured Claims | | | |
| 17 (100%) | $17,518,411.47 (100%) | 0 (0%) | $0.00 (0%) |
| Class 16:  Convenience Claims | | | |
| 16,723 (92.08%) | $15,261,958.13 (93.04%) | 1,438 (7.92%) | $1,139,105.85 (6.96%) |

11.     The final tabulation of votes cast by timely and properly completed Ballots received by Kroll is attached hereto as **Exhibit A**.

12.     A Report of all Ballots excluded from the final tabulation prepared by Kroll and the reason for excluding such Ballots is attached hereto as **Exhibit B**.

13.     The Ballots and Notices of Non-Voting Status also included instructions regarding how to elect to opt out of the Plan's Third-Party Release (the "Opt Out Election").  Attached hereto as **Exhibit C** is a report of Opt Out Forms submitted by Holders of Claims in the Non-Voting Classes and Opt Out Elections cast on Ballots submitted by Holders of Claims in the Voting Classes, which were received by Kroll on or before the Voting Deadline.  In total, the Debtors

received 10,769 Opt Out Forms and Ballots on which Holders of Claims made the Opt Out Election on or before the Voting Deadline.  For the avoidance of doubt, this Declaration does not certify the validity of any Opt Out Election, and such information is provided for reporting and informational purposes only.

14.     Attached hereto as **Exhibit D-1** and **Exhibit D-2** are reports outlining any Ballots included in the final tabulation where the voting amount or Class was updated after the completion of the solicitation mailings.

*[Remainder of page intentionally left blank]*

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Dated:    September 25, 2023          */s/ James Daloia*
                                      James Daloia
                                      Senior Director, Restructuring
                                      Administration and Issuer Services
                                      Kroll Restructuring Administration LLC

## Exhibit A

### Voting Report

**BlockFi Inc., *et al.***
**Exhibit A - Voting Results**

| Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|
| 3-a | BlockFi Lending LLC Private Client Account Claims | 296<br>94.87% | 16<br>5.13% | $173,206,406.10<br>89.55% | $20,217,083.85<br>10.45% | Accept |
| 3-b | BlockFi Lending LLC Loan Collateral Claims | 465<br>91.54% | 43<br>8.46% | $78,495,808.29<br>89.70% | $9,016,492.50<br>10.30% | Accept |
| 3-c | BlockFi International Ltd. Private Client and Interest Account Claims | 4,239<br>95.93% | 180<br>4.07% | $217,665,344.01<br>98.57% | $3,152,537.62<br>1.43% | Accept |
| 3-d | BlockFi International Ltd. Loan Collateral Claims | 107<br>92.24% | 9<br>7.76% | $25,535,223.96<br>97.98% | $526,659.93<br>2.02% | Accept |
| 3-e | BlockFi Inc. Interest Account Claims | 11,246<br>94.01% | 717<br>5.99% | $469,946,292.52<br>96.41% | $17,486,299.61<br>3.59% | Accept |
| 4-a | BlockFi Lending LLC General Unsecured Claims | 2<br>100% | 0<br>0% | $1,690,618.58<br>100% | $0.00<br>0% | Accept |
| 4-b | BlockFi Interational Ltd. General Unsecured Claims | 1<br>100% | 0<br>0% | $1,417,236.08<br>100% | $0.00<br>0% | Accept |
| 4-c | BlockFi Inc. General Unsecured Claims | 17<br>100% | 0<br>0% | $17,518,411.47<br>100% | $0.00<br>0% | Accept |
| 16a | Convenience Claims against BlockFi Inc. | 9,284<br>90.54% | 970<br>9.46% | $8,642,522.02<br>92.27% | $724,041.37<br>7.73% | Accept |
| 16b | Convenience Claims against BlockFi International Ltd. | 7,411<br>94.08% | 466<br>5.92% | $6,601,268.92<br>94.11% | $413,497.15<br>5.89% | Accept |
| 16c | Convenience Claims against BlockFi Lending LLC | 28<br>93.33% | 2<br>6.67% | $18,167.19<br>92.06% | $1,567.33<br>7.94% | Accept |

## Exhibit B

**Defective Ballots**

**BlockFi Inc., et al.**
**Exhibit B - Report of Ballots Excluded from the Final Tabulation**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 22193610160137S* | 16a | Convenience Claims against BlockFi Inc. | $66.17 | Reject | Ballot received after Voting Deadline |
| 22193610157025I* | 16a | Convenience Claims against BlockFi Inc. | $1,050.00 | Accept | Ballot received after Voting Deadline |
| 22193610158961S* | 16a | Convenience Claims against BlockFi Inc. | $93.50 | Reject | Ballot received after Voting Deadline |
| 22193610194377I* | 16a | Convenience Claims against BlockFi Inc. | $0.31 | Accept | Ballot received after Voting Deadline |
| 22193610140981I2* | 16a | Convenience Claims against BlockFi Inc. | $2,365.55 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610140981I2* | 16a | Convenience Claims against BlockFi Inc. | $2,365.55 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610140981I2* | 16a | Convenience Claims against BlockFi Inc. | $2,365.55 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610140981I2* | 16a | Convenience Claims against BlockFi Inc. | $2,365.55 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610140809I4* | 16a | Convenience Claims against BlockFi Inc. | $2,528.05 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610195823I0* | 16a | Convenience Claims against BlockFi Inc. | $0.20 | Accept | Ballot received after Voting Deadline |
| 22193610160248I6* | 16a | Convenience Claims against BlockFi Inc. | $64.07 | Accept | Ballot received after Voting Deadline |
| 22193610194080I0* | 16a | Convenience Claims against BlockFi Inc. | $0.34 | Accept | Ballot received after Voting Deadline |
| 22193610147322I0* | 16a | Convenience Claims against BlockFi Inc. | $203.02 | Accept | Ballot received after Voting Deadline |
| 22193610192687I9* | 16a | Convenience Claims against BlockFi Inc. | $0.54 | Accept | Ballot received after Voting Deadline |
| 22193610156968I1* | 16a | Convenience Claims against BlockFi Inc. | $2,664.17 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610159589I0* | 16a | Convenience Claims against BlockFi Inc. | $77.81 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610195616I2* | 16a | Convenience Claims against BlockFi Inc. | $0.21 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610146407I7* | 16a | Convenience Claims against BlockFi Inc. | $269.16 | Accept | Ballot received after Voting Deadline |
| 22193610191566I9* | 16a | Convenience Claims against BlockFi Inc. | $0.71 | Accept | Ballot received after Voting Deadline |
| 22193610143280I7* | 16a | Convenience Claims against BlockFi Inc. | $781.50 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610143280I7* | 16a | Convenience Claims against BlockFi Inc. | $781.50 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610141904I1* | 16a | Convenience Claims against BlockFi Inc. | $1,689.85 | Accept | Ballot received after Voting Deadline |
| 22193610194695I9* | 16a | Convenience Claims against BlockFi Inc. | $0.29 | Accept | Ballot received after Voting Deadline |
| 22193610158282I7* | 16a | Convenience Claims against BlockFi Inc. | $111.44 | Accept | Ballot received after Voting Deadline |
| 22193610204551I1* | 16a | Convenience Claims against BlockFi Inc. | $2,890.93 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610142688I4* | 16a | Convenience Claims against BlockFi Inc. | $987.27 | | Did not vote to accept or reject the Plan |
| 22193610193838I1* | 16a | Convenience Claims against BlockFi Inc. | $0.37 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610193838I1* | 16a | Convenience Claims against BlockFi Inc. | $0.37 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610176139I3* | 16a | Convenience Claims against BlockFi Inc. | $140.36 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610193838I1* | 16a | Convenience Claims against BlockFi Inc. | $0.37 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610143496I4* | 16a | Convenience Claims against BlockFi Inc. | $719.32 | Accept | Ballot received after Voting Deadline |
| 22193610165995I8* | 16a | Convenience Claims against BlockFi Inc. | $11.30 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610200204I2* | 16a | Convenience Claims against BlockFi Inc. | $0.06 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610165995I8* | 16a | Convenience Claims against BlockFi Inc. | $11.30 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610165995I8* | 16a | Convenience Claims against BlockFi Inc. | $11.30 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610143248I8* | 16a | Convenience Claims against BlockFi Inc. | $790.98 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610203132I5* | 16a | Convenience Claims against BlockFi Inc. | $5.29 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610203578I1* | 16a | Convenience Claims against BlockFi Inc. | $2,111.25 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610141399I8* | 16a | Convenience Claims against BlockFi Inc. | $2,018.31 | Accept | Ballot received after Voting Deadline |
| 22193610146863I9* | 16a | Convenience Claims against BlockFi Inc. | $231.01 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610143303I8* | 16a | Convenience Claims against BlockFi Inc. | $773.98 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610189949I6* | 16a | Convenience Claims against BlockFi Inc. | $6.48 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610142347I9* | 16a | Convenience Claims against BlockFi Inc. | $2,928.94 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610141847I8* | 16a | Convenience Claims against BlockFi Inc. | $1,719.55 | Reject | Ballot received after Voting Deadline |
| 22193610142272I5* | 16a | Convenience Claims against BlockFi Inc. | $1,487.13 | Reject | Ballot received after Voting Deadline |
| 22193610179517I6* | 16a | Convenience Claims against BlockFi Inc. | $2.35 | | Did not vote to accept or reject the Plan |
| 22193610147278I1* | 16a | Convenience Claims against BlockFi Inc. | $206.20 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610144021I4* | 16a | Convenience Claims against BlockFi Inc. | $590.93 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610180609I9* | 16a | Convenience Claims against BlockFi Inc. | $1.51 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610145370I6* | 16a | Convenience Claims against BlockFi Inc. | $374.71 | | Did not vote to accept or reject the Plan |
| 22193610181749I9* | 16a | Convenience Claims against BlockFi Inc. | $0.99 | | Did not vote to accept or reject the Plan |
| 22193610145370I6* | 16a | Convenience Claims against BlockFi Inc. | $374.71 | | Did not vote to accept or reject the Plan |
| 22193610195636I4* | 16a | Convenience Claims against BlockFi Inc. | $0.21 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610161890I1* | 16a | Convenience Claims against BlockFi Inc. | $39.21 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610176898I4* | 16a | Convenience Claims against BlockFi Inc. | $1,205.79 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610144410I7* | 16a | Convenience Claims against BlockFi Inc. | $527.59 | Accept | Ballot received after Voting Deadline |
| 22193610158362I4* | 16a | Convenience Claims against BlockFi Inc. | $109.58 | Accept | Ballot received after Voting Deadline |
| 22193610158362I4* | 16a | Convenience Claims against BlockFi Inc. | $109.58 | Accept | Ballot received after Voting Deadline |
| 22193610140168I3* | 16a | Convenience Claims against BlockFi Inc. | $1,344.86 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610140168I3* | 16a | Convenience Claims against BlockFi Inc. | $1,344.86 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610178352I3* | 16a | Convenience Claims against BlockFi Inc. | $3.55 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610141798I6* | 16a | Convenience Claims against BlockFi Inc. | $1,746.57 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610177967I3* | 16a | Convenience Claims against BlockFi Inc. | $4.38 | | Did not vote to accept or reject the Plan |
| 22193610140389I1* | 16a | Convenience Claims against BlockFi Inc. | $1,249.15 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610143186I4* | 16a | Convenience Claims against BlockFi Inc. | $811.40 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610143186I4* | 16a | Convenience Claims against BlockFi Inc. | $811.40 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610143186I4* | 16a | Convenience Claims against BlockFi Inc. | $811.40 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610196418I6* | 16a | Convenience Claims against BlockFi Inc. | $0.17 | Accept | Ballot received after Voting Deadline |
| 22193610162766I9* | 16a | Convenience Claims against BlockFi Inc. | $30.34 | Accept | Ballot received after Voting Deadline |
| 22193610148819I4* | 16a | Convenience Claims against BlockFi Inc. | $63.37 | Accept | Superseded by later received valid ballot included in the final tabulation |

**BlockFi Inc., et al.**
**Exhibit B - Report of Ballots Excluded from the Final Tabulation**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 22193610118132266* | 16a | Convenience Claims against BlockFi Inc. | $1.17 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610120013055* | 16a | Convenience Claims against BlockFi Inc. | $0.04 | Reject | Ballot received after Voting Deadline |
| 22193610115638757* | 16a | Convenience Claims against BlockFi Inc. | $2,246.95 | Accept | Ballot received after Voting Deadline |
| 22193610114623487* | 16a | Convenience Claims against BlockFi Inc. | $283.61 | Accept | Ballot received after Voting Deadline |
| 22193610114031127* | 16a | Convenience Claims against BlockFi Inc. | $1,279.44 | Accept | Ballot received after Voting Deadline |
| 22193610177387277* | 16a | Convenience Claims against BlockFi Inc. | $5.08 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610177021577* | 16a | Convenience Claims against BlockFi Inc. | $1,154.41 | | Did not vote to accept or reject the Plan |
| 22193610114628077* | 16a | Convenience Claims against BlockFi Inc. | $279.30 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610114057777* | 16a | Convenience Claims against BlockFi Inc. | $2,810.84 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610190054077* | 16a | Convenience Claims against BlockFi Inc. | $6.29 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610114536657* | 16a | Convenience Claims against BlockFi Inc. | $375.34 | | Did not vote to accept or reject the Plan |
| 22193610117688517* | 16a | Convenience Claims against BlockFi Inc. | $1,211.43 | Accept | Ballot received after Voting Deadline |
| 22193610114678357* | 16a | Convenience Claims against BlockFi Inc. | $236.67 | Accept | Ballot received after Voting Deadline |
| 22193610114182317* | 16a | Convenience Claims against BlockFi Inc. | $1,733.13 | Accept | Ballot received after Voting Deadline |
| 22193610117750987* | 16a | Convenience Claims against BlockFi Inc. | $4.77 | Accept | Ballot received after Voting Deadline |
| 22193610117713347* | 16a | Convenience Claims against BlockFi Inc. | $1,121.46 | Accept | Ballot received after Voting Deadline |
| 22193610117675077* | 16a | Convenience Claims against BlockFi Inc. | $4.93 | Accept | Ballot received after Voting Deadline |
| 22193610114131937* | 16a | Convenience Claims against BlockFi Inc. | $2,084.66 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610114057027* | 16a | Convenience Claims against BlockFi Inc. | $2,820.34 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610114219907* | 16a | Convenience Claims against BlockFi Inc. | $1,525.27 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610114219907* | 16a | Convenience Claims against BlockFi Inc. | $1,525.27 | Accept | Ballot received after Voting Deadline |
| 22193610115640047* | 16a | Convenience Claims against BlockFi Inc. | $2,085.80 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610120455477* | 16a | Convenience Claims against BlockFi Inc. | $2,455.80 | Accept | Ballot received after Voting Deadline |
| 22193610114429017* | 16a | Convenience Claims against BlockFi Inc. | $545.15 | Accept | Ballot received after Voting Deadline |
| 22193610118073897* | 16a | Convenience Claims against BlockFi Inc. | $1.44 | Accept | Ballot received after Voting Deadline |
| 22193610114152697* | 16a | Convenience Claims against BlockFi Inc. | $1,923.54 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610199239257* | 16a | Convenience Claims against BlockFi Inc. | $0.08 | | Did not vote to accept or reject the Plan |
| 22193610197070077* | 16a | Convenience Claims against BlockFi Inc. | $0.14 | Accept | Ballot received after Voting Deadline |
| 22193610142082977* | 16a | Convenience Claims against BlockFi Inc. | $1,591.45 | Accept | Ballot received after Voting Deadline |
| 22193610140698877* | 16a | Convenience Claims against BlockFi Inc. | $2,642.64 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610140698877* | 16a | Convenience Claims against BlockFi Inc. | $2,642.64 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610143050877* | 16a | Convenience Claims against BlockFi Inc. | $854.48 | Accept | Ballot received after Voting Deadline |
| 22193610179619477* | 16a | Convenience Claims against BlockFi Inc. | $2.26 | Accept | Ballot received after Voting Deadline |
| 22193610192455577* | 16a | Convenience Claims against BlockFi Inc. | $0.58 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610143103877* | 16a | Convenience Claims against BlockFi Inc. | $838.49 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610143103877* | 16a | Convenience Claims against BlockFi Inc. | $838.49 | Accept | Ballot received after Voting Deadline |
| 22193610180611677* | 16a | Convenience Claims against BlockFi Inc. | $1.51 | Accept | Ballot received after Voting Deadline |
| 22193610144268077* | 16a | Convenience Claims against BlockFi Inc. | $549.11 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610180698477* | 16a | Convenience Claims against BlockFi Inc. | $1.46 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610140918077* | 16a | Convenience Claims against BlockFi Inc. | $2,423.86 | Accept | Ballot received after Voting Deadline |
| 22193610161615777* | 16a | Convenience Claims against BlockFi Inc. | $42.74 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610193113077* | 16a | Convenience Claims against BlockFi Inc. | $0.47 | Accept | Ballot received after Voting Deadline |
| 22193610159277737* | 16a | Convenience Claims against BlockFi Inc. | $84.82 | Accept | Ballot received after Voting Deadline |
| 22193610144792777* | 16a | Convenience Claims against BlockFi Inc. | $460.97 | Accept | Ballot received after Voting Deadline |
| 22193610141269007* | 16a | Convenience Claims against BlockFi Inc. | $2,123.88 | Accept | Ballot received after Voting Deadline |
| 22193610203092377* | 16a | Convenience Claims against BlockFi Inc. | $8.56 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610203358377* | 16a | Convenience Claims against BlockFi Inc. | $2,355.77 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610194306077* | 16a | Convenience Claims against BlockFi Inc. | $0.32 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610158959677* | 16a | Convenience Claims against BlockFi Inc. | $93.56 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610163904377* | 16a | Convenience Claims against BlockFi Inc. | $21.99 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610200840177* | 16a | Convenience Claims against BlockFi Inc. | $0.04 | Accept | Ballot received after Voting Deadline |
| 22193610165417277* | 16a | Convenience Claims against BlockFi Inc. | $13.54 | Accept | Ballot received after Voting Deadline |
| 22193610196188877* | 16a | Convenience Claims against BlockFi Inc. | $0.18 | Accept | Ballot received after Voting Deadline |
| 22193610160089477* | 16a | Convenience Claims against BlockFi Inc. | $67.12 | Accept | Ballot received after Voting Deadline |
| 22193610140492577* | 16a | Convenience Claims against BlockFi Inc. | $2,888.32 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610140492577* | 16a | Convenience Claims against BlockFi Inc. | $2,888.32 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610203068177* | 16a | Convenience Claims against BlockFi Inc. | $5.99 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610203068177* | 16a | Convenience Claims against BlockFi Inc. | $5.99 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610203068177* | 16a | Convenience Claims against BlockFi Inc. | $5.99 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610203068177* | 16a | Convenience Claims against BlockFi Inc. | $5.99 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610141953737* | 16a | Convenience Claims against BlockFi Inc. | $1,663.79 | Accept | Ballot received after Voting Deadline |
| 22193610192078277* | 16a | Convenience Claims against BlockFi Inc. | $0.63 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610157868977* | 16a | Convenience Claims against BlockFi Inc. | $121.00 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610140776777* | 16a | Convenience Claims against BlockFi Inc. | $2,561.32 | Accept | Ballot received after Voting Deadline |
| 22193610164126477* | 16a | Convenience Claims against BlockFi Inc. | $20.97 | | Did not vote to accept or reject the Plan |
| 22193610145592677* | 16a | Convenience Claims against BlockFi Inc. | $348.26 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610145592677* | 16a | Convenience Claims against BlockFi Inc. | $348.26 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610148440067* | 16a | Convenience Claims against BlockFi Inc. | $114.43 | Accept | Claim was expunged pursuant to the Eleventh Omnibus Objection filed on September 4th 2023 at Docket No. 1442 |
| 22193610140627977* | 16a | Convenience Claims against BlockFi Inc. | $2,727.64 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610150958177* | 16a | Convenience Claims against BlockFi Inc. | $14.23 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610196324177* | 16a | Convenience Claims against BlockFi Inc. | $0.18 | | Did not vote to accept or reject the Plan |

BlockFi Inc., et al.
Exhibit B - Report of Ballots Excluded from the Final Tabulation

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 221936102037481* | 16a | Convenience Claims against BlockFi Inc. | $1,772.71 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936102031423* | 16a | Convenience Claims against BlockFi Inc. | $6.28 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101445947* | 16a | Convenience Claims against BlockFi Inc. | $494.91 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101799398* | 16a | Convenience Claims against BlockFi Inc. | $1.96 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101790539* | 16a | Convenience Claims against BlockFi Inc. | $2.85 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101429907* | 16a | Convenience Claims against BlockFi Inc. | $875.44 | Accept | Ballot received after Voting Deadline |
| 221936101767528* | 16a | Convenience Claims against BlockFi Inc. | $1,402.46 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101412034* | 16a | Convenience Claims against BlockFi Inc. | $2,174.15 | Accept | Ballot received after Voting Deadline |
| 221936101790205* | 16a | Convenience Claims against BlockFi Inc. | $2.88 | Accept | Ballot received after Voting Deadline |
| 221936101928664* | 16a | Convenience Claims against BlockFi Inc. | $0.51 | Accept | Ballot received after Voting Deadline |
| 221936102009677* | 16a | Convenience Claims against BlockFi Inc. | $0.04 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101652447* | 16a | Convenience Claims against BlockFi Inc. | $14.33 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101445845* | 16a | Convenience Claims against BlockFi Inc. | $496.74 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101403543* | 16a | Convenience Claims against BlockFi Inc. | $1,261.51 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 221936101898041* | 16a | Convenience Claims against BlockFi Inc. | $6.96 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101904311* | 16a | Convenience Claims against BlockFi Inc. | $5.66 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101485531* | 16a | Convenience Claims against BlockFi Inc. | $91.59 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101425790* | 16a | Convenience Claims against BlockFi Inc. | $1,033.04 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101502200* | 16a | Convenience Claims against BlockFi Inc. | $21.35 | Accept | Ballot received after Voting Deadline |
| 221936101481852* | 16a | Convenience Claims against BlockFi Inc. | $156.32 | Accept | Ballot received after Voting Deadline |
| 221936101927933* | 16a | Convenience Claims against BlockFi Inc. | $0.52 | Accept | Ballot received after Voting Deadline |
| 221936102035449* | 16a | Convenience Claims against BlockFi Inc. | $5.46 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936102035449* | 16a | Convenience Claims against BlockFi Inc. | $5.46 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936102032043* | 16a | Convenience Claims against BlockFi Inc. | $2,066.57 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101958119* | 16a | Convenience Claims against BlockFi Inc. | $0.20 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101600868* | 16a | Convenience Claims against BlockFi Inc. | $67.16 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101451760* | 16a | Convenience Claims against BlockFi Inc. | $402.09 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101805274* | 16a | Convenience Claims against BlockFi Inc. | $1.56 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101486803* | 16a | Convenience Claims against BlockFi Inc. | $74.51 | Accept | Ballot received after Voting Deadline |
| 221936101980230* | 16a | Convenience Claims against BlockFi Inc. | $0.11 | Accept | Ballot received after Voting Deadline |
| 221936101940450* | 16a | Convenience Claims against BlockFi Inc. | $0.35 | Accept | Ballot received after Voting Deadline |
| 221936101602651* | 16a | Convenience Claims against BlockFi Inc. | $63.78 | Accept | Ballot received after Voting Deadline |
| 221936102012231* | 16a | Convenience Claims against BlockFi Inc. | $0.04 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101414411* | 16a | Convenience Claims against BlockFi Inc. | $1,987.90 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101414411* | 16a | Convenience Claims against BlockFi Inc. | $1,987.90 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101964036* | 16a | Convenience Claims against BlockFi Inc. | $0.17 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101409957* | 16a | Convenience Claims against BlockFi Inc. | $2,351.47 | Accept | Ballot received after Voting Deadline |
| 221936101409957* | 16a | Convenience Claims against BlockFi Inc. | $2,351.47 | Accept | Ballot received after Voting Deadline |
| 221936101769488* | 16a | Convenience Claims against BlockFi Inc. | $1,185.02 | Accept | Ballot received after Voting Deadline |
| 221936101770149* | 16a | Convenience Claims against BlockFi Inc. | $1,157.06 | Accept | Ballot received after Voting Deadline |
| 221936101451066* | 16a | Convenience Claims against BlockFi Inc. | $412.91 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101403173* | 16a | Convenience Claims against BlockFi Inc. | $1,276.85 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101403173* | 16a | Convenience Claims against BlockFi Inc. | $1,276.85 | Accept | Ballot received after Voting Deadline |
| 221936101414298* | 16a | Convenience Claims against BlockFi Inc. | $14,996.16 | Accept | Ballot received after Voting Deadline |
| 221936101915903* | 16a | Convenience Claims against BlockFi Inc. | $0.70 | Accept | Ballot received after Voting Deadline |
| 221936101574240* | 16a | Convenience Claims against BlockFi Inc. | $138.81 | Accept | Ballot received after Voting Deadline |
| 221936101448541* | 16a | Convenience Claims against BlockFi Inc. | $451.66 | Accept | Ballot received after Voting Deadline |
| 221936101408452* | 16a | Convenience Claims against BlockFi Inc. | $2,494.62 | Accept | Ballot received after Voting Deadline |
| 221936101400588* | 16a | Convenience Claims against BlockFi Inc. | $1,439.26 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101402518* | 16a | Convenience Claims against BlockFi Inc. | $1,306.58 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101773059* | 16a | Convenience Claims against BlockFi Inc. | $7.17 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101446943* | 16a | Convenience Claims against BlockFi Inc. | $477.38 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101793479* | 16a | Convenience Claims against BlockFi Inc. | $2.52 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101463926* | 16a | Convenience Claims against BlockFi Inc. | $270.34 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101574222* | 16a | Convenience Claims against BlockFi Inc. | $138.92 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101928290* | 16a | Convenience Claims against BlockFi Inc. | $0.52 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101501859* | 16a | Convenience Claims against BlockFi Inc. | $21.85 | Reject | Ballot received after Voting Deadline |
| 221936101419681* | 16a | Convenience Claims against BlockFi Inc. | $1,657.50 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101455005* | 16a | Convenience Claims against BlockFi Inc. | $358.31 | Accept | Ballot received after Voting Deadline |
| 221936101818871* | 16a | Convenience Claims against BlockFi Inc. | $0.95 | Accept | Ballot received after Voting Deadline |
| 221936102033528* | 16a | Convenience Claims against BlockFi Inc. | $0.15 | Accept | Ballot received after Voting Deadline |
| 221936101485065* | 16a | Convenience Claims against BlockFi Inc. | $100.00 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101414309* | 16a | Convenience Claims against BlockFi Inc. | $1,995.56 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101515461* | 16a | Convenience Claims against BlockFi Inc. | $10.85 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101414309* | 16a | Convenience Claims against BlockFi Inc. | $1,995.56 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101515461* | 16a | Convenience Claims against BlockFi Inc. | $10.85 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101515461* | 16a | Convenience Claims against BlockFi Inc. | $10.85 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101436440* | 16a | Convenience Claims against BlockFi Inc. | $679.58 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101797964* | 16a | Convenience Claims against BlockFi Inc. | $2.09 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101774272* | 16a | Convenience Claims against BlockFi Inc. | $5.10 | Reject | Ballot received after Voting Deadline |
| 221936101564030* | 16a | Convenience Claims against BlockFi Inc. | $2,059.96 | Accept | Superseded by later received valid ballot included in the final tabulation |

BlockFi Inc., et al.
Exhibit B - Report of Ballots Excluded from the Final Tabulation

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 22193610199328B* | 16a | Convenience Claims against BlockFi Inc. | $0.08 | Accept | Ballot received after Voting Deadline |
| 22193610161279S* | 16a | Convenience Claims against BlockFi Inc. | $47.52 | Accept | Ballot received after Voting Deadline |
| 22193610140107B* | 16a | Convenience Claims against BlockFi Inc. | $1,412.29 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610145209I* | 16a | Convenience Claims against BlockFi Inc. | $397.06 | Accept | Ballot received after Voting Deadline |
| 22193610181611A* | 16a | Convenience Claims against BlockFi Inc. | $1.05 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610198114A* | 16a | Convenience Claims against BlockFi Inc. | $0.11 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610161711G* | 16a | Convenience Claims against BlockFi Inc. | $41.51 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610165506Z* | 16a | Convenience Claims against BlockFi Inc. | $13.13 | Accept | Ballot received after Voting Deadline |
| 22193610199741O* | 16a | Convenience Claims against BlockFi Inc. | $0.07 | Accept | Ballot received after Voting Deadline |
| 22193610199172Y* | 16a | Convenience Claims against BlockFi Inc. | $0.08 | Accept | Ballot received after Voting Deadline |
| 22193610162804Z* | 16a | Convenience Claims against BlockFi Inc. | $29.94 | Accept | Ballot received after Voting Deadline |
| 22193610198728I* | 16a | Convenience Claims against BlockFi Inc. | $0.09 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610161670I* | 16a | Convenience Claims against BlockFi Inc. | $42.07 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610170496* | 16a | Convenience Claims against BlockFi Inc. | $219.34 | Reject | Ballot received after Voting Deadline |
| 22193610181364I* | 16a | Convenience Claims against BlockFi Inc. | $1.16 | Reject | Ballot received after Voting Deadline |
| 22193610141412I* | 16a | Convenience Claims against BlockFi Inc. | $2,009.15 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610140510I* | 16a | Convenience Claims against BlockFi Inc. | $2,866.53 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610142278Z* | 16a | Convenience Claims against BlockFi Inc. | $1,484.44 | Accept | Ballot received after Voting Deadline |
| 22193610140506I* | 16a | Convenience Claims against BlockFi Inc. | $2,870.94 | Reject | Ballot received after Voting Deadline |
| 22193610141863I* | 16a | Convenience Claims against BlockFi Inc. | $1,710.51 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610189570B* | 16a | Convenience Claims against BlockFi Inc. | $8.75 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610141412I* | 16a | Convenience Claims against BlockFi Inc. | $2,165.82 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610143357O* | 16a | Convenience Claims against BlockFi Inc. | $758.07 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610194949B* | 16a | Convenience Claims against BlockFi Inc. | $0.26 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610140889I* | 16a | Convenience Claims against BlockFi Inc. | $2,451.55 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610147837S* | 16a | Convenience Claims against BlockFi Inc. | $172.88 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610147837S* | 16a | Convenience Claims against BlockFi Inc. | $172.88 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610147837S* | 16a | Convenience Claims against BlockFi Inc. | $172.88 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610192327J* | 16a | Convenience Claims against BlockFi Inc. | $0.60 | Accept | Ballot received after Voting Deadline |
| 22193610144427O* | 16a | Convenience Claims against BlockFi Inc. | $525.22 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610180830O* | 16a | Convenience Claims against BlockFi Inc. | $1.39 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610177593A* | 16a | Convenience Claims against BlockFi Inc. | $4.65 | | Did not vote to accept or reject the Plan |
| 22193610162128I* | 16a | Convenience Claims against BlockFi Inc. | $36.46 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610198362Z* | 16a | Convenience Claims against BlockFi Inc. | $0.10 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610141898I* | 16a | Convenience Claims against BlockFi Inc. | $1,692.52 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610177913O* | 16a | Convenience Claims against BlockFi Inc. | $4.45 | Accept | Ballot received after Voting Deadline |
| 22193610140102Z* | 16a | Convenience Claims against BlockFi Inc. | $1,415.06 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610202881I* | 16a | Convenience Claims against BlockFi Inc. | $3.77 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610158215A* | 16a | Convenience Claims against BlockFi Inc. | $112.99 | Accept | Ballot received after Voting Deadline |
| 22193610142393G* | 16a | Convenience Claims against BlockFi Inc. | $1,088.28 | Accept | Ballot received after Voting Deadline |
| 22193610179026B* | 16a | Convenience Claims against BlockFi Inc. | $2.88 | Accept | Ballot received after Voting Deadline |
| 22193610141970S* | 16a | Convenience Claims against BlockFi Inc. | $1,655.55 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610141970S* | 16a | Convenience Claims against BlockFi Inc. | $1,655.55 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610202939I* | 16a | Convenience Claims against BlockFi Inc. | $4.88 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610144078S* | 16a | Convenience Claims against BlockFi Inc. | $579.52 | Accept | Ballot received after Voting Deadline |
| 22193610180301S* | 16a | Convenience Claims against BlockFi Inc. | $1.70 | Accept | Ballot received after Voting Deadline |
| 22193610142300O* | 16a | Convenience Claims against BlockFi Inc. | $1,470.81 | Accept | Ballot received after Voting Deadline |
| 22193610177889S* | 16a | Convenience Claims against BlockFi Inc. | $3.89 | Accept | Ballot received after Voting Deadline |
| 22193610157487A* | 16a | Convenience Claims against BlockFi Inc. | $136.08 | Accept | Ballot received after Voting Deadline |
| 22193610193912B* | 16a | Convenience Claims against BlockFi Inc. | $0.36 | Accept | Ballot received after Voting Deadline |
| 22193610204681B* | 16a | Convenience Claims against BlockFi Inc. | $396.25 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610157909S* | 16a | Convenience Claims against BlockFi Inc. | $120.02 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610181211S* | 16a | Convenience Claims against BlockFi Inc. | $1.22 | Accept | Ballot received after Voting Deadline |
| 22193610144840S* | 16a | Convenience Claims against BlockFi Inc. | $453.88 | Accept | Ballot received after Voting Deadline |
| 22193610144960Y* | 16a | Convenience Claims against BlockFi Inc. | $435.23 | Reject | Ballot received after Voting Deadline |
| 22193610181345A* | 16a | Convenience Claims against BlockFi Inc. | $1.17 | Reject | Ballot received after Voting Deadline |
| 22193610144960Y* | 16a | Convenience Claims against BlockFi Inc. | $435.23 | Accept | Ballot received after Voting Deadline |
| 22193610148159S* | 16a | Convenience Claims against BlockFi Inc. | $157.55 | Accept | Ballot received after Voting Deadline |
| 22193610193424B* | 16a | Convenience Claims against BlockFi Inc. | $0.42 | Accept | Ballot received after Voting Deadline |
| 22193610204913Z* | 16a | Convenience Claims against BlockFi Inc. | $5.77 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610141175O* | 16a | Convenience Claims against BlockFi Inc. | $2,199.56 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610189654Z* | 16a | Convenience Claims against BlockFi Inc. | $7.77 | Accept | Ballot received after Voting Deadline |
| 22193610141549Z* | 16a | Convenience Claims against BlockFi Inc. | $1,906.08 | Accept | Ballot received after Voting Deadline |
| 22193610141608G* | 16a | Convenience Claims against BlockFi Inc. | $1,862.66 | Accept | Ballot received after Voting Deadline |
| 22193610190578B* | 16a | Convenience Claims against BlockFi Inc. | $5.34 | Accept | Ballot received after Voting Deadline |
| 22193610141804Z* | 16a | Convenience Claims against BlockFi Inc. | $1,743.45 | Accept | Ballot received after Voting Deadline |
| 22193610177658S* | 16a | Convenience Claims against BlockFi Inc. | $4.60 | Accept | Ballot received after Voting Deadline |
| 22193610160326G* | 16a | Convenience Claims against BlockFi Inc. | $62.65 | Accept | Ballot received after Voting Deadline |
| 22193610193588I* | 16a | Convenience Claims against BlockFi Inc. | $0.40 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610157169I* | 16a | Convenience Claims against BlockFi Inc. | $151.10 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610199826Z* | 16a | Convenience Claims against BlockFi Inc. | $0.06 | Accept | Superseded by later received valid ballot included in the final tabulation |

**BlockFi Inc., et al.**
**Exhibit B - Report of Ballots Excluded from the Final Tabulation**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 221936101655804* | 16a | Convenience Claims against BlockFi Inc. | $12.82 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101577891* | 16a | Convenience Claims against BlockFi Inc. | $123.66 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101446533* | 16a | Convenience Claims against BlockFi Inc. | $484.16 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 221936101405259* | 16a | Convenience Claims against BlockFi Inc. | $2,850.73 | Accept | Ballot received after Voting Deadline |
| 221936101411939* | 16a | Convenience Claims against BlockFi Inc. | $2,182.87 | Accept | Ballot received after Voting Deadline |
| 221936101657618* | 16a | Convenience Claims against BlockFi Inc. | $12.11 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101769203* | 16a | Convenience Claims against BlockFi Inc. | $1,197.17 | Accept | Ballot received after Voting Deadline |
| 221936101787952* | 16a | Convenience Claims against BlockFi Inc. | $3.11 | Accept | Ballot received after Voting Deadline |
| 221936101975151* | 16a | Convenience Claims against BlockFi Inc. | $0.13 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101616959* | 16a | Convenience Claims against BlockFi Inc. | $41.72 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101422434* | 16a | Convenience Claims against BlockFi Inc. | $1,499.61 | Accept | Ballot received after Voting Deadline |
| 221936101896986* | 16a | Convenience Claims against BlockFi Inc. | $7.49 | Accept | Ballot received after Voting Deadline |
| 221936101987559* | 16a | Convenience Claims against BlockFi Inc. | $0.09 | Accept | Ballot received after Voting Deadline |
| 221936101624501* | 16a | Convenience Claims against BlockFi Inc. | $33.35 | Accept | Ballot received after Voting Deadline |
| 221936101418832* | 16a | Convenience Claims against BlockFi Inc. | $1,699.91 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101418701* | 16a | Convenience Claims against BlockFi Inc. | $1,706.56 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101895139* | 16a | Convenience Claims against BlockFi Inc. | $9.50 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101985994* | 16a | Convenience Claims against BlockFi Inc. | $0.10 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101630367* | 16a | Convenience Claims against BlockFi Inc. | $28.15 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101458335* | 16a | Convenience Claims against BlockFi Inc. | $322.11 | Accept | Ballot received after Voting Deadline |
| 221936101416470* | 16a | Convenience Claims against BlockFi Inc. | $1,837.42 | Accept | Ballot received after Voting Deadline |
| 221936102029531* | 16a | Convenience Claims against BlockFi Inc. | $4.86 | Accept | Ballot received after Voting Deadline |
| 221936102045700* | 16a | Convenience Claims against BlockFi Inc. | $1,808.04 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101477846* | 16a | Convenience Claims against BlockFi Inc. | $175.35 | Accept | Ballot received after Voting Deadline |
| 221936101944440* | 16a | Convenience Claims against BlockFi Inc. | $0.31 | Accept | Ballot received after Voting Deadline |
| 221936101599481* | 16a | Convenience Claims against BlockFi Inc. | $69.90 | Accept | Ballot received after Voting Deadline |
| 221936101901067* | 16a | Convenience Claims against BlockFi Inc. | $6.21 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101771125* | 16a | Convenience Claims against BlockFi Inc. | $1,126.70 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101401270* | 16a | Convenience Claims against BlockFi Inc. | $1,365.92 | Accept | Ballot received after Voting Deadline |
| 221936101402938* | 16a | Convenience Claims against BlockFi Inc. | $1,286.49 | Accept | Ballot received after Voting Deadline |
| 221936102046166* | 16a | Convenience Claims against BlockFi Inc. | $994.09 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936102036008* | 16a | Convenience Claims against BlockFi Inc. | $3.16 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101563737* | 16a | Convenience Claims against BlockFi Inc. | $2,380.45 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 221936101414053* | 16a | Convenience Claims against BlockFi Inc. | $2,014.73 | Accept | Ballot received after Voting Deadline |
| 221936101463326* | 16a | Convenience Claims against BlockFi Inc. | $275.57 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101941647* | 16a | Convenience Claims against BlockFi Inc. | $0.33 | Accept | Ballot received after Voting Deadline |
| 221936101410616* | 16a | Convenience Claims against BlockFi Inc. | $2,289.84 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101417507* | 16a | Convenience Claims against BlockFi Inc. | $1,774.59 | Accept | Ballot received after Voting Deadline |
| 221936101776899* | 16a | Convenience Claims against BlockFi Inc. | $4.58 | Accept | Ballot received after Voting Deadline |
| 221936101435741* | 16a | Convenience Claims against BlockFi Inc. | $697.40 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101995201* | 16a | Convenience Claims against BlockFi Inc. | $0.07 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101412184* | 16a | Convenience Claims against BlockFi Inc. | $2,162.39 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101904070* | 16a | Convenience Claims against BlockFi Inc. | $5.71 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101417237* | 16a | Convenience Claims against BlockFi Inc. | $1,790.27 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101565269* | 16a | Convenience Claims against BlockFi Inc. | $674.03 | Accept | Ballot received after Voting Deadline |
| 221936102048986* | 16a | Convenience Claims against BlockFi Inc. | $0.52 | Reject | Ballot received after Voting Deadline |
| 221936102032137* | 16a | Convenience Claims against BlockFi Inc. | $93.49 | Reject | Ballot received after Voting Deadline |
| 221936101480089* | 16a | Convenience Claims against BlockFi Inc. | $164.57 | Accept | Ballot received after Voting Deadline |
| 221936101930016* | 16a | Convenience Claims against BlockFi Inc. | $0.49 | Accept | Ballot received after Voting Deadline |
| 221936102046604* | 16a | Convenience Claims against BlockFi Inc. | $550.82 | Reject | Ballot received after Voting Deadline |
| 221936101409397* | 16a | Convenience Claims against BlockFi Inc. | $2,403.51 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101423772* | 16a | Convenience Claims against BlockFi Inc. | $1,093.35 | | Did not vote to accept or reject the Plan |
| 221936101406647* | 16a | Convenience Claims against BlockFi Inc. | $2,681.87 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101903361* | 16a | Convenience Claims against BlockFi Inc. | $5.84 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101430377* | 16a | Convenience Claims against BlockFi Inc. | $858.99 | Reject | Ballot received after Voting Deadline |
| 221936101796057* | 16a | Convenience Claims against BlockFi Inc. | $2.27 | Accept | Ballot received after Voting Deadline |
| 221936101432200* | 16a | Convenience Claims against BlockFi Inc. | $800.08 | Reject | Ballot received after Voting Deadline |
| 221936101958637* | 16a | Convenience Claims against BlockFi Inc. | $0.20 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101596685* | 16a | Convenience Claims against BlockFi Inc. | $76.03 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101401531* | 16a | Convenience Claims against BlockFi Inc. | $1,353.29 | Accept | Ballot received after Voting Deadline |
| 221936101783281* | 16a | Convenience Claims against BlockFi Inc. | $3.58 | Accept | Ballot received after Voting Deadline |
| 221936102048412* | 16a | Convenience Claims against BlockFi Inc. | $0.22 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101573538* | 16a | Convenience Claims against BlockFi Inc. | $142.00 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101432222* | 16a | Convenience Claims against BlockFi Inc. | $799.54 | Accept | Ballot received after Voting Deadline |
| 221936101432222* | 16a | Convenience Claims against BlockFi Inc. | $799.54 | Accept | Ballot received after Voting Deadline |
| 221936101432222* | 16a | Convenience Claims against BlockFi Inc. | $799.54 | Accept | Ballot received after Voting Deadline |
| 221936101605207* | 16a | Convenience Claims against BlockFi Inc. | $59.22 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101476856* | 16a | Convenience Claims against BlockFi Inc. | $180.88 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101928131* | 16a | Convenience Claims against BlockFi Inc. | $0.52 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101435167* | 16a | Convenience Claims against BlockFi Inc. | $713.19 | Accept | Superseded by later received valid ballot included in the final tabulation, Holder submitted an inconsistent vote within the same plan class |

**BlockFi Inc., et al.**
**Exhibit B - Report of Ballots Excluded from the Final Tabulation**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 22193610180043B* | 16a | Convenience Claims against BlockFi Inc. | $1.88 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610143516T* | 16a | Convenience Claims against BlockFi Inc. | $713.19 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610141429S* | 16a | Convenience Claims against BlockFi Inc. | $1,996.54 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610190601B* | 16a | Convenience Claims against BlockFi Inc. | $5.29 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610204562G* | 16a | Convenience Claims against BlockFi Inc. | $1,968.68 | Accept | Ballot received after Voting Deadline |
| 22193610203557T* | 16a | Convenience Claims against BlockFi Inc. | $5.20 | Accept | Ballot received after Voting Deadline |
| 22193610142853G* | 16a | Convenience Claims against BlockFi Inc. | $923.81 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610179422D* | 16a | Convenience Claims against BlockFi Inc. | $2.44 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610191635S* | 16a | Convenience Claims against BlockFi Inc. | $0.69 | | Did not vote to accept or reject the Plan |
| 22193610141023Z* | 16a | Convenience Claims against BlockFi Inc. | $2,325.03 | Accept | Ballot received after Voting Deadline |
| 22193610140994J* | 16a | Convenience Claims against BlockFi Inc. | $2,352.81 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610158827M* | 16a | Convenience Claims against BlockFi Inc. | $97.46 | Accept | Ballot received after Voting Deadline |
| 22193610192760H* | 16a | Convenience Claims against BlockFi Inc. | $0.53 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610146024G* | 16a | Convenience Claims against BlockFi Inc. | $302.97 | Accept | Ballot received after Voting Deadline |
| 22193610193020J* | 16a | Convenience Claims against BlockFi Inc. | $0.48 | Accept | Ballot received after Voting Deadline |
| 22193610190364J* | 16a | Convenience Claims against BlockFi Inc. | $5.78 | Accept | Ballot received after Voting Deadline |
| 22193610156391Z* | 16a | Convenience Claims against BlockFi Inc. | $2,180.12 | Accept | Ballot received after Voting Deadline |
| 22193610164520J* | 16a | Convenience Claims against BlockFi Inc. | $18.31 | Accept | Ballot received after Voting Deadline |
| 22193610198545A* | 16a | Convenience Claims against BlockFi Inc. | $0.10 | Accept | Ballot received after Voting Deadline |
| 22193610179292H* | 16a | Convenience Claims against BlockFi Inc. | $2.57 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610140611G* | 16a | Convenience Claims against BlockFi Inc. | $2,767.66 | Accept | Ballot received after Voting Deadline |
| 22193610190077J* | 16a | Convenience Claims against BlockFi Inc. | $6.26 | Accept | Ballot received after Voting Deadline |
| 22193610197652B* | 16a | Convenience Claims against BlockFi Inc. | $0.12 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610161546S* | 16a | Convenience Claims against BlockFi Inc. | $43.63 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610204679J* | 16a | Convenience Claims against BlockFi Inc. | $421.56 | Accept | Ballot received after Voting Deadline |
| 22193610143250J* | 16a | Convenience Claims against BlockFi Inc. | $790.58 | Accept | Ballot received after Voting Deadline |
| 22193610178636Z* | 16a | Convenience Claims against BlockFi Inc. | $3.24 | Accept | Ballot received after Voting Deadline |
| 22193610140594D* | 16a | Convenience Claims against BlockFi Inc. | $2,791.56 | Reject | Ballot received after Voting Deadline |
| 22193610151054S* | 16a | Convenience Claims against BlockFi Inc. | $13.56 | Accept | Ballot received after Voting Deadline |
| 22193610144555T* | 16a | Convenience Claims against BlockFi Inc. | $501.70 | Accept | Ballot received after Voting Deadline |
| 22193610141702Z* | 16a | Convenience Claims against BlockFi Inc. | $1,803.49 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610140423D* | 16a | Convenience Claims against BlockFi Inc. | $2,991.15 | Accept | Ballot received after Voting Deadline |
| 22193610189750I* | 16a | Convenience Claims against BlockFi Inc. | $7.21 | Accept | Ballot received after Voting Deadline |
| 22193610140120I* | 16a | Convenience Claims against BlockFi Inc. | $1,369.39 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610179121I* | 16a | Convenience Claims against BlockFi Inc. | $2.77 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610140120I* | 16a | Convenience Claims against BlockFi Inc. | $1,369.39 | Accept | Ballot received after Voting Deadline |
| 22193610179121I* | 16a | Convenience Claims against BlockFi Inc. | $2.77 | Accept | Ballot received after Voting Deadline |
| 22193610140362B* | 16a | Convenience Claims against BlockFi Inc. | $1,258.91 | Accept | Ballot received after Voting Deadline |
| 22193610144161B* | 16a | Convenience Claims against BlockFi Inc. | $566.76 | Accept | Ballot received after Voting Deadline |
| 22193610178777A* | 16a | Convenience Claims against BlockFi Inc. | $3.12 | Accept | Ballot received after Voting Deadline |
| 22193610141356J* | 16a | Convenience Claims against BlockFi Inc. | $2,056.00 | Accept | Ballot received after Voting Deadline |
| 22193610165209Z* | 16a | Convenience Claims against BlockFi Inc. | $14.49 | Reject | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 22193610200995Z* | 16a | Convenience Claims against BlockFi Inc. | $0.04 | Reject | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 22193610150022B* | 16a | Convenience Claims against BlockFi Inc. | $24.56 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610156405Q* | 16a | Convenience Claims against BlockFi Inc. | $2,035.87 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610144056J* | 16a | Convenience Claims against BlockFi Inc. | $583.33 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610180561J* | 16a | Convenience Claims against BlockFi Inc. | $1.54 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610144056J* | 16a | Convenience Claims against BlockFi Inc. | $583.33 | Accept | Ballot received after Voting Deadline |
| 22193610147788I* | 16a | Convenience Claims against BlockFi Inc. | $175.18 | Accept | Ballot received after Voting Deadline |
| 22193610156382T* | 16a | Convenience Claims against BlockFi Inc. | $2,275.12 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610147443B* | 16a | Convenience Claims against BlockFi Inc. | $192.28 | Accept | Ballot received after Voting Deadline |
| 22193610191295B* | 16a | Convenience Claims against BlockFi Inc. | $0.77 | Accept | Ballot received after Voting Deadline |
| 22193610140282B* | 16a | Convenience Claims against BlockFi Inc. | $1,291.28 | | Ballot received after Voting Deadline, Did not vote to accept or reject the Plan |
| 22193610141932A* | 16a | Convenience Claims against BlockFi Inc. | $1,675.83 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610142906S* | 16a | Convenience Claims against BlockFi Inc. | $904.10 | Accept | Ballot received after Voting Deadline |
| 22193610141118D* | 16a | Convenience Claims against BlockFi Inc. | $2,248.28 | Accept | Ballot received after Voting Deadline |
| 22193610157994A* | 16a | Convenience Claims against BlockFi Inc. | $117.75 | Accept | Ballot received after Voting Deadline |
| 22193610160407S* | 16a | Convenience Claims against BlockFi Inc. | $61.34 | Accept | Ballot received after Voting Deadline |
| 22193610196360B* | 16a | Convenience Claims against BlockFi Inc. | $0.17 | Accept | Ballot received after Voting Deadline |
| 22193610156521J* | 16a | Convenience Claims against BlockFi Inc. | $727.43 | Accept | Ballot received after Voting Deadline |
| 22193610189658Z* | 16a | Convenience Claims against BlockFi Inc. | $7.75 | Accept | Ballot received after Voting Deadline |
| 22193610163646J* | 16a | Convenience Claims against BlockFi Inc. | $23.14 | Accept | Ballot received after Voting Deadline |
| 22193610198256I* | 16a | Convenience Claims against BlockFi Inc. | $0.11 | Reject | Ballot received after Voting Deadline |
| 22193610160692I* | 16a | Convenience Claims against BlockFi Inc. | $56.44 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610204556J* | 16a | Convenience Claims against BlockFi Inc. | $2,254.93 | Accept | Ballot received after Voting Deadline |
| 22193610203761D* | 16a | Convenience Claims against BlockFi Inc. | $1.23 | Accept | Ballot received after Voting Deadline |
| 22193610140471G* | 16a | Convenience Claims against BlockFi Inc. | $2,657.97 | Accept | Ballot received after Voting Deadline |
| 22193610150928T* | 16a | Convenience Claims against BlockFi Inc. | $14.43 | Accept | Ballot received after Voting Deadline |
| 22193610164485J* | 16a | Convenience Claims against BlockFi Inc. | $18.56 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610202102S* | 16a | Convenience Claims against BlockFi Inc. | $0.01 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610141934B* | 16a | Convenience Claims against BlockFi Inc. | $1,674.41 | Accept | Ballot received after Voting Deadline |

**BlockFi Inc., et al.**
**Exhibit B - Report of Ballots Excluded from the Final Tabulation**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 22193610142886605* | 16a | Convenience Claims against BlockFi Inc. | $921.16 | Accept | Ballot received after Voting Deadline |
| 22193610146650B* | 16a | Convenience Claims against BlockFi Inc. | $247.32 | Accept | Ballot received after Voting Deadline |
| 22193610146910B* | 16a | Convenience Claims against BlockFi Inc. | $227.96 | Accept | Ballot received after Voting Deadline |
| 22193610181076B* | 16a | Convenience Claims against BlockFi Inc. | $1.27 | Accept | Ballot received after Voting Deadline |
| 22193610147494B* | 16a | Convenience Claims against BlockFi Inc. | $191.58 | Accept | Ballot received after Voting Deadline |
| 22193610192841B* | 16a | Convenience Claims against BlockFi Inc. | $0.51 | Accept | Ballot received after Voting Deadline |
| 22193610140533B* | 16a | Convenience Claims against BlockFi Inc. | $2,939.12 | Accept | Ballot received after Voting Deadline |
| 22193610151124B* | 16a | Convenience Claims against BlockFi Inc. | $13.11 | Reject | Ballot received after Voting Deadline |
| 22193610176788B* | 16a | Convenience Claims against BlockFi Inc. | $1,383.70 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610178272B* | 16a | Convenience Claims against BlockFi Inc. | $3.66 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610150988B* | 16a | Convenience Claims against BlockFi Inc. | $14.00 | Accept | Ballot received after Voting Deadline |
| 22193610203287B* | 16a | Convenience Claims against BlockFi Inc. | $1.77 | Reject | Ballot received after Voting Deadline |
| 22193610204907B* | 16a | Convenience Claims against BlockFi Inc. | $0.61 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610204907B* | 16a | Convenience Claims against BlockFi Inc. | $0.61 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610142297B* | 16a | Convenience Claims against BlockFi Inc. | $1,472.21 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610142297B* | 16a | Convenience Claims against BlockFi Inc. | $1,472.21 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610141782B* | 16a | Convenience Claims against BlockFi Inc. | $1,756.22 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610165428B* | 16a | Convenience Claims against BlockFi Inc. | $13.49 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610200202B* | 16a | Convenience Claims against BlockFi Inc. | $0.06 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610141138B* | 16a | Convenience Claims against BlockFi Inc. | $2,229.61 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610151293B* | 16a | Convenience Claims against BlockFi Inc. | $12.14 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610189830B* | 16a | Convenience Claims against BlockFi Inc. | $6.86 | Accept | Ballot received after Voting Deadline |
| 22193610141691B* | 16a | Convenience Claims against BlockFi Inc. | $1,810.99 | Accept | Ballot received after Voting Deadline |
| 22193610180781B* | 16a | Convenience Claims against BlockFi Inc. | $1.42 | Accept | Ballot received after Voting Deadline |
| 22193610144178B* | 16a | Convenience Claims against BlockFi Inc. | $564.15 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610141029B* | 16a | Convenience Claims against BlockFi Inc. | $2,320.19 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610196942B* | 16a | Convenience Claims against BlockFi Inc. | $0.15 | Accept | Ballot received after Voting Deadline |
| 22193610162624B* | 16a | Convenience Claims against BlockFi Inc. | $31.66 | Accept | Ballot received after Voting Deadline |
| 22193610196974B* | 16a | Convenience Claims against BlockFi Inc. | $0.15 | Accept | Ballot received after Voting Deadline |
| 22193610160622B* | 16a | Convenience Claims against BlockFi Inc. | $57.45 | Accept | Ballot received after Voting Deadline |
| 22193610140893B* | 16a | Convenience Claims against BlockFi Inc. | $2,447.37 | Accept | Ballot received after Voting Deadline |
| 22193610147131B* | 16a | Convenience Claims against BlockFi Inc. | $214.80 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610150903B* | 16a | Convenience Claims against BlockFi Inc. | $14.60 | Reject | Ballot received after Voting Deadline |
| 22193610142668B* | 16a | Convenience Claims against BlockFi Inc. | $995.06 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610204809B* | 16a | Convenience Claims against BlockFi Inc. | $0.14 | Reject | Ballot received after Voting Deadline |
| 22193610147638B* | 16a | Convenience Claims against BlockFi Inc. | $957.76 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610143989B* | 16a | Convenience Claims against BlockFi Inc. | $598.08 | Accept | Ballot received after Voting Deadline |
| 22193610180491B* | 16a | Convenience Claims against BlockFi Inc. | $1.58 | Accept | Ballot received after Voting Deadline |
| 22193610200730B* | 16a | Convenience Claims against BlockFi Inc. | $0.05 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610164999B* | 16a | Convenience Claims against BlockFi Inc. | $15.55 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610164999B* | 16a | Convenience Claims against BlockFi Inc. | $15.55 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610143812B* | 16a | Convenience Claims against BlockFi Inc. | $637.03 | Accept | Ballot received after Voting Deadline |
| 22193610191353B* | 16a | Convenience Claims against BlockFi Inc. | $0.76 | Accept | Ballot received after Voting Deadline |
| 22193610142582B* | 16a | Convenience Claims against BlockFi Inc. | $1,031.83 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610140666B* | 16a | Convenience Claims against BlockFi Inc. | $2,680.72 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610190260B* | 16a | Convenience Claims against BlockFi Inc. | $5.95 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610156995B* | 16a | Convenience Claims against BlockFi Inc. | $1,500.00 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610156995B* | 16a | Convenience Claims against BlockFi Inc. | $1,500.00 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610204914B* | 16a | Convenience Claims against BlockFi Inc. | $5.79 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610140804B* | 16a | Convenience Claims against BlockFi Inc. | $2,532.93 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610143380B* | 16a | Convenience Claims against BlockFi Inc. | $751.00 | Accept | Ballot received after Voting Deadline |
| 22193610140309B* | 16a | Convenience Claims against BlockFi Inc. | $1,280.07 | Accept | Ballot received after Voting Deadline |
| 22193610178479B* | 16a | Convenience Claims against BlockFi Inc. | $3.39 | Accept | Ballot received after Voting Deadline |
| 22193610144848B* | 16a | Convenience Claims against BlockFi Inc. | $452.67 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610140591B* | 16a | Convenience Claims against BlockFi Inc. | $2,793.51 | Accept | Ballot received after Voting Deadline |
| 22193610142243B* | 16a | Convenience Claims against BlockFi Inc. | $1,499.43 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610142243B* | 16a | Convenience Claims against BlockFi Inc. | $1,499.43 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610176963B* | 16a | Convenience Claims against BlockFi Inc. | $3.96 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610142243B* | 16a | Convenience Claims against BlockFi Inc. | $1,499.43 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610142243B* | 16a | Convenience Claims against BlockFi Inc. | $1,499.43 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610176963B* | 16a | Convenience Claims against BlockFi Inc. | $3.96 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610170214B* | 16a | Convenience Claims against BlockFi Inc. | $1,154.44 | Reject | Ballot received after Voting Deadline |
| 22193610141390B* | 16a | Convenience Claims against BlockFi Inc. | $2,026.77 | Accept | Ballot received after Voting Deadline |
| 22193610141185B* | 16a | Convenience Claims against BlockFi Inc. | $190.84 | | Did not vote to accept or reject the Plan |
| 22193610190277B* | 16a | Convenience Claims against BlockFi Inc. | $5.92 | Accept | Ballot received after Voting Deadline |
| 22193610140471B* | 16a | Convenience Claims against BlockFi Inc. | $2,657.59 | Reject | Ballot received after Voting Deadline |
| 22193610145660B* | 16a | Convenience Claims against BlockFi Inc. | $340.82 | Accept | Ballot received after Voting Deadline |
| 22193610191450B* | 16a | Convenience Claims against BlockFi Inc. | $0.74 | Accept | Ballot received after Voting Deadline |
| 22193610143262B* | 16a | Convenience Claims against BlockFi Inc. | $787.10 | Accept | Ballot received after Voting Deadline |
| 22193610178058B* | 16a | Convenience Claims against BlockFi Inc. | $4.23 | Accept | Ballot received after Voting Deadline |
| 22193610140176B* | 16a | Convenience Claims against BlockFi Inc. | $1,341.12 | Accept | Ballot received after Voting Deadline |

**BlockFi Inc., et al.**
**Exhibit B - Report of Ballots Excluded from the Final Tabulation**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 2219361011905839* | 16a | Convenience Claims against BlockFi Inc. | $5.33 | Accept | Ballot received after Voting Deadline |
| 2219361011446835* | 16a | Convenience Claims against BlockFi Inc. | $479.20 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361011795549* | 16a | Convenience Claims against BlockFi Inc. | $2.32 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361011446835* | 16a | Convenience Claims against BlockFi Inc. | $479.20 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361011795549* | 16a | Convenience Claims against BlockFi Inc. | $2.32 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361011421141* | 16a | Convenience Claims against BlockFi Inc. | $1,575.10 | Accept | Ballot received after Voting Deadline |
| 2219361011405452* | 16a | Convenience Claims against BlockFi Inc. | $2,847.15 | Accept | Ballot received after Voting Deadline |
| 2219361011901912* | 16a | Convenience Claims against BlockFi Inc. | $6.05 | Accept | Ballot received after Voting Deadline |
| 2219361011405452* | 16a | Convenience Claims against BlockFi Inc. | $2,847.15 | Accept | Ballot received after Voting Deadline |
| 2219361011406376* | 16a | Convenience Claims against BlockFi Inc. | $2,712.31 | Accept | Ballot received after Voting Deadline |
| 2219361012033925* | 16a | Convenience Claims against BlockFi Inc. | $3.29 | Accept | Ballot received after Voting Deadline |
| 2219361011443027* | 16a | Convenience Claims against BlockFi Inc. | $542.95 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361011512728* | 16a | Convenience Claims against BlockFi Inc. | $12.25 | Reject | Ballot received after Voting Deadline |
| 2219361011408733* | 16a | Convenience Claims against BlockFi Inc. | $2,469.06 | Reject | Ballot received after Voting Deadline |
| 2219361011595873* | 16a | Convenience Claims against BlockFi Inc. | $77.83 | Accept | Ballot received after Voting Deadline |
| 2219361011934198* | 16a | Convenience Claims against BlockFi Inc. | $0.42 | Accept | Ballot received after Voting Deadline |
| 2219361011595873* | 16a | Convenience Claims against BlockFi Inc. | $77.83 | Accept | Ballot received after Voting Deadline |
| 2219361011434259* | 16a | Convenience Claims against BlockFi Inc. | $738.73 | Accept | Ballot received after Voting Deadline |
| 2219361011409951* | 16a | Convenience Claims against BlockFi Inc. | $2,352.17 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 2219361011421860* | 16a | Convenience Claims against BlockFi Inc. | $1,531.92 | Accept | Ballot received after Voting Deadline |
| 2219361012048890* | 16a | Convenience Claims against BlockFi Inc. | $0.43 | Accept | Ballot received after Voting Deadline |
| 2219361011896361* | 16a | Convenience Claims against BlockFi Inc. | $7.93 | Accept | Ballot received after Voting Deadline |
| 2219361011564178* | 16a | Convenience Claims against BlockFi Inc. | $1,860.04 | Accept | Ballot received after Voting Deadline |
| 2219361011782592* | 16a | Convenience Claims against BlockFi Inc. | $3.68 | Accept | Ballot received after Voting Deadline |
| 2219361011422159* | 16a | Convenience Claims against BlockFi Inc. | $1,515.57 | Accept | Ballot received after Voting Deadline |
| 2219361011417080* | 16a | Convenience Claims against BlockFi Inc. | $1,800.28 | Accept | Ballot received after Voting Deadline |
| 2219361011896641* | 16a | Convenience Claims against BlockFi Inc. | $7.71 | Accept | Ballot received after Voting Deadline |
| 2219361011768401* | 16a | Convenience Claims against BlockFi Inc. | $1,228.87 | | Did not vote to accept or reject the Plan |
| 2219361011905943* | 16a | Convenience Claims against BlockFi Inc. | $5.31 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361011421916* | 16a | Convenience Claims against BlockFi Inc. | $1,528.73 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361011902950* | 16a | Convenience Claims against BlockFi Inc. | $5.90 | Accept | Ballot received after Voting Deadline |
| 2219361011459855* | 16a | Convenience Claims against BlockFi Inc. | $306.98 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 2219361011912540* | 16a | Convenience Claims against BlockFi Inc. | $0.78 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 2219361011466640* | 16a | Convenience Claims against BlockFi Inc. | $246.22 | Accept | Ballot received after Voting Deadline |
| 2219361011819001* | 16a | Convenience Claims against BlockFi Inc. | $0.94 | Accept | Ballot received after Voting Deadline |
| 2219361011406708* | 16a | Convenience Claims against BlockFi Inc. | $2,673.42 | Accept | Ballot received after Voting Deadline |
| 2219361011425817* | 16a | Convenience Claims against BlockFi Inc. | $1,032.02 | Accept | Ballot received after Voting Deadline |
| 2219361011407031* | 16a | Convenience Claims against BlockFi Inc. | $2,636.32 | Accept | Ballot received after Voting Deadline |
| 2219361011417008* | 16a | Convenience Claims against BlockFi Inc. | $1,804.57 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361012047373* | 16a | Convenience Claims against BlockFi Inc. | $153.74 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361012047373* | 16a | Convenience Claims against BlockFi Inc. | $153.74 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 2219361012047373* | 16a | Convenience Claims against BlockFi Inc. | $153.74 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 2219361012047373* | 16a | Convenience Claims against BlockFi Inc. | $153.74 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 2219361011467713* | 16a | Convenience Claims against BlockFi Inc. | $237.62 | Accept | Ballot received after Voting Deadline |
| 2219361012018470* | 16a | Convenience Claims against BlockFi Inc. | $0.03 | Accept | Ballot received after Voting Deadline |
| 2219361011413465* | 16a | Convenience Claims against BlockFi Inc. | $2,062.86 | Accept | Ballot received after Voting Deadline |
| 2219361011514832* | 16a | Convenience Claims against BlockFi Inc. | $11.18 | Accept | Ballot received after Voting Deadline |
| 2219361011475531* | 16a | Convenience Claims against BlockFi Inc. | $188.27 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 2219361011929030* | 16a | Convenience Claims against BlockFi Inc. | $0.50 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 2219361011480584* | 16a | Convenience Claims against BlockFi Inc. | $162.18 | Accept | Ballot received after Voting Deadline |
| 2219361011908245* | 16a | Convenience Claims against BlockFi Inc. | $0.90 | Accept | Ballot received after Voting Deadline |
| 2219361011768648* | 16a | Convenience Claims against BlockFi Inc. | $1,219.92 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361011588359* | 16a | Convenience Claims against BlockFi Inc. | $97.20 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361012428063* | 16a | Convenience Claims against BlockFi Inc. | $941.41 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361012034719* | 16a | Convenience Claims against BlockFi Inc. | $0.13 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 2219361011454438* | 16a | Convenience Claims against BlockFi Inc. | $365.64 | Accept | Ballot received after Voting Deadline |
| 2219361011930775* | 16a | Convenience Claims against BlockFi Inc. | $0.47 | Accept | Ballot received after Voting Deadline |
| 2219361011920640* | 16a | Convenience Claims against BlockFi Inc. | $0.63 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 2219361011577010* | 16a | Convenience Claims against BlockFi Inc. | $127.15 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 2219361011401287* | 16a | Convenience Claims against BlockFi Inc. | $1,365.05 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361011401287* | 16a | Convenience Claims against BlockFi Inc. | $1,365.05 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361011401287* | 16a | Convenience Claims against BlockFi Inc. | $1,365.05 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361011401287* | 16a | Convenience Claims against BlockFi Inc. | $1,365.05 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361012046846* | 16a | Convenience Claims against BlockFi Inc. | $379.25 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361011767964* | 16a | Convenience Claims against BlockFi Inc. | $1,380.12 | Accept | Ballot received after Voting Deadline |
| 2219361011782792* | 16a | Convenience Claims against BlockFi Inc. | $3.65 | Accept | Ballot received after Voting Deadline |
| 2219361011470361* | 16a | Convenience Claims against BlockFi Inc. | $220.16 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361011748874* | 16a | Convenience Claims against BlockFi Inc. | $192.08 | Accept | Ballot received after Voting Deadline |
| 2219361011928488* | 16a | Convenience Claims against BlockFi Inc. | $0.51 | Accept | Ballot received after Voting Deadline |
| 2219361011409733* | 16a | Convenience Claims against BlockFi Inc. | $2,372.89 | Accept | Ballot received after Voting Deadline |
| 2219361011944083* | 16a | Convenience Claims against BlockFi Inc. | $0.31 | Reject | Holder submitted an inconsistent vote within the same plan class |

BlockFi Inc., et al.
Exhibit B - Report of Ballots Excluded from the Final Tabulation

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 22193610158009* | 16a | Convenience Claims against BlockFi Inc. | $117.32 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610141220* | 16a | Convenience Claims against BlockFi Inc. | $2,160.49 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610190391* | 16a | Convenience Claims against BlockFi Inc. | $5.73 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610141879* | 16a | Convenience Claims against BlockFi Inc. | $1,701.88 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610146519* | 16a | Convenience Claims against BlockFi Inc. | $259.41 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610158905* | 16a | Convenience Claims against BlockFi Inc. | $95.21 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610199801* | 16a | Convenience Claims against BlockFi Inc. | $0.07 | Accept | Ballot received after Voting Deadline |
| 22193610163029* | 16a | Convenience Claims against BlockFi Inc. | $28.20 | Accept | Ballot received after Voting Deadline |
| 22193610142256* | 16a | Convenience Claims against BlockFi Inc. | $1,495.30 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610140643* | 16a | Convenience Claims against BlockFi Inc. | $2,706.67 | Accept | Ballot received after Voting Deadline |
| 22193610203628* | 16a | Convenience Claims against BlockFi Inc. | $4.69 | Accept | Ballot received after Voting Deadline |
| 22193610142543* | 16a | Convenience Claims against BlockFi Inc. | $1,046.03 | Accept | Ballot received after Voting Deadline |
| 22193610179125* | 16a | Convenience Claims against BlockFi Inc. | $2.76 | Accept | Ballot received after Voting Deadline |
| 22193610178356* | 16a | Convenience Claims against BlockFi Inc. | $3.54 | | Did not vote to accept or reject the Plan |
| 22193610140584* | 16a | Convenience Claims against BlockFi Inc. | $2,801.03 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610146950* | 16a | Convenience Claims against BlockFi Inc. | $225.49 | Reject | Ballot received after Voting Deadline |
| 22193610140656* | 16a | Convenience Claims against BlockFi Inc. | $2,692.34 | Accept | Ballot received after Voting Deadline |
| 22193610189754* | 16a | Convenience Claims against BlockFi Inc. | $7.19 | Accept | Ballot received after Voting Deadline |
| 22193610174540* | 16a | Convenience Claims against BlockFi Inc. | $194.16 | Accept | Ballot received after Voting Deadline |
| 22193610192876* | 16a | Convenience Claims against BlockFi Inc. | $0.51 | Accept | Ballot received after Voting Deadline |
| 22193610204559* | 16a | Convenience Claims against BlockFi Inc. | $2,063.13 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610141270* | 16a | Convenience Claims against BlockFi Inc. | $2,122.64 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610141665* | 16a | Convenience Claims against BlockFi Inc. | $1,826.25 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610177574* | 16a | Convenience Claims against BlockFi Inc. | $4.68 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610147076* | 16a | Convenience Claims against BlockFi Inc. | $217.73 | Accept | Ballot received after Voting Deadline |
| 22193610124657* | 16a | Convenience Claims against BlockFi Inc. | $1,068.52 | Reject | Ballot received after Voting Deadline |
| 22193610195723* | 16a | Convenience Claims against BlockFi Inc. | $0.21 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610191816* | 16a | Convenience Claims against BlockFi Inc. | $0.66 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610145377* | 16a | Convenience Claims against BlockFi Inc. | $373.85 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610181763* | 16a | Convenience Claims against BlockFi Inc. | $0.99 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610143043* | 16a | Convenience Claims against BlockFi Inc. | $856.61 | | Did not vote to accept or reject the Plan |
| 22193610143043* | 16a | Convenience Claims against BlockFi Inc. | $856.61 | Accept | Ballot received after Voting Deadline |
| 22193610141007* | 16a | Convenience Claims against BlockFi Inc. | $2,339.06 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610160496* | 16a | Convenience Claims against BlockFi Inc. | $59.67 | Reject | Ballot received after Voting Deadline |
| 22193610163882* | 16a | Convenience Claims against BlockFi Inc. | $22.11 | Accept | Ballot received after Voting Deadline |
| 22193610179932* | 16a | Convenience Claims against BlockFi Inc. | $0.12 | Accept | Ballot received after Voting Deadline |
| 22193610143276* | 16a | Convenience Claims against BlockFi Inc. | $782.55 | Accept | Ballot received after Voting Deadline |
| 22193610141483* | 16a | Convenience Claims against BlockFi Inc. | $1,954.38 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610164928* | 16a | Convenience Claims against BlockFi Inc. | $15.92 | | Did not vote to accept or reject the Plan |
| 22193610177344* | 16a | Convenience Claims against BlockFi Inc. | $101.39 | Accept | Ballot received after Voting Deadline |
| 22193610142033* | 16a | Convenience Claims against BlockFi Inc. | $1,620.43 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610157526* | 16a | Convenience Claims against BlockFi Inc. | $134.49 | Accept | Ballot received after Voting Deadline |
| 22193610195939* | 16a | Convenience Claims against BlockFi Inc. | $0.19 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610143176* | 16a | Convenience Claims against BlockFi Inc. | $815.04 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610202078* | 16a | Convenience Claims against BlockFi Inc. | $0.01 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610166406* | 16a | Convenience Claims against BlockFi Inc. | $10.05 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610141865* | 16a | Convenience Claims against BlockFi Inc. | $1,709.16 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610177813* | 16a | Convenience Claims against BlockFi Inc. | $4.50 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610144342* | 16a | Convenience Claims against BlockFi Inc. | $537.17 | Reject | Ballot received after Voting Deadline |
| 22193610181146* | 16a | Convenience Claims against BlockFi Inc. | $1.24 | Reject | Ballot received after Voting Deadline |
| 22193610141435* | 16a | Convenience Claims against BlockFi Inc. | $1,992.37 | Accept | Ballot received after Voting Deadline |
| 22193610177674* | 16a | Convenience Claims against BlockFi Inc. | $4.94 | Accept | Ballot received after Voting Deadline |
| 22193610192874* | 16a | Convenience Claims against BlockFi Inc. | $0.51 | Reject | Ballot received after Voting Deadline |
| 22193610141907* | 16a | Convenience Claims against BlockFi Inc. | $1,687.73 | Accept | Ballot received after Voting Deadline |
| 22193610190385* | 16a | Convenience Claims against BlockFi Inc. | $5.74 | Accept | Ballot received after Voting Deadline |
| 22193610197915* | 16a | Convenience Claims against BlockFi Inc. | $0.12 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610163628* | 16a | Convenience Claims against BlockFi Inc. | $46.21 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610156412* | 16a | Convenience Claims against BlockFi Inc. | $1,935.38 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610156683* | 16a | Convenience Claims against BlockFi Inc. | $10.12 | | Did not vote to accept or reject the Plan |
| 22193610141683* | 16a | Convenience Claims against BlockFi Inc. | $1,816.61 | Accept | Ballot received after Voting Deadline |
| 22193610141113* | 16a | Convenience Claims against BlockFi Inc. | $2,251.09 | Accept | Ballot received after Voting Deadline |
| 22193610176931* | 16a | Convenience Claims against BlockFi Inc. | $1,192.09 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610140404* | 16a | Convenience Claims against BlockFi Inc. | $2,983.24 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610140404* | 16a | Convenience Claims against BlockFi Inc. | $2,983.24 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610178528* | 16a | Convenience Claims against BlockFi Inc. | $0.12 | Accept | Ballot received after Voting Deadline |
| 22193610147370* | 16a | Convenience Claims against BlockFi Inc. | $199.78 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610181473* | 16a | Convenience Claims against BlockFi Inc. | $1.11 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610144582* | 16a | Convenience Claims against BlockFi Inc. | $497.17 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610180973* | 16a | Convenience Claims against BlockFi Inc. | $1.31 | Accept | Ballot received after Voting Deadline |
| 22193610142525* | 16a | Convenience Claims against BlockFi Inc. | $1,052.76 | Accept | Ballot received after Voting Deadline |
| 22193610190318* | 16a | Convenience Claims against BlockFi Inc. | $5.86 | Accept | Ballot received after Voting Deadline |

**BlockFi Inc., et al.**
**Exhibit B - Report of Ballots Excluded from the Final Tabulation**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 221936101569574* | 16a | Convenience Claims against BlockFi Inc. | $816.92 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101906721* | 16a | Convenience Claims against BlockFi Inc. | $1.87 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101455689* | 16a | Convenience Claims against BlockFi Inc. | $350.61 | Accept | Ballot received after Voting Deadline |
| 221936102030690* | 16a | Convenience Claims against BlockFi Inc. | $6.01 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101441104* | 16a | Convenience Claims against BlockFi Inc. | $574.64 | Reject | Ballot received after Voting Deadline |
| 221936101808156* | 16a | Convenience Claims against BlockFi Inc. | $1.40 | Reject | Ballot received after Voting Deadline |
| 221936101479254* | 16a | Convenience Claims against BlockFi Inc. | $168.71 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101409460* | 16a | Convenience Claims against BlockFi Inc. | $2,397.45 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101959386* | 16a | Convenience Claims against BlockFi Inc. | $0.19 | Accept | Ballot received after Voting Deadline |
| 221936101462995* | 16a | Convenience Claims against BlockFi Inc. | $278.22 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936102048511* | 16a | Convenience Claims against BlockFi Inc. | $0.25 | Accept | Ballot received after Voting Deadline |
| 221936102049141* | 16a | Convenience Claims against BlockFi Inc. | $5.77 | Accept | Ballot received after Voting Deadline |
| 221936102045544* | 16a | Convenience Claims against BlockFi Inc. | $2,480.20 | Accept | Ballot received after Voting Deadline |
| 221936101898914* | 16a | Convenience Claims against BlockFi Inc. | $6.65 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101940156* | 16a | Convenience Claims against BlockFi Inc. | $0.35 | Accept | Ballot received after Voting Deadline |
| 221936101586465* | 16a | Convenience Claims against BlockFi Inc. | $103.39 | Accept | Ballot received after Voting Deadline |
| 221936101491906* | 16a | Convenience Claims against BlockFi Inc. | $44.22 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101418241* | 16a | Convenience Claims against BlockFi Inc. | $1,732.70 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101413589* | 16a | Convenience Claims against BlockFi Inc. | $2,053.62 | Accept | Ballot received after Voting Deadline |
| 221936101905309* | 16a | Convenience Claims against BlockFi Inc. | $5.43 | Accept | Ballot received after Voting Deadline |
| 221936101563948* | 16a | Convenience Claims against BlockFi Inc. | $2,148.00 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101781767* | 16a | Convenience Claims against BlockFi Inc. | $3.99 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101563948* | 16a | Convenience Claims against BlockFi Inc. | $2,148.00 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101781767* | 16a | Convenience Claims against BlockFi Inc. | $3.99 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101563948* | 16a | Convenience Claims against BlockFi Inc. | $2,148.00 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101415957* | 16a | Convenience Claims against BlockFi Inc. | $1,871.89 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101911456* | 16a | Convenience Claims against BlockFi Inc. | $0.81 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101444747* | 16a | Convenience Claims against BlockFi Inc. | $516.61 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101779837* | 16a | Convenience Claims against BlockFi Inc. | $4.36 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101436261* | 16a | Convenience Claims against BlockFi Inc. | $684.45 | Accept | Ballot received after Voting Deadline |
| 221936101405357* | 16a | Convenience Claims against BlockFi Inc. | $2,969.39 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101450603* | 16a | Convenience Claims against BlockFi Inc. | $420.11 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936102014339* | 16a | Convenience Claims against BlockFi Inc. | $0.03 | Accept | Ballot received after Voting Deadline |
| 221936101655353* | 16a | Convenience Claims against BlockFi Inc. | $13.00 | Accept | Ballot received after Voting Deadline |
| 221936101421873* | 16a | Convenience Claims against BlockFi Inc. | $1,530.86 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101474538* | 16a | Convenience Claims against BlockFi Inc. | $194.17 | Accept | Ballot received after Voting Deadline |
| 221936101928768* | 16a | Convenience Claims against BlockFi Inc. | $0.51 | Accept | Ballot received after Voting Deadline |
| 221936101953551* | 16a | Convenience Claims against BlockFi Inc. | $0.23 | Accept | Ballot received after Voting Deadline |
| 221936101516279* | 16a | Convenience Claims against BlockFi Inc. | $10.48 | Reject | Ballot received after Voting Deadline |
| 221936102036051* | 16a | Convenience Claims against BlockFi Inc. | $3.59 | Accept | Ballot received after Voting Deadline |
| 221936101404267* | 16a | Convenience Claims against BlockFi Inc. | $2,979.70 | Accept | Ballot received after Voting Deadline |
| 221936101990759* | 16a | Convenience Claims against BlockFi Inc. | $0.08 | Accept | Ballot received after Voting Deadline |
| 221936101647718* | 16a | Convenience Claims against BlockFi Inc. | $16.80 | Accept | Ballot received after Voting Deadline |
| 221936101415230* | 16a | Convenience Claims against BlockFi Inc. | $1,926.13 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101444351* | 16a | Convenience Claims against BlockFi Inc. | $523.54 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101803034* | 16a | Convenience Claims against BlockFi Inc. | $1.70 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101409245* | 16a | Convenience Claims against BlockFi Inc. | $2,417.85 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101426548* | 16a | Convenience Claims against BlockFi Inc. | $1,000.00 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936102041488* | 16a | Convenience Claims against BlockFi Inc. | $0.97 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101941371* | 16a | Convenience Claims against BlockFi Inc. | $0.33 | Accept | Ballot received after Voting Deadline |
| 221936101578054* | 16a | Convenience Claims against BlockFi Inc. | $123.06 | Accept | Ballot received after Voting Deadline |
| 221936101473698* | 16a | Convenience Claims against BlockFi Inc. | $199.89 | Accept | Ballot received after Voting Deadline |
| 221936101937913* | 16a | Convenience Claims against BlockFi Inc. | $0.37 | Accept | Ballot received after Voting Deadline |
| 221936101473698* | 16a | Convenience Claims against BlockFi Inc. | $199.89 | Accept | Ballot received after Voting Deadline |
| 221936101937913* | 16a | Convenience Claims against BlockFi Inc. | $0.37 | Accept | Ballot received after Voting Deadline |
| 221936101462724* | 16a | Convenience Claims against BlockFi Inc. | $280.48 | Accept | Ballot received after Voting Deadline |
| 221936101819105* | 16a | Convenience Claims against BlockFi Inc. | $0.94 | Accept | Ballot received after Voting Deadline |
| 221936101634485* | 16a | Convenience Claims against BlockFi Inc. | $24.81 | Accept | Ballot received after Voting Deadline |
| 221936101767948* | 16a | Convenience Claims against BlockFi Inc. | $1,380.62 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936102024717* | 16a | Convenience Claims against BlockFi Inc. | $3.64 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101438924* | 16a | Convenience Claims against BlockFi Inc. | $619.81 | Accept | Ballot received after Voting Deadline |
| 221936101784509* | 16a | Convenience Claims against BlockFi Inc. | $3.43 | Accept | Ballot received after Voting Deadline |
| 221936101469690* | 16a | Convenience Claims against BlockFi Inc. | $224.41 | Accept | Ballot received after Voting Deadline |
| 221936101622080* | 16a | Convenience Claims against BlockFi Inc. | $35.64 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101598556* | 16a | Convenience Claims against BlockFi Inc. | $71.80 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936102048421* | 16a | Convenience Claims against BlockFi Inc. | $0.22 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101819729* | 16a | Convenience Claims against BlockFi Inc. | $0.92 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 221936101769669* | 16a | Convenience Claims against BlockFi Inc. | $1,177.06 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101787895* | 16a | Convenience Claims against BlockFi Inc. | $3.11 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101416087* | 16a | Convenience Claims against BlockFi Inc. | $1,862.65 | Accept | Ballot received after Voting Deadline |
| 221936101938220* | 16a | Convenience Claims against BlockFi Inc. | $0.37 | Accept | Superseded by later received valid ballot included in the final tabulation |

**BlockFi Inc., et al.**
**Exhibit B - Report of Ballots Excluded from the Final Tabulation**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 221936101600282* | 16a | Convenience Claims against BlockFi Inc. | $68.28 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101404843* | 16a | Convenience Claims against BlockFi Inc. | $2,896.79 | Accept | Ballot received after Voting Deadline |
| 221936101404843* | 16a | Convenience Claims against BlockFi Inc. | $2,896.79 | Accept | Ballot received after Voting Deadline |
| 221936102049248* | 16a | Convenience Claims against BlockFi Inc. | $6.83 | Accept | Ballot received after Voting Deadline |
| 221936101401272* | 16a | Convenience Claims against BlockFi Inc. | $1,365.87 | Accept | Ballot received after Voting Deadline |
| 221936101426085* | 16a | Convenience Claims against BlockFi Inc. | $1,059.82 | | Did not vote to accept or reject the Plan |
| 221936101402466* | 16a | Convenience Claims against BlockFi Inc. | $1,309.12 | Accept | Ballot received after Voting Deadline |
| 221936101613660* | 16a | Convenience Claims against BlockFi Inc. | $46.16 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101979108* | 16a | Convenience Claims against BlockFi Inc. | $0.12 | Reject | Ballot received after Voting Deadline |
| 221936102046225* | 16a | Convenience Claims against BlockFi Inc. | $915.13 | Accept | Ballot received after Voting Deadline |
| 221936101429685* | 16a | Convenience Claims against BlockFi Inc. | $882.70 | Accept | Ballot received after Voting Deadline |
| 221936101483309* | 16a | Convenience Claims against BlockFi Inc. | $137.31 | Accept | Ballot received after Voting Deadline |
| 221936101937344* | 16a | Convenience Claims against BlockFi Inc. | $0.38 | Reject | Ballot received after Voting Deadline |
| 221936101424537* | 16a | Convenience Claims against BlockFi Inc. | $1,071.33 | Accept | Ballot received after Voting Deadline |
| 221936101903831* | 16a | Convenience Claims against BlockFi Inc. | $5.75 | Accept | Ballot received after Voting Deadline |
| 221936101895639* | 16a | Convenience Claims against BlockFi Inc. | $8.85 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101419230* | 16a | Convenience Claims against BlockFi Inc. | $1,680.41 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101424976* | 16a | Convenience Claims against BlockFi Inc. | $1,060.16 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 221936102032840* | 16a | Convenience Claims against BlockFi Inc. | $40.99 | Reject | Ballot received after Voting Deadline |
| 221936101796070* | 16a | Convenience Claims against BlockFi Inc. | $2.27 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101451371* | 16a | Convenience Claims against BlockFi Inc. | $407.77 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101943756* | 16a | Convenience Claims against BlockFi Inc. | $0.31 | Accept | Ballot received after Voting Deadline |
| 221936101464245* | 16a | Convenience Claims against BlockFi Inc. | $267.80 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101458754* | 16a | Convenience Claims against BlockFi Inc. | $318.15 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101417071* | 16a | Convenience Claims against BlockFi Inc. | $1,800.74 | Accept | Ballot received after Voting Deadline |
| 221936101796386* | 16a | Convenience Claims against BlockFi Inc. | $2.24 | Accept | Ballot received after Voting Deadline |
| 221936102049022* | 16a | Convenience Claims against BlockFi Inc. | $0.57 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101585413* | 16a | Convenience Claims against BlockFi Inc. | $105.95 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101581168* | 16a | Convenience Claims against BlockFi Inc. | $114.98 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101940101* | 16a | Convenience Claims against BlockFi Inc. | $0.35 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101925938* | 16a | Convenience Claims against BlockFi Inc. | $0.56 | Accept | Ballot received after Voting Deadline |
| 221936101586375* | 16a | Convenience Claims against BlockFi Inc. | $103.61 | Accept | Ballot received after Voting Deadline |
| 221936101401314* | 16a | Convenience Claims against BlockFi Inc. | $1,363.81 | | Did not vote to accept or reject the Plan |
| 221936101405574* | 16a | Convenience Claims against BlockFi Inc. | $2,833.59 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101405574* | 16a | Convenience Claims against BlockFi Inc. | $2,833.59 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101456920* | 16a | Convenience Claims against BlockFi Inc. | $337.28 | Accept | Ballot received after Voting Deadline |
| 221936101418018* | 16a | Convenience Claims against BlockFi Inc. | $1,745.09 | Accept | Ballot received after Voting Deadline |
| 221936101437540* | 16a | Convenience Claims against BlockFi Inc. | $650.93 | Accept | Ballot received after Voting Deadline |
| 221936101410344* | 16a | Convenience Claims against BlockFi Inc. | $2,315.33 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101425423* | 16a | Convenience Claims against BlockFi Inc. | $1,046.44 | Accept | Ballot received after Voting Deadline |
| 221936101967301* | 16a | Convenience Claims against BlockFi Inc. | $0.16 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101626963* | 16a | Convenience Claims against BlockFi Inc. | $30.97 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101444551* | 16a | Convenience Claims against BlockFi Inc. | $519.80 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101439560* | 16a | Convenience Claims against BlockFi Inc. | $605.47 | Accept | Ballot received after Voting Deadline |
| 221936101786193* | 16a | Convenience Claims against BlockFi Inc. | $3.26 | Accept | Ballot received after Voting Deadline |
| 221936101409128* | 16a | Convenience Claims against BlockFi Inc. | $2,428.46 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101964364* | 16a | Convenience Claims against BlockFi Inc. | $0.17 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 221936101952240* | 16a | Convenience Claims against BlockFi Inc. | $0.24 | Reject | Ballot received after Voting Deadline |
| 221936101591003* | 16a | Convenience Claims against BlockFi Inc. | $89.45 | Reject | Ballot received after Voting Deadline |
| 221936101468651* | 16a | Convenience Claims against BlockFi Inc. | $230.91 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101474702* | 16a | Convenience Claims against BlockFi Inc. | $193.20 | Accept | Ballot received after Voting Deadline |
| 221936101928647* | 16a | Convenience Claims against BlockFi Inc. | $0.51 | Accept | Ballot received after Voting Deadline |
| 221936101413380* | 16a | Convenience Claims against BlockFi Inc. | $2,069.49 | Accept | Ballot received after Voting Deadline |
| 221936101455841* | 16a | Convenience Claims against BlockFi Inc. | $349.09 | Accept | Ballot received after Voting Deadline |
| 221936101452449* | 16a | Convenience Claims against BlockFi Inc. | $391.59 | Accept | Ballot received after Voting Deadline |
| 221936101816336* | 16a | Convenience Claims against BlockFi Inc. | $1.04 | Accept | Ballot received after Voting Deadline |
| 221936101417796* | 16a | Convenience Claims against BlockFi Inc. | $1,757.53 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101777540* | 16a | Convenience Claims against BlockFi Inc. | $4.56 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101770989* | 16a | Convenience Claims against BlockFi Inc. | $1,129.92 | Accept | Ballot received after Voting Deadline |
| 221936101895237* | 16a | Convenience Claims against BlockFi Inc. | $9.39 | Accept | Ballot received after Voting Deadline |
| 221936101563876* | 16a | Convenience Claims against BlockFi Inc. | $2,220.62 | Accept | Ballot received after Voting Deadline |
| 221936101473862* | 16a | Convenience Claims against BlockFi Inc. | $198.84 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101440193* | 16a | Convenience Claims against BlockFi Inc. | $591.29 | | Did not vote to accept or reject the Plan |
| 221936101581944* | 16a | Convenience Claims against BlockFi Inc. | $113.45 | Accept | Ballot received after Voting Deadline |
| 221936101407628* | 16a | Convenience Claims against BlockFi Inc. | $2,575.56 | Accept | Ballot received after Voting Deadline |
| 221936101901598* | 16a | Convenience Claims against BlockFi Inc. | $6.11 | Accept | Ballot received after Voting Deadline |
| 221936101410674* | 16a | Convenience Claims against BlockFi Inc. | $2,285.12 | Accept | Ballot received after Voting Deadline |
| 221936101905003* | 16a | Convenience Claims against BlockFi Inc. | $5.50 | Accept | Ballot received after Voting Deadline |
| 221936101414668* | 16a | Convenience Claims against BlockFi Inc. | $1,966.77 | Accept | Ballot received after Voting Deadline |
| 221936101433707* | 16a | Convenience Claims against BlockFi Inc. | $753.55 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101799070* | 16a | Convenience Claims against BlockFi Inc. | $1.99 | Reject | Holder submitted an inconsistent vote within the same plan class |

**BlockFi Inc., et al.**
**Exhibit B - Report of Ballots Excluded from the Final Tabulation**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 221936101432697* | 16a | Convenience Claims against BlockFi Inc. | $784.92 | Accept | Ballot received after Voting Deadline |
| 221936101458162* | 16a | Convenience Claims against BlockFi Inc. | $323.87 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101458162* | 16a | Convenience Claims against BlockFi Inc. | $323.87 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101458162* | 16a | Convenience Claims against BlockFi Inc. | $323.87 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101458162* | 16a | Convenience Claims against BlockFi Inc. | $323.87 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101439729* | 16a | Convenience Claims against BlockFi Inc. | $601.59 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 221936101439729* | 16a | Convenience Claims against BlockFi Inc. | $601.59 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 221936101439729* | 16a | Convenience Claims against BlockFi Inc. | $601.59 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 221936101461746* | 16a | Convenience Claims against BlockFi Inc. | $289.03 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101806716* | 16a | Convenience Claims against BlockFi Inc. | $1.48 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101463593* | 16a | Convenience Claims against BlockFi Inc. | $273.38 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101897817* | 16a | Convenience Claims against BlockFi Inc. | $7.05 | Accept | Ballot received after Voting Deadline |
| 221936101591529* | 16a | Convenience Claims against BlockFi Inc. | $87.97 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936102045721* | 16a | Convenience Claims against BlockFi Inc. | $1,777.59 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936102045721* | 16a | Convenience Claims against BlockFi Inc. | $1,777.59 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936102045721* | 16a | Convenience Claims against BlockFi Inc. | $1,777.59 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101768699* | 16a | Convenience Claims against BlockFi Inc. | $1,217.36 | Reject | Holder received ballot after Voting Deadline |
| 221936102046269* | 16a | Convenience Claims against BlockFi Inc. | $858.76 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101418185* | 16a | Convenience Claims against BlockFi Inc. | $1,735.88 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101797174* | 16a | Convenience Claims against BlockFi Inc. | $2.17 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101938999* | 16a | Convenience Claims against BlockFi Inc. | $0.36 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101575449* | 16a | Convenience Claims against BlockFi Inc. | $133.68 | Accept | Ballot received after Voting Deadline |
| 221936101654919* | 16a | Convenience Claims against BlockFi Inc. | $13.20 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936102019440* | 16a | Convenience Claims against BlockFi Inc. | $0.03 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101464976* | 16a | Convenience Claims against BlockFi Inc. | $261.48 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936102047755* | 16a | Convenience Claims against BlockFi Inc. | $0.07 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101617480* | 16a | Convenience Claims against BlockFi Inc. | $41.02 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101456464* | 16a | Convenience Claims against BlockFi Inc. | $342.39 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101908477* | 16a | Convenience Claims against BlockFi Inc. | $0.90 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101402869* | 16a | Convenience Claims against BlockFi Inc. | $1,289.36 | Accept | Ballot received after Voting Deadline |
| 221936101784670* | 16a | Convenience Claims against BlockFi Inc. | $3.41 | Accept | Ballot received after Voting Deadline |
| 221936101457758* | 16a | Convenience Claims against BlockFi Inc. | $328.26 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101909265* | 16a | Convenience Claims against BlockFi Inc. | $0.87 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101576979* | 16a | Convenience Claims against BlockFi Inc. | $127.26 | Accept | Ballot received after Voting Deadline |
| 221936102009344* | 16a | Convenience Claims against BlockFi Inc. | $0.04 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101649412* | 16a | Convenience Claims against BlockFi Inc. | $15.86 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101966080* | 16a | Convenience Claims against BlockFi Inc. | $0.16 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101605289* | 16a | Convenience Claims against BlockFi Inc. | $59.07 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101972064* | 16a | Convenience Claims against BlockFi Inc. | $0.14 | Accept | Ballot received after Voting Deadline |
| 221936101439700* | 16a | Convenience Claims against BlockFi Inc. | $602.25 | Accept | Ballot received after Voting Deadline |
| 221936102046774* | 16a | Convenience Claims against BlockFi Inc. | $434.72 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936102038124* | 16a | Convenience Claims against BlockFi Inc. | $1.15 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101895618* | 16a | Convenience Claims against BlockFi Inc. | $8.88 | Accept | Ballot received after Voting Deadline |
| 221936101931763* | 16a | Convenience Claims against BlockFi Inc. | $0.46 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101592410* | 16a | Convenience Claims against BlockFi Inc. | $85.78 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101944050* | 16a | Convenience Claims against BlockFi Inc. | $0.31 | Accept | Ballot received after Voting Deadline |
| 221936101580150* | 16a | Convenience Claims against BlockFi Inc. | $117.16 | Accept | Ballot received after Voting Deadline |
| 221936101472227* | 16a | Convenience Claims against BlockFi Inc. | $209.60 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936102045672* | 16a | Convenience Claims against BlockFi Inc. | $1,868.40 | Accept | Ballot received after Voting Deadline |
| 221936101419211* | 16a | Convenience Claims against BlockFi Inc. | $1,681.27 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101461020* | 16a | Convenience Claims against BlockFi Inc. | $295.27 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 221936101418074* | 16a | Convenience Claims against BlockFi Inc. | $1,741.79 | Accept | Ballot received after Voting Deadline |
| 221936101775812* | 16a | Convenience Claims against BlockFi Inc. | $4.67 | Accept | Ballot received after Voting Deadline |
| 221936101401692* | 16a | Convenience Claims against BlockFi Inc. | $1,344.48 | Accept | Ballot received after Voting Deadline |
| 221936101783460* | 16a | Convenience Claims against BlockFi Inc. | $3.55 | Accept | Ballot received after Voting Deadline |
| 221936101407648* | 16a | Convenience Claims against BlockFi Inc. | $2,573.13 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 221936102047311* | 16a | Convenience Claims against BlockFi Inc. | $170.39 | Accept | Ballot received after Voting Deadline |
| 221936102048930* | 16a | Convenience Claims against BlockFi Inc. | $0.47 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 221936101663751* | 16a | Convenience Claims against BlockFi Inc. | $10.14 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101786696* | 16a | Convenience Claims against BlockFi Inc. | $3.21 | Accept | Ballot received after Voting Deadline |
| 221936101786696* | 16a | Convenience Claims against BlockFi Inc. | $3.21 | Accept | Ballot received after Voting Deadline |
| 221936101774330* | 16a | Convenience Claims against BlockFi Inc. | $2,102.32 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936102018756* | 16a | Convenience Claims against BlockFi Inc. | $0.03 | Accept | Ballot received after Voting Deadline |
| 221936101656012* | 16a | Convenience Claims against BlockFi Inc. | $12.73 | Accept | Ballot received after Voting Deadline |
| 221936101412603* | 16a | Convenience Claims against BlockFi Inc. | $2,130.94 | Accept | Ballot received after Voting Deadline |
| 221936101411402* | 16a | Convenience Claims against BlockFi Inc. | $2,228.20 | Accept | Ballot received after Voting Deadline |
| 221936101475891* | 16a | Convenience Claims against BlockFi Inc. | $186.19 | | Did not vote to accept or reject the Plan |
| 221936101423551* | 16a | Convenience Claims against BlockFi Inc. | $2,913.07 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 221936101900362* | 16a | Convenience Claims against BlockFi Inc. | $6.31 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 221936101423551* | 16a | Convenience Claims against BlockFi Inc. | $2,913.07 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 221936101625432* | 16a | Convenience Claims against BlockFi Inc. | $32.44 | Reject | Holder submitted an inconsistent vote within the same plan class |

**BlockFi Inc., et al.**
**Exhibit B - Report of Ballots Excluded from the Final Tabulation**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 221936101986765* | 16a | Convenience Claims against BlockFi Inc. | $0.09 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101470419* | 16a | Convenience Claims against BlockFi Inc. | $219.79 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101409843* | 16a | Convenience Claims against BlockFi Inc. | $2,362.90 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101965877* | 16a | Convenience Claims against BlockFi Inc. | $0.16 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101605384* | 16a | Convenience Claims against BlockFi Inc. | $58.90 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101420320* | 16a | Convenience Claims against BlockFi Inc. | $1,621.33 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101498533* | 16a | Convenience Claims against BlockFi Inc. | $27.52 | Reject | Ballot received after Voting Deadline |
| 221936101412845* | 16a | Convenience Claims against BlockFi Inc. | $2,113.32 | Accept | Ballot received after Voting Deadline |
| 221936101902155* | 16a | Convenience Claims against BlockFi Inc. | $6.01 | Reject | Ballot received after Voting Deadline |
| 221936102047626* | 16a | Convenience Claims against BlockFi Inc. | $0.05 | Accept | Ballot received after Voting Deadline |
| 221936102034342* | 16a | Convenience Claims against BlockFi Inc. | $20.39 | Accept | Ballot received after Voting Deadline |
| 221936101629296* | 16a | Convenience Claims against BlockFi Inc. | $28.87 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101422347* | 16a | Convenience Claims against BlockFi Inc. | $1,504.20 | Accept | Ballot received after Voting Deadline |
| 221936101781885* | 16a | Convenience Claims against BlockFi Inc. | $3.98 | Accept | Ballot received after Voting Deadline |
| 221936101422243* | 16a | Convenience Claims against BlockFi Inc. | $1,510.18 | Accept | Ballot received after Voting Deadline |
| 221936101442855* | 16a | Convenience Claims against BlockFi Inc. | $546.02 | Reject | Ballot received after Voting Deadline |
| 221936101422887* | 16a | Convenience Claims against BlockFi Inc. | $1,477.75 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101630146* | 16a | Convenience Claims against BlockFi Inc. | $28.31 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101983314* | 16a | Convenience Claims against BlockFi Inc. | $0.10 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101630146* | 16a | Convenience Claims against BlockFi Inc. | $28.31 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101475019* | 16a | Convenience Claims against BlockFi Inc. | $191.19 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101422168* | 16a | Convenience Claims against BlockFi Inc. | $1,515.00 | Accept | Ballot received after Voting Deadline |
| 221936101402410* | 16a | Convenience Claims against BlockFi Inc. | $1,312.15 | Accept | Ballot received after Voting Deadline |
| 221936101907518* | 16a | Convenience Claims against BlockFi Inc. | $1.06 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936102005495* | 16a | Convenience Claims against BlockFi Inc. | $0.05 | Accept | Ballot received after Voting Deadline |
| 221936101612064* | 16a | Convenience Claims against BlockFi Inc. | $48.67 | Accept | Ballot received after Voting Deadline |
| 221936101411262* | 16a | Convenience Claims against BlockFi Inc. | $2,241.00 | Accept | Ballot received after Voting Deadline |
| 221936102046990* | 16a | Convenience Claims against BlockFi Inc. | $302.12 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936102036905* | 16a | Convenience Claims against BlockFi Inc. | $0.80 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101481769* | 16a | Convenience Claims against BlockFi Inc. | $156.77 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101911215* | 16a | Convenience Claims against BlockFi Inc. | $0.82 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101418890* | 16a | Convenience Claims against BlockFi Inc. | $1,697.47 | Accept | Ballot received after Voting Deadline |
| 221936101404620* | 16a | Convenience Claims against BlockFi Inc. | $2,723.47 | Reject | Ballot received after Voting Deadline |
| 221936101408495* | 16a | Convenience Claims against BlockFi Inc. | $2,490.68 | Accept | Superseded by later received valid ballot included in the final tabulation, Holder submitted an inconsistent vote within the same plan class |
| 221936102040998* | 16a | Convenience Claims against BlockFi Inc. | $5.82 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101408495* | 16a | Convenience Claims against BlockFi Inc. | $2,490.68 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101406679* | 16a | Convenience Claims against BlockFi Inc. | $298.56 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101437755* | 16a | Convenience Claims against BlockFi Inc. | $645.44 | Accept | Ballot received after Voting Deadline |
| 221936101802915* | 16a | Convenience Claims against BlockFi Inc. | $1.71 | Accept | Ballot received after Voting Deadline |
| 221936101414538* | 16a | Convenience Claims against BlockFi Inc. | $1,977.06 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101414538* | 16a | Convenience Claims against BlockFi Inc. | $1,977.06 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101906303* | 16a | Convenience Claims against BlockFi Inc. | $5.23 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101414538* | 16a | Convenience Claims against BlockFi Inc. | $1,977.06 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101414538* | 16a | Convenience Claims against BlockFi Inc. | $1,977.06 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101598055* | 16a | Convenience Claims against BlockFi Inc. | $72.88 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101418179* | 16a | Convenience Claims against BlockFi Inc. | $1,736.51 | | Did not vote to accept or reject the Plan |
| 221936101421826* | 16a | Convenience Claims against BlockFi Inc. | $1,533.96 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101421826* | 16a | Convenience Claims against BlockFi Inc. | $1,533.96 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101408328* | 16a | Convenience Claims against BlockFi Inc. | $2,505.11 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101899007* | 16a | Convenience Claims against BlockFi Inc. | $6.62 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101409701* | 16a | Convenience Claims against BlockFi Inc. | $2,375.82 | Accept | Ballot received after Voting Deadline |
| 221936101897615* | 16a | Convenience Claims against BlockFi Inc. | $7.15 | Accept | Ballot received after Voting Deadline |
| 221936101580462* | 16a | Convenience Claims against BlockFi Inc. | $116.47 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101914406* | 16a | Convenience Claims against BlockFi Inc. | $0.74 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101571956* | 16a | Convenience Claims against BlockFi Inc. | $149.72 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101433176* | 16a | Convenience Claims against BlockFi Inc. | $769.84 | Accept | Ballot received after Voting Deadline |
| 221936101798582* | 16a | Convenience Claims against BlockFi Inc. | $2.03 | Accept | Ballot received after Voting Deadline |
| 221936101431973* | 16a | Convenience Claims against BlockFi Inc. | $807.68 | Accept | Ballot received after Voting Deadline |
| 221936101797360* | 16a | Convenience Claims against BlockFi Inc. | $2.15 | Accept | Ballot received after Voting Deadline |
| 221936101776186* | 16a | Convenience Claims against BlockFi Inc. | $4.98 | Accept | Ballot received after Voting Deadline |
| 221936101981460* | 16a | Convenience Claims against BlockFi Inc. | $0.11 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101636763* | 16a | Convenience Claims against BlockFi Inc. | $22.96 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101481485* | 16a | Convenience Claims against BlockFi Inc. | $158.04 | Accept | Ballot received after Voting Deadline |
| 221936101902730* | 16a | Convenience Claims against BlockFi Inc. | $5.93 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101415723* | 16a | Convenience Claims against BlockFi Inc. | $1,889.83 | Accept | Ballot received after Voting Deadline |
| 221936101466320* | 16a | Convenience Claims against BlockFi Inc. | $248.93 | Reject | Ballot received after Voting Deadline |
| 221936102033328* | 16a | Convenience Claims against BlockFi Inc. | $0.39 | Accept | Ballot received after Voting Deadline |
| 221936101400600* | 16a | Convenience Claims against BlockFi Inc. | $1,438.80 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101400600* | 16a | Convenience Claims against BlockFi Inc. | $1,438.80 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101400600* | 16a | Convenience Claims against BlockFi Inc. | $1,438.80 | Accept | Superseded by later received valid ballot included in the final tabulation |

**BlockFi Inc., et al.**
**Exhibit B - Report of Ballots Excluded from the Final Tabulation**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 221936101400600* | 16a | Convenience Claims against BlockFi Inc. | $1,438.80 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101400600* | 16a | Convenience Claims against BlockFi Inc. | $1,438.80 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101495776* | 16a | Convenience Claims against BlockFi Inc. | $31.83 | Accept | Ballot received after Voting Deadline |
| 221936101495776* | 16a | Convenience Claims against BlockFi Inc. | $31.83 | Reject | Ballot received after Voting Deadline |
| 221936101430617* | 16a | Convenience Claims against BlockFi Inc. | $851.21 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101994552* | 16a | Convenience Claims against BlockFi Inc. | $0.07 | Accept | Ballot received after Voting Deadline |
| 221936101959949* | 16a | Convenience Claims against BlockFi Inc. | $0.19 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101620330* | 16a | Convenience Claims against BlockFi Inc. | $37.58 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101761961* | 16a | Convenience Claims against BlockFi Inc. | $149.83 | | Did not vote to accept or reject the Plan |
| 221936101937536* | 16a | Convenience Claims against BlockFi Inc. | $0.38 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101573132* | 16a | Convenience Claims against BlockFi Inc. | $144.08 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936102035772* | 16a | Convenience Claims against BlockFi Inc. | $2,290.60 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936102035772* | 16a | Convenience Claims against BlockFi Inc. | $2,290.60 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101642195* | 16a | Convenience Claims against BlockFi Inc. | $20.37 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936102048292* | 16a | Convenience Claims against BlockFi Inc. | $0.19 | Accept | Ballot received after Voting Deadline |
| 221936101419767* | 16a | Convenience Claims against BlockFi Inc. | $1,652.35 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101795394* | 16a | Convenience Claims against BlockFi Inc. | $2.33 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101989661* | 16a | Convenience Claims against BlockFi Inc. | $0.09 | Accept | Ballot received after Voting Deadline |
| 221936101408214* | 16a | Convenience Claims against BlockFi Inc. | $2,515.81 | Accept | Ballot received after Voting Deadline |
| 221936101455345* | 16a | Convenience Claims against BlockFi Inc. | $354.44 | Accept | Ballot received after Voting Deadline |
| 221936101473553* | 16a | Convenience Claims against BlockFi Inc. | $200.81 | Accept | Ballot received after Voting Deadline |
| 221936101927600* | 16a | Convenience Claims against BlockFi Inc. | $0.53 | Accept | Ballot received after Voting Deadline |
| 221936101897953* | 16a | Convenience Claims against BlockFi Inc. | $7.00 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101422385* | 16a | Convenience Claims against BlockFi Inc. | $1,502.23 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936102034264* | 16a | Convenience Claims against BlockFi Inc. | $0.07 | Reject | Ballot received after Voting Deadline |
| 221936102048483* | 16a | Convenience Claims against BlockFi Inc. | $0.24 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936102047889* | 16a | Convenience Claims against BlockFi Inc. | $0.10 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936102031478* | 16a | Convenience Claims against BlockFi Inc. | $6.39 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101427498* | 16a | Convenience Claims against BlockFi Inc. | $963.38 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936102042530* | 16a | Convenience Claims against BlockFi Inc. | $11.94 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936102042530* | 16a | Convenience Claims against BlockFi Inc. | $11.94 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936102036290* | 16a | Convenience Claims against BlockFi Inc. | $2,146.50 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101433779* | 16a | Convenience Claims against BlockFi Inc. | $751.54 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101794235* | 16a | Convenience Claims against BlockFi Inc. | $2.44 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101931083* | 16a | Convenience Claims against BlockFi Inc. | $0.47 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101404948* | 16a | Convenience Claims against BlockFi Inc. | $2,884.35 | Accept | Ballot received after Voting Deadline |
| 221936101900750* | 16a | Convenience Claims against BlockFi Inc. | $6.26 | Accept | Ballot received after Voting Deadline |
| 221936101787120* | 16a | Convenience Claims against BlockFi Inc. | $3.17 | Accept | Ballot received after Voting Deadline |
| 221936101435383* | 16a | Convenience Claims against BlockFi Inc. | $706.70 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101425728* | 16a | Convenience Claims against BlockFi Inc. | $1,035.88 | Accept | Ballot received after Voting Deadline |
| 221936101808147* | 16a | Convenience Claims against BlockFi Inc. | $1.40 | Accept | Ballot received after Voting Deadline |
| 221936101475091* | 16a | Convenience Claims against BlockFi Inc. | $190.75 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101928408* | 16a | Convenience Claims against BlockFi Inc. | $0.51 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101923321* | 16a | Convenience Claims against BlockFi Inc. | $0.61 | Accept | Ballot received after Voting Deadline |
| 221936101465684* | 16a | Convenience Claims against BlockFi Inc. | $254.81 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101465684* | 16a | Convenience Claims against BlockFi Inc. | $254.81 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101770923* | 16a | Convenience Claims against BlockFi Inc. | $1,131.83 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101770923* | 16a | Convenience Claims against BlockFi Inc. | $1,131.83 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101770923* | 16a | Convenience Claims against BlockFi Inc. | $1,131.83 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101770923* | 16a | Convenience Claims against BlockFi Inc. | $1,131.83 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101770923* | 16a | Convenience Claims against BlockFi Inc. | $1,131.83 | | Did not vote to accept or reject the Plan |
| 221936101769527* | 16a | Convenience Claims against BlockFi Inc. | $1,183.85 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101787690* | 16a | Convenience Claims against BlockFi Inc. | $3.13 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101419658* | 16a | Convenience Claims against BlockFi Inc. | $1,658.67 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936102031005* | 16a | Convenience Claims against BlockFi Inc. | $6.04 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936102036792* | 16a | Convenience Claims against BlockFi Inc. | $2,612.96 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101428406* | 16a | Convenience Claims against BlockFi Inc. | $928.30 | Accept | Ballot received after Voting Deadline |
| 221936102019326* | 16a | Convenience Claims against BlockFi Inc. | $0.03 | Accept | Ballot received after Voting Deadline |
| 221936101654694* | 16a | Convenience Claims against BlockFi Inc. | $13.29 | Accept | Ballot received after Voting Deadline |
| 221936101466018* | 16a | Convenience Claims against BlockFi Inc. | $251.50 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101594326* | 16a | Convenience Claims against BlockFi Inc. | $81.01 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101957448* | 16a | Convenience Claims against BlockFi Inc. | $0.21 | Accept | Ballot received after Voting Deadline |
| 221936101404040* | 16a | Convenience Claims against BlockFi Inc. | $2,983.72 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101404040* | 16a | Convenience Claims against BlockFi Inc. | $2,983.72 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101404040* | 16a | Convenience Claims against BlockFi Inc. | $2,983.72 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101900658* | 16a | Convenience Claims against BlockFi Inc. | $6.27 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101404040* | 16a | Convenience Claims against BlockFi Inc. | $2,983.72 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936102048430* | 16a | Convenience Claims against BlockFi Inc. | $0.53 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936102037928* | 16a | Convenience Claims against BlockFi Inc. | $100.85 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101422004* | 16a | Convenience Claims against BlockFi Inc. | $1,524.41 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101895834* | 16a | Convenience Claims against BlockFi Inc. | $8.60 | Accept | Superseded by later received valid ballot included in the final tabulation |

**BlockFi Inc., et al.**
**Exhibit B - Report of Ballots Excluded from the Final Tabulation**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 221936101975324* | 16a | Convenience Claims against BlockFi Inc. | $0.13 | Accept | Ballot received after Voting Deadline |
| 221936101611561* | 16a | Convenience Claims against BlockFi Inc. | $49.48 | Accept | Ballot received after Voting Deadline |
| 221936101411531* | 16a | Convenience Claims against BlockFi Inc. | $2,217.83 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101403995* | 16a | Convenience Claims against BlockFi Inc. | $2,787.77 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101516384* | 16a | Convenience Claims against BlockFi Inc. | $10.42 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101769767* | 16a | Convenience Claims against BlockFi Inc. | $1,173.08 | Accept | Ballot received after Voting Deadline |
| 221936101652599* | 16a | Convenience Claims against BlockFi Inc. | $14.27 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101443045* | 16a | Convenience Claims against BlockFi Inc. | $542.58 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101807177* | 16a | Convenience Claims against BlockFi Inc. | $1.45 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101443045* | 16a | Convenience Claims against BlockFi Inc. | $542.58 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101807177* | 16a | Convenience Claims against BlockFi Inc. | $1.45 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101402853* | 16a | Convenience Claims against BlockFi Inc. | $1,289.90 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101784651* | 16a | Convenience Claims against BlockFi Inc. | $3.41 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936102033831* | 16a | Convenience Claims against BlockFi Inc. | $5.62 | Accept | Ballot received after Voting Deadline |
| 221936101419984* | 16a | Convenience Claims against BlockFi Inc. | $1,639.54 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101771954* | 16a | Convenience Claims against BlockFi Inc. | $1,100.59 | Accept | Ballot received after Voting Deadline |
| 221936101407901* | 16a | Convenience Claims against BlockFi Inc. | $2,546.78 | Reject | Ballot received after Voting Deadline |
| 221936101413327* | 16a | Convenience Claims against BlockFi Inc. | $2,074.63 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101905073* | 16a | Convenience Claims against BlockFi Inc. | $5.48 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101641104* | 16a | Convenience Claims against BlockFi Inc. | $21.07 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936102047653* | 16a | Convenience Claims against BlockFi Inc. | $0.06 | Accept | Ballot received after Voting Deadline |
| 221936101468015* | 16a | Convenience Claims against BlockFi Inc. | $235.37 | Accept | Ballot received after Voting Deadline |
| 221936101921764* | 16a | Convenience Claims against BlockFi Inc. | $0.62 | Accept | Ballot received after Voting Deadline |
| 221936101425249* | 16a | Convenience Claims against BlockFi Inc. | $1,052.87 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101416406* | 16a | Convenience Claims against BlockFi Inc. | $1,841.30 | Accept | Ballot received after Voting Deadline |
| 221936102016405* | 16a | Convenience Claims against BlockFi Inc. | $0.03 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101659914* | 16a | Convenience Claims against BlockFi Inc. | $11.32 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101937915* | 16a | Convenience Claims against BlockFi Inc. | $0.37 | | Did not vote to accept or reject the Plan |
| 221936101408015* | 16a | Convenience Claims against BlockFi Inc. | $2,536.78 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101433873* | 16a | Convenience Claims against BlockFi Inc. | $748.98 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 221936101480316* | 16a | Convenience Claims against BlockFi Inc. | $163.38 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101480316* | 16a | Convenience Claims against BlockFi Inc. | $163.38 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101424110* | 16a | Convenience Claims against BlockFi Inc. | $1,082.56 | Accept | Ballot received after Voting Deadline |
| 221936101926974* | 16a | Convenience Claims against BlockFi Inc. | $0.54 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101584406* | 16a | Convenience Claims against BlockFi Inc. | $107.73 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101414184* | 16a | Convenience Claims against BlockFi Inc. | $2,005.17 | Accept | Ballot received after Voting Deadline |
| 221936101416767* | 16a | Convenience Claims against BlockFi Inc. | $1,825.23 | Accept | Ballot received after Voting Deadline |
| 221936101645083* | 16a | Convenience Claims against BlockFi Inc. | $18.39 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101645083* | 16a | Convenience Claims against BlockFi Inc. | $18.39 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101963368* | 16a | Convenience Claims against BlockFi Inc. | $0.17 | Reject | Ballot received after Voting Deadline |
| 221936101769175* | 16a | Convenience Claims against BlockFi Inc. | $1,197.99 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 221936102047893* | 16a | Convenience Claims against BlockFi Inc. | $0.10 | Accept | Ballot received after Voting Deadline |
| 221936102034854* | 16a | Convenience Claims against BlockFi Inc. | $37.65 | Accept | Ballot received after Voting Deadline |
| 221936101898617* | 16a | Convenience Claims against BlockFi Inc. | $6.75 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101419096* | 16a | Convenience Claims against BlockFi Inc. | $1,686.79 | Accept | Ballot received after Voting Deadline |
| 221936101404532* | 16a | Convenience Claims against BlockFi Inc. | $2,937.40 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101438097* | 16a | Convenience Claims against BlockFi Inc. | $637.44 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936102046566* | 16a | Convenience Claims against BlockFi Inc. | $582.79 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101423379* | 16a | Convenience Claims against BlockFi Inc. | $1,448.68 | Accept | Ballot received after Voting Deadline |
| 221936101416499* | 16a | Convenience Claims against BlockFi Inc. | $1,835.88 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101818182* | 16a | Convenience Claims against BlockFi Inc. | $0.97 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101413775* | 16a | Convenience Claims against BlockFi Inc. | $2,037.99 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101774043* | 16a | Convenience Claims against BlockFi Inc. | $5.01 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101645288* | 16a | Convenience Claims against BlockFi Inc. | $18.26 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 221936101474183* | 16a | Convenience Claims against BlockFi Inc. | $196.52 | Accept | Ballot received after Voting Deadline |
| 221936101468618* | 16a | Convenience Claims against BlockFi Inc. | $231.15 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101468618* | 16a | Convenience Claims against BlockFi Inc. | $231.15 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101609716* | 16a | Convenience Claims against BlockFi Inc. | $52.38 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101946615* | 16a | Convenience Claims against BlockFi Inc. | $0.29 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101409010* | 16a | Convenience Claims against BlockFi Inc. | $2,440.67 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101409021* | 16a | Convenience Claims against BlockFi Inc. | $2,439.43 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101411598* | 16a | Convenience Claims against BlockFi Inc. | $2,211.78 | Accept | Ballot received after Voting Deadline |
| 221936101406395* | 16a | Convenience Claims against BlockFi Inc. | $2,711.05 | Accept | Ballot received after Voting Deadline |
| 221936101569627* | 16a | Convenience Claims against BlockFi Inc. | $2,959.68 | Accept | Ballot received after Voting Deadline |
| 221936101898691* | 16a | Convenience Claims against BlockFi Inc. | $6.72 | Accept | Ballot received after Voting Deadline |
| 221936101402544* | 16a | Convenience Claims against BlockFi Inc. | $1,304.96 | Accept | Ballot received after Voting Deadline |
| 221936102040979* | 16a | Convenience Claims against BlockFi Inc. | $2.39 | Accept | Ballot received after Voting Deadline |
| 221936101774524* | 16a | Convenience Claims against BlockFi Inc. | $7.34 | Accept | Ballot received after Voting Deadline |
| 221936101894552* | 16a | Convenience Claims against BlockFi Inc. | $1,762.93 | Accept | Ballot received after Voting Deadline |
| 221936101604505* | 16a | Convenience Claims against BlockFi Inc. | $60.54 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936102046440* | 16a | Convenience Claims against BlockFi Inc. | $694.34 | Accept | Holder submitted an inconsistent vote within the same plan class |

**BlockFi Inc., et al.**
**Exhibit B - Report of Ballots Excluded from the Final Tabulation**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 221936102036461* | 16a | Convenience Claims against BlockFi Inc. | $1.84 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101947452* | 16a | Convenience Claims against BlockFi Inc. | $0.28 | Accept | Ballot received after Voting Deadline |
| 221936101585685* | 16a | Convenience Claims against BlockFi Inc. | $105.48 | Accept | Ballot received after Voting Deadline |
| 221936101412966* | 16a | Convenience Claims against BlockFi Inc. | $2,104.42 | Accept | Ballot received after Voting Deadline |
| 221936101437368* | 16a | Convenience Claims against BlockFi Inc. | $655.54 | | Did not vote to accept or reject the Plan |
| 221936101480118* | 16a | Convenience Claims against BlockFi Inc. | $164.43 | Reject | Ballot received after Voting Deadline |
| 221936101780924* | 16a | Convenience Claims against BlockFi Inc. | $4.17 | Accept | Ballot received after Voting Deadline |
| 221936101421075* | 16a | Convenience Claims against BlockFi Inc. | $1,578.90 | Accept | Ballot received after Voting Deadline |
| 221936101458516* | 16a | Convenience Claims against BlockFi Inc. | $320.44 | Accept | Ballot received after Voting Deadline |
| 221936101419824* | 16a | Convenience Claims against BlockFi Inc. | $1,649.01 | Accept | Ballot received after Voting Deadline |
| 221936101779835* | 16a | Convenience Claims against BlockFi Inc. | $4.36 | Accept | Ballot received after Voting Deadline |
| 221936101509468* | 16a | Convenience Claims against BlockFi Inc. | $14.31 | Accept | Ballot received after Voting Deadline |
| 221936101416238* | 16a | Convenience Claims against BlockFi Inc. | $1,853.38 | Accept | Ballot received after Voting Deadline |
| 221936101575813* | 16a | Convenience Claims against BlockFi Inc. | $132.15 | Accept | Ballot received after Voting Deadline |
| 221936101416348* | 16a | Convenience Claims against BlockFi Inc. | $1,844.49 | Accept | Ballot received after Voting Deadline |
| 221936101516993* | 16a | Convenience Claims against BlockFi Inc. | $10.14 | Accept | Ballot received after Voting Deadline |
| 221936101447585* | 16a | Convenience Claims against BlockFi Inc. | $466.93 | Accept | Ballot received after Voting Deadline |
| 221936101768714* | 16a | Convenience Claims against BlockFi Inc. | $1,216.83 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936102040650* | 16a | Convenience Claims against BlockFi Inc. | $3.83 | Accept | Ballot received after Voting Deadline |
| 221936101996519* | 16a | Convenience Claims against BlockFi Inc. | $0.07 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101482130* | 16a | Convenience Claims against BlockFi Inc. | $155.00 | Accept | Ballot received after Voting Deadline |
| 221936101915086* | 16a | Convenience Claims against BlockFi Inc. | $0.72 | Accept | Ballot received after Voting Deadline |
| 221936102008507* | 16a | Convenience Claims against BlockFi Inc. | $0.04 | Reject | Ballot received after Voting Deadline |
| 221936101454740* | 16a | Convenience Claims against BlockFi Inc. | $361.76 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101944623* | 16a | Convenience Claims against BlockFi Inc. | $0.31 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101419484* | 16a | Convenience Claims against BlockFi Inc. | $1,668.06 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101779460* | 16a | Convenience Claims against BlockFi Inc. | $4.41 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936102031266* | 16a | Convenience Claims against BlockFi Inc. | $6.47 | Accept | Ballot received after Voting Deadline |
| 221936102032925* | 16a | Convenience Claims against BlockFi Inc. | $2,449.55 | Accept | Ballot received after Voting Deadline |
| 221936101422481* | 16a | Convenience Claims against BlockFi Inc. | $1,497.57 | Accept | Superseded by later received valid ballot included in the final tabulation, Holder submitted an inconsistent vote within the same plan class |
| 221936101776999* | 16a | Convenience Claims against BlockFi Inc. | $3.96 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101422481* | 16a | Convenience Claims against BlockFi Inc. | $1,497.57 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101404567* | 16a | Convenience Claims against BlockFi Inc. | $2,748.37 | Accept | Ballot received after Voting Deadline |
| 221936101408195* | 16a | Convenience Claims against BlockFi Inc. | $2,517.85 | Accept | Ballot received after Voting Deadline |
| 221936101777275* | 16a | Convenience Claims against BlockFi Inc. | $9.91 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 221936101984825* | 16a | Convenience Claims against BlockFi Inc. | $0.10 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 221936101461095* | 16a | Convenience Claims against BlockFi Inc. | $294.64 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 221936101422045* | 16a | Convenience Claims against BlockFi Inc. | $1,522.03 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936102040930* | 16a | Convenience Claims against BlockFi Inc. | $2.60 | Accept | Ballot received after Voting Deadline |
| 221936101425285* | 16a | Convenience Claims against BlockFi Inc. | $1,052.00 | Accept | Ballot received after Voting Deadline |
| 221936101411552* | 16a | Convenience Claims against BlockFi Inc. | $2,216.17 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101512685* | 16a | Convenience Claims against BlockFi Inc. | $12.27 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101648106* | 16a | Convenience Claims against BlockFi Inc. | $16.59 | Accept | Ballot received after Voting Deadline |
| 221936102012889* | 16a | Convenience Claims against BlockFi Inc. | $0.04 | Accept | Ballot received after Voting Deadline |
| 221936101450516* | 16a | Convenience Claims against BlockFi Inc. | $421.40 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101795355* | 16a | Convenience Claims against BlockFi Inc. | $2.34 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101414535* | 16a | Convenience Claims against BlockFi Inc. | $1,977.40 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101940957* | 16a | Convenience Claims against BlockFi Inc. | $0.34 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101603022* | 16a | Convenience Claims against BlockFi Inc. | $63.07 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101423463* | 16a | Convenience Claims against BlockFi Inc. | $2,946.95 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101903614* | 16a | Convenience Claims against BlockFi Inc. | $5.79 | Accept | Ballot received after Voting Deadline |
| 221936101404492* | 16a | Convenience Claims against BlockFi Inc. | $2,755.84 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101404492* | 16a | Convenience Claims against BlockFi Inc. | $2,755.84 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101900503* | 16a | Convenience Claims against BlockFi Inc. | $6.29 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101404492* | 16a | Convenience Claims against BlockFi Inc. | $2,755.84 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101404492* | 16a | Convenience Claims against BlockFi Inc. | $2,755.84 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936102046751* | 16a | Convenience Claims against BlockFi Inc. | $445.32 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936102035809* | 16a | Convenience Claims against BlockFi Inc. | $1.19 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101412971* | 16a | Convenience Claims against BlockFi Inc. | $2,103.87 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 221936101424040* | 16a | Convenience Claims against BlockFi Inc. | $2,000.00 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101465531* | 16a | Convenience Claims against BlockFi Inc. | $256.14 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101426649* | 16a | Convenience Claims against BlockFi Inc. | $996.55 | Accept | Ballot received after Voting Deadline |
| 221936101784664* | 16a | Convenience Claims against BlockFi Inc. | $3.41 | Accept | Ballot received after Voting Deadline |
| 221936101442767* | 16a | Convenience Claims against BlockFi Inc. | $547.70 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101442767* | 16a | Convenience Claims against BlockFi Inc. | $547.70 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101442767* | 16a | Convenience Claims against BlockFi Inc. | $547.70 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101450893* | 16a | Convenience Claims against BlockFi Inc. | $415.51 | Accept | Ballot received after Voting Deadline |
| 221936101911657* | 16a | Convenience Claims against BlockFi Inc. | $0.81 | | Ballot received after Voting Deadline, Did not vote to accept or reject the Plan |
| 221936101433191* | 16a | Convenience Claims against BlockFi Inc. | $769.54 | Accept | Ballot received after Voting Deadline |
| 221936101424103* | 16a | Convenience Claims against BlockFi Inc. | $1,082.74 | Accept | Ballot received after Voting Deadline |

**BlockFi Inc., et al.**
**Exhibit B - Report of Ballots Excluded from the Final Tabulation**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 22193610142081 2* | 16a | Convenience Claims against BlockFi Inc. | $1,592.50 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610151181 3* | 16a | Convenience Claims against BlockFi Inc. | $12.75 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610190674 3* | 16a | Convenience Claims against BlockFi Inc. | $1.84 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610146543 6* | 16a | Convenience Claims against BlockFi Inc. | $257.12 | Accept | Ballot received after Voting Deadline |
| 22193610192438 7* | 16a | Convenience Claims against BlockFi Inc. | $0.59 | Accept | Ballot received after Voting Deadline |
| 22193610144601 5* | 16a | Convenience Claims against BlockFi Inc. | $493.72 | Accept | Ballot received after Voting Deadline |
| 22193610193727 4* | 16a | Convenience Claims against BlockFi Inc. | $0.38 | Accept | Ballot received after Voting Deadline |
| 22193610147213 0* | 16a | Convenience Claims against BlockFi Inc. | $210.33 | Accept | Ballot received after Voting Deadline |
| 22193610143254 9* | 16a | Convenience Claims against BlockFi Inc. | $788.96 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610179185 2* | 16a | Convenience Claims against BlockFi Inc. | $2.69 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610140930 7* | 16a | Convenience Claims against BlockFi Inc. | $2,405.45 | Accept | Claim was expunged pursuant to the Eleventh Omnibus Objection filed on September 4th 2023 at Docket No. 1442 |
| 22193610193793 3* | 16a | Convenience Claims against BlockFi Inc. | $0.37 | Reject | Ballot received after Voting Deadline |
| 22193610160137 6* | 16a | Convenience Claims against BlockFi Inc. | $66.17 | Reject | Ballot received after Voting Deadline |
| 22193610140695 9* | 16a | Convenience Claims against BlockFi Inc. | $2,644.78 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610203833 1* | 16a | Convenience Claims against BlockFi Inc. | $6.79 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610156387 7* | 16a | Convenience Claims against BlockFi Inc. | $2,220.49 | Accept | Ballot received after Voting Deadline |
| 22193610141307 3* | 16a | Convenience Claims against BlockFi Inc. | $2,094.16 | Accept | Ballot received after Voting Deadline |
| 22193610140766 1* | 16a | Convenience Claims against BlockFi Inc. | $2,572.15 | Accept | Ballot received after Voting Deadline |
| 22193610190207 8* | 16a | Convenience Claims against BlockFi Inc. | $6.02 | Accept | Ballot received after Voting Deadline |
| 22193610142143 0* | 16a | Convenience Claims against BlockFi Inc. | $1,558.99 | Accept | Ballot received after Voting Deadline |
| 22193610141259 9* | 16a | Convenience Claims against BlockFi Inc. | $2,131.16 | Accept | Ballot received after Voting Deadline |
| 22193610191666 8* | 16a | Convenience Claims against BlockFi Inc. | $0.69 | | Did not vote to accept or reject the Plan |
| 22193610146238 6* | 16a | Convenience Claims against BlockFi Inc. | $283.30 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610141500 4* | 16a | Convenience Claims against BlockFi Inc. | $1,942.65 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610202996 3* | 16a | Convenience Claims against BlockFi Inc. | $4.83 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610203099 9* | 16a | Convenience Claims against BlockFi Inc. | $6.03 | Accept | Ballot received after Voting Deadline |
| 22193610203320 1* | 16a | Convenience Claims against BlockFi Inc. | $2,270.87 | Reject | Ballot received after Voting Deadline |
| 22193610192233 8* | 16a | Convenience Claims against BlockFi Inc. | $0.61 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610158129 7* | 16a | Convenience Claims against BlockFi Inc. | $114.63 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610140636 0* | 16a | Convenience Claims against BlockFi Inc. | $2,714.50 | Accept | Ballot received after Voting Deadline |
| 22193610190226 2* | 16a | Convenience Claims against BlockFi Inc. | $6.00 | Accept | Ballot received after Voting Deadline |
| 22193610142960 0* | 16a | Convenience Claims against BlockFi Inc. | $885.82 | Accept | Ballot received after Voting Deadline |
| 22193610179528 7* | 16a | Convenience Claims against BlockFi Inc. | $2.34 | Accept | Ballot received after Voting Deadline |
| 22193610142220 9* | 16a | Convenience Claims against BlockFi Inc. | $1,512.68 | | Did not vote to accept or reject the Plan |
| 22193610140435 5* | 16a | Convenience Claims against BlockFi Inc. | $2,954.51 | Accept | Ballot received after Voting Deadline |
| 22193610189725 7* | 16a | Convenience Claims against BlockFi Inc. | $7.30 | Accept | Ballot received after Voting Deadline |
| 22193610161667 7* | 16a | Convenience Claims against BlockFi Inc. | $42.11 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610145876 9* | 16a | Convenience Claims against BlockFi Inc. | $317.99 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610180222 0* | 16a | Convenience Claims against BlockFi Inc. | $1.76 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610146608 2* | 16a | Convenience Claims against BlockFi Inc. | $250.96 | Accept | Ballot received after Voting Deadline |
| 22193610156393 6* | 16a | Convenience Claims against BlockFi Inc. | $2,157.18 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610202021 2* | 16a | Convenience Claims against BlockFi Inc. | $0.02 | Reject | Ballot received after Voting Deadline |
| 22193610157701 9* | 16a | Convenience Claims against BlockFi Inc. | $127.10 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610202081 0* | 16a | Convenience Claims against BlockFi Inc. | $0.01 | Reject | Ballot received after Voting Deadline |
| 22193610203481 1* | 16a | Convenience Claims against BlockFi Inc. | $3.05 | Accept | Superseded by later received valid ballot included in the final tabulation, Holder submitted an inconsistent vote within the same plan class |
| 22193610203481 1* | 16a | Convenience Claims against BlockFi Inc. | $3.05 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610176993 0* | 16a | Convenience Claims against BlockFi Inc. | $1,166.65 | Accept | Ballot received after Voting Deadline |
| 22193610156337 0* | 16a | Convenience Claims against BlockFi Inc. | $2,829.15 | Accept | Ballot received after Voting Deadline |
| 22193610189700 6* | 16a | Convenience Claims against BlockFi Inc. | $7.48 | Accept | Ballot received after Voting Deadline |
| 22193610203169 4* | 16a | Convenience Claims against BlockFi Inc. | $0.75 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610145190 9* | 16a | Convenience Claims against BlockFi Inc. | $399.78 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610142003 2* | 16a | Convenience Claims against BlockFi Inc. | $1,637.52 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610178389 0* | 16a | Convenience Claims against BlockFi Inc. | $3.50 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610141971 1* | 16a | Convenience Claims against BlockFi Inc. | $1,655.34 | Reject | Ballot received after Voting Deadline |
| 22193610142062 9* | 16a | Convenience Claims against BlockFi Inc. | $1,602.40 | Accept | Ballot received after Voting Deadline |
| 22193610142313 4* | 16a | Convenience Claims against BlockFi Inc. | $1,462.84 | Accept | Ballot received after Voting Deadline |
| 22193610178200 7* | 16a | Convenience Claims against BlockFi Inc. | $3.87 | Accept | Ballot received after Voting Deadline |
| 22193610144904 9* | 16a | Convenience Claims against BlockFi Inc. | $444.16 | Accept | Ballot received after Voting Deadline |
| 22193610194007 1* | 16a | Convenience Claims against BlockFi Inc. | $0.35 | Accept | Ballot received after Voting Deadline |
| 22193610140949 8* | 16a | Convenience Claims against BlockFi Inc. | $2,393.97 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610190423 9* | 16a | Convenience Claims against BlockFi Inc. | $5.67 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610190975 5* | 16a | Convenience Claims against BlockFi Inc. | $0.86 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610145795 6* | 16a | Convenience Claims against BlockFi Inc. | $586.08 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610144297 4* | 16a | Convenience Claims against BlockFi Inc. | $543.95 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610140736 1* | 16a | Convenience Claims against BlockFi Inc. | $2,603.67 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610146324 6* | 16a | Convenience Claims against BlockFi Inc. | $276.22 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610180778 2* | 16a | Convenience Claims against BlockFi Inc. | $1.42 | | Ballot received after Voting Deadline, Did not vote to accept or reject the Plan |
| 22193610142463 1* | 16a | Convenience Claims against BlockFi Inc. | $1,069.21 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610143921 1* | 16a | Convenience Claims against BlockFi Inc. | $613.25 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610143921 1* | 16a | Convenience Claims against BlockFi Inc. | $613.25 | Accept | Superseded by later received valid ballot included in the final tabulation |

**BlockFi Inc., et al.**
**Exhibit B - Report of Ballots Excluded from the Final Tabulation**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 2219361019305598* | 16a | Convenience Claims against BlockFi Inc. | $0.48 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361020409970* | 16a | Convenience Claims against BlockFi Inc. | $2.42 | Accept | Ballot received after Voting Deadline |
| 2219361014052233* | 16a | Convenience Claims against BlockFi Inc. | $2,855.89 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361015746533* | 16a | Convenience Claims against BlockFi Inc. | $136.96 | Accept | Ballot received after Voting Deadline |
| 2219361014153100* | 16a | Convenience Claims against BlockFi Inc. | $1,920.44 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361016138666* | 16a | Convenience Claims against BlockFi Inc. | $45.83 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361014068913* | 16a | Convenience Claims against BlockFi Inc. | $2,651.95 | Accept | Ballot received after Voting Deadline |
| 2219361015764855* | 16a | Convenience Claims against BlockFi Inc. | $129.29 | Accept | Ballot received after Voting Deadline |
| 2219361019209755* | 16a | Convenience Claims against BlockFi Inc. | $0.63 | Accept | Ballot received after Voting Deadline |
| 2219361014423895* | 16a | Convenience Claims against BlockFi Inc. | $553.96 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 2219361018010485* | 16a | Convenience Claims against BlockFi Inc. | $1.84 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 2219361014367315* | 16a | Convenience Claims against BlockFi Inc. | $672.25 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361019722285* | 16a | Convenience Claims against BlockFi Inc. | $0.14 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 2219361016087933* | 16a | Convenience Claims against BlockFi Inc. | $53.67 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 2219361014093945* | 16a | Convenience Claims against BlockFi Inc. | $2,403.99 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361019933555* | 16a | Convenience Claims against BlockFi Inc. | $0.08 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 2219361016463235* | 16a | Convenience Claims against BlockFi Inc. | $17.60 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 2219361016359115* | 16a | Convenience Claims against BlockFi Inc. | $23.52 | Accept | Ballot received after Voting Deadline |
| 2219361020018095* | 16a | Convenience Claims against BlockFi Inc. | $0.06 | Accept | Ballot received after Voting Deadline |
| 2219361014387895* | 16a | Convenience Claims against BlockFi Inc. | $622.70 | Accept | Ballot received after Voting Deadline |
| 2219361018038895* | 16a | Convenience Claims against BlockFi Inc. | $1.65 | Accept | Ballot received after Voting Deadline |
| 2219361014378855* | 16a | Convenience Claims against BlockFi Inc. | $641.95 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 2219361018030165* | 16a | Convenience Claims against BlockFi Inc. | $1.70 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 2219361014688585* | 16a | Convenience Claims against BlockFi Inc. | $229.44 | | Did not vote to accept or reject the Plan |
| 2219361014087665* | 16a | Convenience Claims against BlockFi Inc. | $2,465.58 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361014018895* | 16a | Convenience Claims against BlockFi Inc. | $1,335.01 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361014081205* | 16a | Convenience Claims against BlockFi Inc. | $2,525.00 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361019789495* | 16a | Convenience Claims against BlockFi Inc. | $0.12 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 2219361015960805* | 16a | Convenience Claims against BlockFi Inc. | $77.38 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 2219361015637075* | 16a | Convenience Claims against BlockFi Inc. | $2,417.66 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 2219361015015365* | 16a | Convenience Claims against BlockFi Inc. | $22.44 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361017731205* | 16a | Convenience Claims against BlockFi Inc. | $5.03 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361014088885* | 16a | Convenience Claims against BlockFi Inc. | $2,451.80 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361020411535* | 16a | Convenience Claims against BlockFi Inc. | $1.75 | | Did not vote to accept or reject the Plan |
| 2219361014404045* | 16a | Convenience Claims against BlockFi Inc. | $586.78 | Accept | Ballot received after Voting Deadline |
| 2219361020461035* | 16a | Convenience Claims against BlockFi Inc. | $1,097.01 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361020461035* | 16a | Convenience Claims against BlockFi Inc. | $1,097.01 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361020461035* | 16a | Convenience Claims against BlockFi Inc. | $1,097.01 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361020464385* | 16a | Convenience Claims against BlockFi Inc. | $697.12 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361014720485* | 16a | Convenience Claims against BlockFi Inc. | $210.73 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361014744135* | 16a | Convenience Claims against BlockFi Inc. | $195.04 | Accept | Ballot received after Voting Deadline |
| 2219361019279345* | 16a | Convenience Claims against BlockFi Inc. | $0.52 | Accept | Ballot received after Voting Deadline |
| 2219361020457705* | 16a | Convenience Claims against BlockFi Inc. | $1,683.18 | Accept | Ballot received after Voting Deadline |
| 2219361015737545* | 16a | Convenience Claims against BlockFi Inc. | $140.95 | Reject | Ballot received after Voting Deadline |
| 2219361015633775* | 16a | Convenience Claims against BlockFi Inc. | $2,819.59 | Accept | Ballot received after Voting Deadline |
| 2219361015665735* | 16a | Convenience Claims against BlockFi Inc. | $15.54 | Accept | Ballot received after Voting Deadline |
| 2219361014394795* | 16a | Convenience Claims against BlockFi Inc. | $607.04 | Accept | Ballot received after Voting Deadline |
| 2219361018974815* | 16a | Convenience Claims against BlockFi Inc. | $7.22 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 2219361015634415* | 16a | Convenience Claims against BlockFi Inc. | $2,732.95 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 2219361019243825* | 16a | Convenience Claims against BlockFi Inc. | $0.59 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361014523095* | 16a | Convenience Claims against BlockFi Inc. | $393.83 | Accept | Ballot received after Voting Deadline |
| 2219361017974045* | 16a | Convenience Claims against BlockFi Inc. | $2.14 | Accept | Ballot received after Voting Deadline |
| 2219361014215325* | 16a | Convenience Claims against BlockFi Inc. | $1,551.60 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361018986185* | 16a | Convenience Claims against BlockFi Inc. | $6.75 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361014215325* | 16a | Convenience Claims against BlockFi Inc. | $1,551.60 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361014215325* | 16a | Convenience Claims against BlockFi Inc. | $1,551.60 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361019313655* | 16a | Convenience Claims against BlockFi Inc. | $0.46 | Accept | Ballot received after Voting Deadline |
| 2219361015934005* | 16a | Convenience Claims against BlockFi Inc. | $83.26 | Accept | Ballot received after Voting Deadline |
| 2219361019810245* | 16a | Convenience Claims against BlockFi Inc. | $0.11 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361014057765* | 16a | Convenience Claims against BlockFi Inc. | $2,810.93 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361014057765* | 16a | Convenience Claims against BlockFi Inc. | $2,810.93 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361014057765* | 16a | Convenience Claims against BlockFi Inc. | $2,810.93 | Accept | Ballot received after Voting Deadline |
| 2219361014479605* | 16a | Convenience Claims against BlockFi Inc. | $460.47 | | Did not vote to accept or reject the Plan |
| 2219361014087765* | 16a | Convenience Claims against BlockFi Inc. | $2,510.12 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361014188705* | 16a | Convenience Claims against BlockFi Inc. | $1,698.23 | Accept | Ballot received after Voting Deadline |
| 2219361019038195* | 16a | Convenience Claims against BlockFi Inc. | $5.75 | Accept | Ballot received after Voting Deadline |
| 2219361014241155* | 16a | Convenience Claims against BlockFi Inc. | $1,082.42 | Accept | Ballot received after Voting Deadline |
| 2219361017881295* | 16a | Convenience Claims against BlockFi Inc. | $3.09 | Accept | Ballot received after Voting Deadline |
| 2219361014042945* | 16a | Convenience Claims against BlockFi Inc. | $2,964.35 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361014360635* | 16a | Convenience Claims against BlockFi Inc. | $689.23 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361014508715* | 16a | Convenience Claims against BlockFi Inc. | $415.83 | Accept | Ballot received after Voting Deadline |

**BlockFi Inc., et al.**
**Exhibit B - Report of Ballots Excluded from the Final Tabulation**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 221936102047163* | 16a | Convenience Claims against BlockFi Inc. | $224.00 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936102033847* | 16a | Convenience Claims against BlockFi Inc. | $1.13 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101476317* | 16a | Convenience Claims against BlockFi Inc. | $183.85 | Accept | Ballot received after Voting Deadline |
| 221936101467763* | 16a | Convenience Claims against BlockFi Inc. | $237.19 | Reject | Ballot received after Voting Deadline |
| 221936102046201* | 16a | Convenience Claims against BlockFi Inc. | $956.71 | Accept | Ballot received after Voting Deadline |
| 221936102036839* | 16a | Convenience Claims against BlockFi Inc. | $2.64 | Accept | Ballot received after Voting Deadline |
| 221936101406351* | 16a | Convenience Claims against BlockFi Inc. | $2,715.47 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 221936101431265* | 16a | Convenience Claims against BlockFi Inc. | $831.99 | Accept | Ballot received after Voting Deadline |
| 221936101406571* | 16a | Convenience Claims against BlockFi Inc. | $2,691.42 | Accept | Ballot received after Voting Deadline |
| 221936101901202* | 16a | Convenience Claims against BlockFi Inc. | $6.18 | Accept | Ballot received after Voting Deadline |
| 221936101423155* | 16a | Convenience Claims against BlockFi Inc. | $1,461.63 | Accept | Ballot received after Voting Deadline |
| 221936101895356* | 16a | Convenience Claims against BlockFi Inc. | $9.24 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 221936101563768* | 16a | Convenience Claims against BlockFi Inc. | $2,338.21 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101770052* | 16a | Convenience Claims against BlockFi Inc. | $1,160.43 | Reject | Ballot received after Voting Deadline |
| 221936101999336* | 16a | Convenience Claims against BlockFi Inc. | $0.06 | Reject | Ballot received after Voting Deadline |
| 221936101417158* | 16a | Convenience Claims against BlockFi Inc. | $1,795.88 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101417158* | 16a | Convenience Claims against BlockFi Inc. | $1,795.88 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101447392* | 16a | Convenience Claims against BlockFi Inc. | $469.95 | Accept | Ballot received after Voting Deadline |
| 221936101811402* | 16a | Convenience Claims against BlockFi Inc. | $1.24 | Accept | Ballot received after Voting Deadline |
| 221936101408999* | 16a | Convenience Claims against BlockFi Inc. | $2,441.60 | Accept | Ballot received after Voting Deadline |
| 221936101903582* | 16a | Convenience Claims against BlockFi Inc. | $5.79 | Accept | Ballot received after Voting Deadline |
| 221936101446227* | 16a | Convenience Claims against BlockFi Inc. | $489.94 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101934038* | 16a | Convenience Claims against BlockFi Inc. | $0.43 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101427786* | 16a | Convenience Claims against BlockFi Inc. | $951.92 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101793466* | 16a | Convenience Claims against BlockFi Inc. | $2.52 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101987469* | 16a | Convenience Claims against BlockFi Inc. | $0.09 | | Did not vote to accept or reject the Plan |
| 221936102016836* | 16a | Convenience Claims against BlockFi Inc. | $0.03 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101659714* | 16a | Convenience Claims against BlockFi Inc. | $11.38 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101466870* | 16a | Convenience Claims against BlockFi Inc. | $244.29 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101769814* | 16a | Convenience Claims against BlockFi Inc. | $1,171.41 | Accept | Ballot received after Voting Deadline |
| 221936101783841* | 16a | Convenience Claims against BlockFi Inc. | $3.51 | Accept | Ballot received after Voting Deadline |
| 221936101895640* | 16a | Convenience Claims against BlockFi Inc. | $8.85 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101795013* | 16a | Convenience Claims against BlockFi Inc. | $2.36 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101582623* | 16a | Convenience Claims against BlockFi Inc. | $112.00 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101949460* | 16a | Convenience Claims against BlockFi Inc. | $0.26 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101447630* | 16a | Convenience Claims against BlockFi Inc. | $465.95 | Accept | Ballot received after Voting Deadline |
| 221936101463465* | 16a | Convenience Claims against BlockFi Inc. | $274.45 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101914547* | 16a | Convenience Claims against BlockFi Inc. | $0.73 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101434455* | 16a | Convenience Claims against BlockFi Inc. | $733.50 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101784398* | 16a | Convenience Claims against BlockFi Inc. | $3.44 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101468388* | 16a | Convenience Claims against BlockFi Inc. | $232.74 | | Did not vote to accept or reject the Plan |
| 221936101948016* | 16a | Convenience Claims against BlockFi Inc. | $0.28 | Accept | Ballot received after Voting Deadline |
| 221936101584541* | 16a | Convenience Claims against BlockFi Inc. | $107.54 | Accept | Ballot received after Voting Deadline |
| 221936101894607* | 16a | Convenience Claims against BlockFi Inc. | $1,272.92 | Accept | Ballot received after Voting Deadline |
| 221936101446195* | 16a | Convenience Claims against BlockFi Inc. | $490.33 | Accept | Ballot received after Voting Deadline |
| 221936101810094* | 16a | Convenience Claims against BlockFi Inc. | $1.30 | Accept | Ballot received after Voting Deadline |
| 221936101767380* | 16a | Convenience Claims against BlockFi Inc. | $44.66 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101570467* | 16a | Convenience Claims against BlockFi Inc. | $799.07 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 221936101571251* | 16a | Convenience Claims against BlockFi Inc. | $236.05 | Accept | Ballot received after Voting Deadline |
| 221936101569950* | 16a | Convenience Claims against BlockFi Inc. | $1,517.48 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101652073* | 16a | Convenience Claims against BlockFi Inc. | $14.49 | Reject | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 221936101569937* | 16a | Convenience Claims against BlockFi Inc. | $1,556.66 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101642170* | 16a | Convenience Claims against BlockFi Inc. | $20.39 | Accept | Ballot received after Voting Deadline |
| 221936101570114* | 16a | Convenience Claims against BlockFi Inc. | $1,244.33 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101570333* | 16a | Convenience Claims against BlockFi Inc. | $967.68 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101569717* | 16a | Convenience Claims against BlockFi Inc. | $2,493.73 | Accept | Claim was expunged pursuant to the Eleventh Omnibus Objection filed on September 4th 2023 at Docket No. 1442 |
| 221936101767340* | 16a | Convenience Claims against BlockFi Inc. | $32.11 | Accept | Ballot received after Voting Deadline |
| 221936101570579* | 16a | Convenience Claims against BlockFi Inc. | $670.96 | Accept | Ballot received after Voting Deadline |
| 221936101599830* | 16a | Convenience Claims against BlockFi Inc. | $69.21 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101570241* | 16a | Convenience Claims against BlockFi Inc. | $1,074.85 | Accept | Ballot received after Voting Deadline |
| 221936101675751* | 16b | Convenience Claims against BlockFi International Ltd. | $1,074.15 | Accept | Ballot received after Voting Deadline |
| 221936101684237* | 16b | Convenience Claims against BlockFi International Ltd. | $519.45 | Accept | Ballot received after Voting Deadline |
| 221936101694710* | 16b | Convenience Claims against BlockFi International Ltd. | $228.65 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101761174* | 16b | Convenience Claims against BlockFi International Ltd. | $1,883.48 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 221936101855687* | 16b | Convenience Claims against BlockFi International Ltd. | $97.74 | Accept | Ballot received after Voting Deadline |
| 221936102038637* | 16b | Convenience Claims against BlockFi International Ltd. | $0.26 | Accept | Ballot received after Voting Deadline |
| 221936102041846* | 16b | Convenience Claims against BlockFi International Ltd. | $377.87 | Accept | Ballot received after Voting Deadline |
| 221936101688204* | 16b | Convenience Claims against BlockFi International Ltd. | $1,198.07 | Accept | Ballot received after Voting Deadline |
| 221936101674435* | 16b | Convenience Claims against BlockFi International Ltd. | $5.60 | Accept | Ballot received after Voting Deadline |
| 221936101823606* | 16b | Convenience Claims against BlockFi International Ltd. | $74.64 | Accept | Ballot received after Voting Deadline |
| 221936101710828* | 16b | Convenience Claims against BlockFi International Ltd. | | | |

**BlockFi Inc., et al.**
**Exhibit B - Report of Ballots Excluded from the Final Tabulation**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 22193610118870533* | 16b | Convenience Claims against BlockFi International Ltd. | $0.13 | Accept | Ballot received after Voting Deadline |
| 22193610117083373* | 16b | Convenience Claims against BlockFi International Ltd. | $87.43 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610118786697* | 16b | Convenience Claims against BlockFi International Ltd. | $0.07 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610118685269* | 16b | Convenience Claims against BlockFi International Ltd. | $478.34 | Accept | Ballot received after Voting Deadline |
| 22193610116711376* | 16b | Convenience Claims against BlockFi International Ltd. | $1,538.47 | Accept | Ballot received after Voting Deadline |
| 22193610116658827* | 16b | Convenience Claims against BlockFi International Ltd. | $2,500.00 | Accept | Ballot received after Voting Deadline |
| 22193610118682913* | 16b | Convenience Claims against BlockFi International Ltd. | $578.09 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610117111216* | 16b | Convenience Claims against BlockFi International Ltd. | $73.15 | Accept | Claim was expunged pursuant to the Eleventh Omnibus Objection filed on September 4th 2023 at Docket No. 1442 |
| 22193610116684588* | 16b | Convenience Claims against BlockFi International Ltd. | $505.05 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610118399928* | 16b | Convenience Claims against BlockFi International Ltd. | $1.35 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610118399928* | 16b | Convenience Claims against BlockFi International Ltd. | $1.35 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610116703352* | 16b | Convenience Claims against BlockFi International Ltd. | $1,670.94 | Accept | Ballot received after Voting Deadline |
| 22193610118265107* | 16b | Convenience Claims against BlockFi International Ltd. | $4.42 | Accept | Ballot received after Voting Deadline |
| 22193610116705607* | 16b | Convenience Claims against BlockFi International Ltd. | $1,647.65 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610116705607* | 16b | Convenience Claims against BlockFi International Ltd. | $1,647.65 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610116705607* | 16b | Convenience Claims against BlockFi International Ltd. | $1,647.65 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610116705607* | 16b | Convenience Claims against BlockFi International Ltd. | $1,647.65 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610116705607* | 16b | Convenience Claims against BlockFi International Ltd. | $1,647.65 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610116811257* | 16b | Convenience Claims against BlockFi International Ltd. | $668.85 | Accept | Ballot received after Voting Deadline |
| 22193610118368067* | 16b | Convenience Claims against BlockFi International Ltd. | $1.77 | Accept | Ballot received after Voting Deadline |
| 22193610117277287* | 16b | Convenience Claims against BlockFi International Ltd. | $26.56 | Accept | Ballot received after Voting Deadline |
| 22193610116893127* | 16b | Convenience Claims against BlockFi International Ltd. | $353.14 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610117418007* | 16b | Convenience Claims against BlockFi International Ltd. | $13.13 | Accept | Ballot received after Voting Deadline |
| 22193610116661667* | 16b | Convenience Claims against BlockFi International Ltd. | $2,417.62 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610118371937* | 16b | Convenience Claims against BlockFi International Ltd. | $1.71 | | Did not vote to accept or reject the Plan |
| 22193610116757437* | 16b | Convenience Claims against BlockFi International Ltd. | $1,074.75 | | Did not vote to accept or reject the Plan |
| 22193610116949097* | 16b | Convenience Claims against BlockFi International Ltd. | $225.10 | Accept | Ballot received after Voting Deadline |
| 22193610118569837* | 16b | Convenience Claims against BlockFi International Ltd. | $0.36 | Accept | Ballot received after Voting Deadline |
| 22193610116665127* | 16b | Convenience Claims against BlockFi International Ltd. | $2,338.38 | Accept | Ballot received after Voting Deadline |
| 22193610116930447* | 16b | Convenience Claims against BlockFi International Ltd. | $259.61 | Accept | Ballot received after Voting Deadline |
| 22193610116945047* | 16b | Convenience Claims against BlockFi International Ltd. | $232.11 | Accept | Ballot received after Voting Deadline |
| 22193610118581167* | 16b | Convenience Claims against BlockFi International Ltd. | $0.33 | Accept | Ballot received after Voting Deadline |
| 22193610116894577* | 16b | Convenience Claims against BlockFi International Ltd. | $344.35 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610118346297* | 16b | Convenience Claims against BlockFi International Ltd. | $2.16 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610116732667* | 16b | Convenience Claims against BlockFi International Ltd. | $1,305.61 | Accept | Ballot received after Voting Deadline |
| 22193610118288847* | 16b | Convenience Claims against BlockFi International Ltd. | $3.60 | Accept | Ballot received after Voting Deadline |
| 22193610116678637* | 16b | Convenience Claims against BlockFi International Ltd. | $2,042.78 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610116916917* | 16b | Convenience Claims against BlockFi International Ltd. | $289.37 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610116830917* | 16b | Convenience Claims against BlockFi International Ltd. | $570.01 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610118670187* | 16b | Convenience Claims against BlockFi International Ltd. | $0.17 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610116922537* | 16b | Convenience Claims against BlockFi International Ltd. | $276.05 | Accept | Ballot received after Voting Deadline |
| 22193610120389907* | 16b | Convenience Claims against BlockFi International Ltd. | $473.52 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610116904097* | 16b | Convenience Claims against BlockFi International Ltd. | $319.33 | Accept | Ballot received after Voting Deadline |
| 22193610118530337* | 16b | Convenience Claims against BlockFi International Ltd. | $0.49 | Accept | Ballot received after Voting Deadline |
| 22193610116741437* | 16b | Convenience Claims against BlockFi International Ltd. | $1,224.51 | Accept | Ballot received after Voting Deadline |
| 22193610118793597* | 16b | Convenience Claims against BlockFi International Ltd. | $0.07 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610116957907* | 16b | Convenience Claims against BlockFi International Ltd. | $210.00 | Accept | Ballot received after Voting Deadline |
| 22193610120390047* | 16b | Convenience Claims against BlockFi International Ltd. | $563.10 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610120393297* | 16b | Convenience Claims against BlockFi International Ltd. | $1,378.04 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610120382036* | 16b | Convenience Claims against BlockFi International Ltd. | $3.66 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610116663467* | 16b | Convenience Claims against BlockFi International Ltd. | $2,377.39 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610117307517* | 16b | Convenience Claims against BlockFi International Ltd. | $22.33 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610120392747* | 16b | Convenience Claims against BlockFi International Ltd. | $1,206.03 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610117030927* | 16b | Convenience Claims against BlockFi International Ltd. | $125.24 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610116846507* | 16b | Convenience Claims against BlockFi International Ltd. | $502.39 | Accept | Ballot received after Voting Deadline |
| 22193610116787777* | 16b | Convenience Claims against BlockFi International Ltd. | $823.56 | Accept | Ballot received after Voting Deadline |
| 22193610117145687* | 16b | Convenience Claims against BlockFi International Ltd. | $58.25 | Accept | Ballot received after Voting Deadline |
| 22193610116885337* | 16b | Convenience Claims against BlockFi International Ltd. | $369.42 | Accept | Ballot received after Voting Deadline |
| 22193610120394667* | 16b | Convenience Claims against BlockFi International Ltd. | $1,944.92 | Accept | Ballot received after Voting Deadline |
| 22193610116683027* | 16b | Convenience Claims against BlockFi International Ltd. | $1,952.24 | Accept | Ballot received after Voting Deadline |
| 22193610116861417* | 16b | Convenience Claims against BlockFi International Ltd. | $444.38 | Accept | Ballot received after Voting Deadline |
| 22193610118422997* | 16b | Convenience Claims against BlockFi International Ltd. | $1.10 | Accept | Ballot received after Voting Deadline |
| 22193610117545687* | 16b | Convenience Claims against BlockFi International Ltd. | $1,103.21 | Reject | Superseded by later received valid ballot included in the final tabulation, Holder submitted an inconsistent vote within the same plan class |
| 22193610118313697* | 16b | Convenience Claims against BlockFi International Ltd. | $2.92 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610116754587* | 16b | Convenience Claims against BlockFi International Ltd. | $1,103.21 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610116826257* | 16b | Convenience Claims against BlockFi International Ltd. | $591.20 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610118418877* | 16b | Convenience Claims against BlockFi International Ltd. | $1.14 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610117009667* | 16b | Convenience Claims against BlockFi International Ltd. | $144.48 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610117009667* | 16b | Convenience Claims against BlockFi International Ltd. | $144.48 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610118561907* | 16b | Convenience Claims against BlockFi International Ltd. | $0.38 | Accept | Superseded by later received valid ballot included in the final tabulation |

**BlockFi Inc., et al.**
**Exhibit B - Report of Ballots Excluded from the Final Tabulation**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 22193610185956* | 16b | Convenience Claims against BlockFi International Ltd. | $0.30 | Accept | Ballot received after Voting Deadline |
| 22193610168423* | 16b | Convenience Claims against BlockFi International Ltd. | $519.54 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610169445* | 16b | Convenience Claims against BlockFi International Ltd. | $232.77 | Accept | Ballot received after Voting Deadline |
| 22193610172220* | 16b | Convenience Claims against BlockFi International Ltd. | $36.62 | Reject | Ballot received after Voting Deadline |
| 22193610167830* | 16b | Convenience Claims against BlockFi International Ltd. | $857.16 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610179761* | 16b | Convenience Claims against BlockFi International Ltd. | $752.50 | Accept | Ballot received after Voting Deadline |
| 22193610183539* | 16b | Convenience Claims against BlockFi International Ltd. | $2.01 | Accept | Ballot received after Voting Deadline |
| 22193610177678* | 16b | Convenience Claims against BlockFi International Ltd. | $902.81 | Reject | Ballot received after Voting Deadline |
| 22193610177028* | 16b | Convenience Claims against BlockFi International Ltd. | $959.12 | Accept | Ballot received after Voting Deadline |
| 22193610176969* | 16b | Convenience Claims against BlockFi International Ltd. | $964.89 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610183279* | 16b | Convenience Claims against BlockFi International Ltd. | $2.55 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610168823* | 16b | Convenience Claims against BlockFi International Ltd. | $376.93 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610173776* | 16b | Convenience Claims against BlockFi International Ltd. | $1,255.75 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610168070* | 16b | Convenience Claims against BlockFi International Ltd. | $692.60 | Reject | Ballot received after Voting Deadline |
| 22193610184279* | 16b | Convenience Claims against BlockFi International Ltd. | $1.06 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610167638* | 16b | Convenience Claims against BlockFi International Ltd. | $2,089.52 | Accept | Ballot received after Voting Deadline |
| 22193610177806* | 16b | Convenience Claims against BlockFi International Ltd. | $891.39 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610177806* | 16b | Convenience Claims against BlockFi International Ltd. | $891.39 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610183242* | 16b | Convenience Claims against BlockFi International Ltd. | $2.64 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610169085* | 16b | Convenience Claims against BlockFi International Ltd. | $308.17 | Accept | Ballot received after Voting Deadline |
| 22193610189425* | 16b | Convenience Claims against BlockFi International Ltd. | $0.71 | Accept | Ballot received after Voting Deadline |
| 22193610174055* | 16b | Convenience Claims against BlockFi International Ltd. | $1,232.20 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610185399* | 16b | Convenience Claims against BlockFi International Ltd. | $0.45 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610171375* | 16b | Convenience Claims against BlockFi International Ltd. | $1,538.59 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610166776* | 16b | Convenience Claims against BlockFi International Ltd. | $2,063.51 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610166776* | 16b | Convenience Claims against BlockFi International Ltd. | $2,063.51 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610170000* | 16b | Convenience Claims against BlockFi International Ltd. | $155.36 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610170736* | 16b | Convenience Claims against BlockFi International Ltd. | $93.89 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610183324* | 16b | Convenience Claims against BlockFi International Ltd. | $2.44 | Accept | Ballot received after Voting Deadline |
| 22193610177442* | 16b | Convenience Claims against BlockFi International Ltd. | $922.99 | Accept | Ballot received after Voting Deadline |
| 22193610166971* | 16b | Convenience Claims against BlockFi International Ltd. | $1,737.65 | Accept | Ballot received after Voting Deadline |
| 22193610166687* | 16b | Convenience Claims against BlockFi International Ltd. | $2,249.97 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610170400* | 16b | Convenience Claims against BlockFi International Ltd. | $115.48 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610168043* | 16b | Convenience Claims against BlockFi International Ltd. | $709.66 | Accept | Ballot received after Voting Deadline |
| 22193610179329* | 16b | Convenience Claims against BlockFi International Ltd. | $783.75 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610179329* | 16b | Convenience Claims against BlockFi International Ltd. | $783.75 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610184252* | 16b | Convenience Claims against BlockFi International Ltd. | $518.63 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610175126* | 16b | Convenience Claims against BlockFi International Ltd. | $1,135.01 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610175126* | 16b | Convenience Claims against BlockFi International Ltd. | $1,135.01 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610169240* | 16b | Convenience Claims against BlockFi International Ltd. | $272.68 | Accept | Ballot received after Voting Deadline |
| 22193610183685* | 16b | Convenience Claims against BlockFi International Ltd. | $1.76 | Accept | Ballot received after Voting Deadline |
| 22193610170617* | 16b | Convenience Claims against BlockFi International Ltd. | $1,640.44 | Accept | Ballot received after Voting Deadline |
| 22193610169338* | 16b | Convenience Claims against BlockFi International Ltd. | $251.93 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610175466* | 16b | Convenience Claims against BlockFi International Ltd. | $1,102.38 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610171987* | 16b | Convenience Claims against BlockFi International Ltd. | $41.92 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193620203901* | 16b | Convenience Claims against BlockFi International Ltd. | $513.29 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610174160* | 16b | Convenience Claims against BlockFi International Ltd. | $1,223.17 | Accept | Ballot received after Voting Deadline |
| 22193610183025* | 16b | Convenience Claims against BlockFi International Ltd. | $3.23 | Accept | Ballot received after Voting Deadline |
| 22193610169468* | 16b | Convenience Claims against BlockFi International Ltd. | $229.02 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610169444* | 16b | Convenience Claims against BlockFi International Ltd. | $232.90 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610169444* | 16b | Convenience Claims against BlockFi International Ltd. | $232.90 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610184746* | 16b | Convenience Claims against BlockFi International Ltd. | $0.74 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610170173* | 16b | Convenience Claims against BlockFi International Ltd. | $136.73 | Accept | Ballot received after Voting Deadline |
| 22193610185691* | 16b | Convenience Claims against BlockFi International Ltd. | $0.36 | Accept | Ballot received after Voting Deadline |
| 22193610170714* | 16b | Convenience Claims against BlockFi International Ltd. | $1,628.80 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610170714* | 16b | Convenience Claims against BlockFi International Ltd. | $1,628.80 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610170714* | 16b | Convenience Claims against BlockFi International Ltd. | $1,628.80 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610182551* | 16b | Convenience Claims against BlockFi International Ltd. | $4.70 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610175568* | 16b | Convenience Claims against BlockFi International Ltd. | $1,091.39 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610166691* | 16b | Convenience Claims against BlockFi International Ltd. | $2,242.66 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610172119* | 16b | Convenience Claims against BlockFi International Ltd. | $38.78 | Accept | Superseded by later received valid ballot included in the final tabulation, Holder submitted an inconsistent vote within the same plan class |
| 22193610186684* | 16b | Convenience Claims against BlockFi International Ltd. | $0.17 | Accept | Superseded by later received valid ballot included in the final tabulation, Holder submitted an inconsistent vote within the same plan class |
| 22193610172119* | 16b | Convenience Claims against BlockFi International Ltd. | $38.78 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610186684* | 16b | Convenience Claims against BlockFi International Ltd. | $0.17 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610166848* | 16b | Convenience Claims against BlockFi International Ltd. | $1,918.74 | Accept | Ballot received after Voting Deadline |
| 22193610170428* | 16b | Convenience Claims against BlockFi International Ltd. | $116.26 | Accept | Ballot received after Voting Deadline |
| 22193610184772* | 16b | Convenience Claims against BlockFi International Ltd. | $0.73 | Accept | Ballot received after Voting Deadline |
| 22193610187161* | 16b | Convenience Claims against BlockFi International Ltd. | $1,506.11 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610170294* | 16b | Convenience Claims against BlockFi International Ltd. | $126.21 | Accept | Holder submitted an inconsistent vote within the same plan class |

**BlockFi Inc., et al.**
**Exhibit B - Report of Ballots Excluded from the Final Tabulation**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 221936101846168* | 16b | Convenience Claims against BlockFi International Ltd. | $0.81 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610176792* | 16b | Convenience Claims against BlockFi International Ltd. | $981.71 | Accept | Ballot received after Voting Deadline |
| 221936101832585* | 16b | Convenience Claims against BlockFi International Ltd. | $2.59 | Accept | Ballot received after Voting Deadline |
| 221936101675487* | 16b | Convenience Claims against BlockFi International Ltd. | $1,100.10 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 221936101835614* | 16b | Convenience Claims against BlockFi International Ltd. | $1.97 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 221936101705125* | 16b | Convenience Claims against BlockFi International Ltd. | $110.03 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101859749* | 16b | Convenience Claims against BlockFi International Ltd. | $0.29 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101700012* | 16b | Convenience Claims against BlockFi International Ltd. | $155.32 | Accept | Ballot received after Voting Deadline |
| 221936101843554* | 16b | Convenience Claims against BlockFi International Ltd. | $1.00 | Accept | Ballot received after Voting Deadline |
| 221936102041717* | 16b | Convenience Claims against BlockFi International Ltd. | $2.57 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936102039373* | 16b | Convenience Claims against BlockFi International Ltd. | $1,532.00 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101683220* | 16b | Convenience Claims against BlockFi International Ltd. | $562.71 | Accept | Ballot received after Voting Deadline |
| 221936101687109* | 16b | Convenience Claims against BlockFi International Ltd. | $411.98 | | Did not vote to accept or reject the Plan |
| 221936101702289* | 16b | Convenience Claims against BlockFi International Ltd. | $131.48 | Accept | Ballot received after Voting Deadline |
| 221936101857410* | 16b | Convenience Claims against BlockFi International Ltd. | $0.35 | Accept | Ballot received after Voting Deadline |
| 221936101668741* | 16b | Convenience Claims against BlockFi International Ltd. | $1,872.42 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101820256* | 16b | Convenience Claims against BlockFi International Ltd. | $8.72 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101697815* | 16b | Convenience Claims against BlockFi International Ltd. | $180.78 | Accept | Ballot received after Voting Deadline |
| 221936101853229* | 16b | Convenience Claims against BlockFi International Ltd. | $0.48 | Accept | Ballot received after Voting Deadline |
| 221936101665802* | 16b | Convenience Claims against BlockFi International Ltd. | $2,504.77 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101693950* | 16b | Convenience Claims against BlockFi International Ltd. | $241.82 | Accept | Ballot received after Voting Deadline |
| 221936101838810* | 16b | Convenience Claims against BlockFi International Ltd. | $1.48 | Accept | Ballot received after Voting Deadline |
| 221936101672932* | 16b | Convenience Claims against BlockFi International Ltd. | $1,344.49 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101829059* | 16b | Convenience Claims against BlockFi International Ltd. | $3.55 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101699382* | 16b | Convenience Claims against BlockFi International Ltd. | $162.57 | Reject | Ballot received after Voting Deadline |
| 221936101844740* | 16b | Convenience Claims against BlockFi International Ltd. | $0.91 | Reject | Ballot received after Voting Deadline |
| 221936101693896* | 16b | Convenience Claims against BlockFi International Ltd. | $242.95 | Accept | Ballot received after Voting Deadline |
| 221936101664657* | 16b | Convenience Claims against BlockFi International Ltd. | $2,845.15 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 221936101677909* | 16b | Convenience Claims against BlockFi International Ltd. | $884.27 | Accept | Ballot received after Voting Deadline |
| 221936101677909* | 16b | Convenience Claims against BlockFi International Ltd. | $884.27 | Accept | Ballot received after Voting Deadline |
| 221936101677379* | 16b | Convenience Claims against BlockFi International Ltd. | $928.60 | Accept | Ballot received after Voting Deadline |
| 221936101831499* | 16b | Convenience Claims against BlockFi International Ltd. | $2.87 | Accept | Ballot received after Voting Deadline |
| 221936101703218* | 16b | Convenience Claims against BlockFi International Ltd. | $124.36 | Accept | Ballot received after Voting Deadline |
| 221936101858232* | 16b | Convenience Claims against BlockFi International Ltd. | $0.33 | Accept | Ballot received after Voting Deadline |
| 221936102039455* | 16b | Convenience Claims against BlockFi International Ltd. | $1,894.61 | Reject | Ballot received after Voting Deadline |
| 221936102039635* | 16b | Convenience Claims against BlockFi International Ltd. | $2,944.97 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936102032040* | 16b | Convenience Claims against BlockFi International Ltd. | $7.17 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101668238* | 16b | Convenience Claims against BlockFi International Ltd. | $1,962.00 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101694105* | 16b | Convenience Claims against BlockFi International Ltd. | $239.36 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101715251* | 16b | Convenience Claims against BlockFi International Ltd. | $55.83 | Accept | Ballot received after Voting Deadline |
| 221936101675549* | 16b | Convenience Claims against BlockFi International Ltd. | $1,092.85 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101703565* | 16b | Convenience Claims against BlockFi International Ltd. | $121.63 | Accept | Ballot received after Voting Deadline |
| 221936101683772* | 16b | Convenience Claims against BlockFi International Ltd. | $538.61 | Reject | Ballot received after Voting Deadline |
| 221936101703228* | 16b | Convenience Claims against BlockFi International Ltd. | $124.31 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101860091* | 16b | Convenience Claims against BlockFi International Ltd. | $0.28 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101688892* | 16b | Convenience Claims against BlockFi International Ltd. | $359.13 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101727693* | 16b | Convenience Claims against BlockFi International Ltd. | $26.62 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101869478* | 16b | Convenience Claims against BlockFi International Ltd. | $0.14 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101668811* | 16b | Convenience Claims against BlockFi International Ltd. | $1,859.51 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101714099* | 16b | Convenience Claims against BlockFi International Ltd. | $1,534.16 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 221936101714799* | 16b | Convenience Claims against BlockFi International Ltd. | $57.50 | Accept | Ballot received after Voting Deadline |
| 221936101695149* | 16b | Convenience Claims against BlockFi International Ltd. | $220.70 | Accept | Ballot received after Voting Deadline |
| 221936101844288* | 16b | Convenience Claims against BlockFi International Ltd. | $0.94 | Reject | Ballot received after Voting Deadline |
| 221936101695149* | 16b | Convenience Claims against BlockFi International Ltd. | $220.70 | Reject | Ballot received after Voting Deadline |
| 221936101844288* | 16b | Convenience Claims against BlockFi International Ltd. | $0.94 | Reject | Ballot received after Voting Deadline |
| 221936101690344* | 16b | Convenience Claims against BlockFi International Ltd. | $321.29 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101718910* | 16b | Convenience Claims against BlockFi International Ltd. | $44.44 | Accept | Ballot received after Voting Deadline |
| 221936101686726* | 16b | Convenience Claims against BlockFi International Ltd. | $425.15 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101726841* | 16b | Convenience Claims against BlockFi International Ltd. | $27.91 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 221936101667101* | 16b | Convenience Claims against BlockFi International Ltd. | $2,203.85 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101831604* | 16b | Convenience Claims against BlockFi International Ltd. | $2.84 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101675837* | 16b | Convenience Claims against BlockFi International Ltd. | $1,066.88 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101675837* | 16b | Convenience Claims against BlockFi International Ltd. | $1,066.88 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101831604* | 16b | Convenience Claims against BlockFi International Ltd. | $2.84 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101717372* | 16b | Convenience Claims against BlockFi International Ltd. | $48.81 | Accept | Ballot received after Voting Deadline |
| 221936101870854* | 16b | Convenience Claims against BlockFi International Ltd. | $0.12 | Accept | Ballot received after Voting Deadline |
| 221936101835041* | 16b | Convenience Claims against BlockFi International Ltd. | $2.08 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 221936101693894* | 16b | Convenience Claims against BlockFi International Ltd. | $242.99 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101679048* | 16b | Convenience Claims against BlockFi International Ltd. | $804.52 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101833286* | 16b | Convenience Claims against BlockFi International Ltd. | $2.43 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101687960* | 16b | Convenience Claims against BlockFi International Ltd. | $384.34 | Reject | Ballot received after Voting Deadline |

**BlockFi Inc., et al.**
**Exhibit B - Report of Ballots Excluded from the Final Tabulation**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 22193610116368073* | 16b | Convenience Claims against BlockFi International Ltd. | $1.76 | Reject | Ballot received after Voting Deadline |
| 22193610117356172* | 16b | Convenience Claims against BlockFi International Ltd. | $17.48 | Accept | Ballot received after Voting Deadline |
| 22193610118942132* | 16b | Convenience Claims against BlockFi International Ltd. | $6.53 | | Did not vote to accept or reject the Plan |
| 22193610118229452* | 16b | Convenience Claims against BlockFi International Ltd. | $5.99 | Accept | Ballot received after Voting Deadline |
| 22193610116733502* | 16b | Convenience Claims against BlockFi International Ltd. | $1,298.03 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610118398982* | 16b | Convenience Claims against BlockFi International Ltd. | $1.35 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610116975272* | 16b | Convenience Claims against BlockFi International Ltd. | $184.66 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610117631232* | 16b | Convenience Claims against BlockFi International Ltd. | $1,024.88 | Accept | Ballot received after Voting Deadline |
| 22193610118365952* | 16b | Convenience Claims against BlockFi International Ltd. | $1.80 | Reject | Ballot received after Voting Deadline |
| 22193610116850972* | 16b | Convenience Claims against BlockFi International Ltd. | $485.41 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610116655652* | 16b | Convenience Claims against BlockFi International Ltd. | $2,569.09 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610116730022* | 16b | Convenience Claims against BlockFi International Ltd. | $1,336.80 | Accept | Ballot received after Voting Deadline |
| 22193610116673992* | 16b | Convenience Claims against BlockFi International Ltd. | $2,138.06 | Accept | Ballot received after Voting Deadline |
| 22193610118235132* | 16b | Convenience Claims against BlockFi International Ltd. | $5.65 | Accept | Ballot received after Voting Deadline |
| 22193610116875652* | 16b | Convenience Claims against BlockFi International Ltd. | $396.91 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610116670322* | 16b | Convenience Claims against BlockFi International Ltd. | $2,220.08 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610118213762* | 16b | Convenience Claims against BlockFi International Ltd. | $7.00 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610117095042* | 16b | Convenience Claims against BlockFi International Ltd. | $81.37 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610118625052* | 16b | Convenience Claims against BlockFi International Ltd. | $0.23 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610116733622* | 16b | Convenience Claims against BlockFi International Ltd. | $1,296.38 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610116815112* | 16b | Convenience Claims against BlockFi International Ltd. | $647.89 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610118387642* | 16b | Convenience Claims against BlockFi International Ltd. | $1.49 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610117045282* | 16b | Convenience Claims against BlockFi International Ltd. | $114.52 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610118592932* | 16b | Convenience Claims against BlockFi International Ltd. | $0.30 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610116703092* | 16b | Convenience Claims against BlockFi International Ltd. | $1,675.42 | Accept | Ballot received after Voting Deadline |
| 22193610116677892* | 16b | Convenience Claims against BlockFi International Ltd. | $2,058.32 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610117166812* | 16b | Convenience Claims against BlockFi International Ltd. | $51.01 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610118686482* | 16b | Convenience Claims against BlockFi International Ltd. | $0.15 | Reject | Ballot received after Voting Deadline |
| 22193610116886742* | 16b | Convenience Claims against BlockFi International Ltd. | $365.60 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610116979742* | 16b | Convenience Claims against BlockFi International Ltd. | $178.64 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610118532112* | 16b | Convenience Claims against BlockFi International Ltd. | $0.48 | Accept | Ballot received after Voting Deadline |
| 22193610116825392* | 16b | Convenience Claims against BlockFi International Ltd. | $595.66 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610116825392* | 16b | Convenience Claims against BlockFi International Ltd. | $595.66 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610116825392* | 16b | Convenience Claims against BlockFi International Ltd. | $595.66 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610116825392* | 16b | Convenience Claims against BlockFi International Ltd. | $595.66 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610116825392* | 16b | Convenience Claims against BlockFi International Ltd. | $595.66 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610116825392* | 16b | Convenience Claims against BlockFi International Ltd. | $595.66 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610116448782* | 16b | Convenience Claims against BlockFi International Ltd. | $493.47 | Accept | Ballot received after Voting Deadline |
| 22193610117862642* | 16b | Convenience Claims against BlockFi International Ltd. | $834.81 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610116905682* | 16b | Convenience Claims against BlockFi International Ltd. | $315.31 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610117184132* | 16b | Convenience Claims against BlockFi International Ltd. | $45.79 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610116938892* | 16b | Convenience Claims against BlockFi International Ltd. | $243.02 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610118427362* | 16b | Convenience Claims against BlockFi International Ltd. | $1.06 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610116985422* | 16b | Convenience Claims against BlockFi International Ltd. | $171.82 | Reject | Superseded by later received valid ballot included in the final tabulation, Holder submitted an inconsistent vote within the same plan class |
| 22193610116985422* | 16b | Convenience Claims against BlockFi International Ltd. | $171.82 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610116846122* | 16b | Convenience Claims against BlockFi International Ltd. | $503.64 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610116800882* | 16b | Convenience Claims against BlockFi International Ltd. | $731.08 | | Did not vote to accept or reject the Plan |
| 22193610116837492* | 16b | Convenience Claims against BlockFi International Ltd. | $539.85 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610116714542* | 16b | Convenience Claims against BlockFi International Ltd. | $1,527.45 | Accept | Ballot received after Voting Deadline |
| 22193610118201322* | 16b | Convenience Claims against BlockFi International Ltd. | $9.16 | Accept | Ballot received after Voting Deadline |
| 22193610117239092* | 16b | Convenience Claims against BlockFi International Ltd. | $33.30 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610116677152* | 16b | Convenience Claims against BlockFi International Ltd. | $2,074.03 | Accept | Ballot received after Voting Deadline |
| 22193610117965522* | 16b | Convenience Claims against BlockFi International Ltd. | $759.55 | Accept | Ballot received after Voting Deadline |
| 22193610116686852* | 16b | Convenience Claims against BlockFi International Ltd. | $1,881.56 | Accept | Ballot received after Voting Deadline |
| 22193610117915552* | 16b | Convenience Claims against BlockFi International Ltd. | $797.23 | Accept | Ballot received after Voting Deadline |
| 22193610118633702* | 16b | Convenience Claims against BlockFi International Ltd. | $0.22 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610117261092* | 16b | Convenience Claims against BlockFi International Ltd. | $29.17 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610116659432* | 16b | Convenience Claims against BlockFi International Ltd. | $2,473.24 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610116659432* | 16b | Convenience Claims against BlockFi International Ltd. | $2,473.24 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610116659432* | 16b | Convenience Claims against BlockFi International Ltd. | $2,473.24 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610116924482* | 16b | Convenience Claims against BlockFi International Ltd. | $271.74 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610118479722* | 16b | Convenience Claims against BlockFi International Ltd. | $0.72 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610116924482* | 16b | Convenience Claims against BlockFi International Ltd. | $271.74 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610116924482* | 16b | Convenience Claims against BlockFi International Ltd. | $271.74 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610118479722* | 16b | Convenience Claims against BlockFi International Ltd. | $0.72 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610116924482* | 16b | Convenience Claims against BlockFi International Ltd. | $271.74 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610117214762* | 16b | Convenience Claims against BlockFi International Ltd. | $1,524.60 | Accept | Ballot received after Voting Deadline |
| 22193610116727622* | 16b | Convenience Claims against BlockFi International Ltd. | $1,363.99 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610117014202* | 16b | Convenience Claims against BlockFi International Ltd. | $139.87 | Accept | Ballot received after Voting Deadline |
| 22193610116745932* | 16b | Convenience Claims against BlockFi International Ltd. | $1,183.88 | Accept | Holder submitted an inconsistent vote within the same plan class |

**BlockFi Inc., et al.**
**Exhibit B - Report of Ballots Excluded from the Final Tabulation**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 22193610182419B* | 16b | Convenience Claims against BlockFi International Ltd. | $5.28 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610175478* | 16b | Convenience Claims against BlockFi International Ltd. | $1,101.27 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610182196O* | 16b | Convenience Claims against BlockFi International Ltd. | $6.60 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610169065* | 16b | Convenience Claims against BlockFi International Ltd. | $313.03 | | Did not vote to accept or reject the Plan |
| 22193610170462* | 16b | Convenience Claims against BlockFi International Ltd. | $113.72 | Accept | Ballot received after Voting Deadline |
| 22193610178661* | 16b | Convenience Claims against BlockFi International Ltd. | $832.24 | Accept | Ballot received after Voting Deadline |
| 22193610183445O* | 16b | Convenience Claims against BlockFi International Ltd. | $2.20 | Accept | Ballot received after Voting Deadline |
| 22193610168117J* | 16b | Convenience Claims against BlockFi International Ltd. | $665.93 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610203896A* | 16b | Convenience Claims against BlockFi International Ltd. | $434.13 | Accept | Ballot received after Voting Deadline |
| 22193610171957A* | 16b | Convenience Claims against BlockFi International Ltd. | $42.72 | Reject | Ballot received after Voting Deadline |
| 22193610178794* | 16b | Convenience Claims against BlockFi International Ltd. | $822.17 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610178794* | 16b | Convenience Claims against BlockFi International Ltd. | $822.17 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610178794* | 16b | Convenience Claims against BlockFi International Ltd. | $822.17 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610183458J* | 16b | Convenience Claims against BlockFi International Ltd. | $2.17 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610185750Z* | 16b | Convenience Claims against BlockFi International Ltd. | $0.35 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610185750Z* | 16b | Convenience Claims against BlockFi International Ltd. | $0.35 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610170539Z* | 16b | Convenience Claims against BlockFi International Ltd. | $108.03 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610169636J* | 16b | Convenience Claims against BlockFi International Ltd. | $200.76 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610169636J* | 16b | Convenience Claims against BlockFi International Ltd. | $200.76 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610185204B* | 16b | Convenience Claims against BlockFi International Ltd. | $0.53 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610169636J* | 16b | Convenience Claims against BlockFi International Ltd. | $200.76 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610182394J* | 16b | Convenience Claims against BlockFi International Ltd. | $5.42 | Accept | Ballot received after Voting Deadline |
| 22193610182707* | 16b | Convenience Claims against BlockFi International Ltd. | $587.37 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610170063A* | 16b | Convenience Claims against BlockFi International Ltd. | $148.23 | Accept | Ballot received after Voting Deadline |
| 22193610185870A* | 16b | Convenience Claims against BlockFi International Ltd. | $0.32 | Accept | Ballot received after Voting Deadline |
| 22193610171418J* | 16b | Convenience Claims against BlockFi International Ltd. | $59.90 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610185742G* | 16b | Convenience Claims against BlockFi International Ltd. | $0.35 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610166458G* | 16b | Convenience Claims against BlockFi International Ltd. | $2,871.62 | Accept | Ballot received after Voting Deadline |
| 22193610168227* | 16b | Convenience Claims against BlockFi International Ltd. | $519.75 | Accept | Ballot received after Voting Deadline |
| 22193610168849O* | 16b | Convenience Claims against BlockFi International Ltd. | $370.33 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610178691* | 16b | Convenience Claims against BlockFi International Ltd. | $829.48 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610176463* | 16b | Convenience Claims against BlockFi International Ltd. | $1,013.64 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610179179* | 16b | Convenience Claims against BlockFi International Ltd. | $795.57 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610169085O* | 16b | Convenience Claims against BlockFi International Ltd. | $308.35 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610166628J* | 16b | Convenience Claims against BlockFi International Ltd. | $2,392.25 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610182819* | 16b | Convenience Claims against BlockFi International Ltd. | $6.05 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610176322* | 16b | Convenience Claims against BlockFi International Ltd. | $1,023.95 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610176322* | 16b | Convenience Claims against BlockFi International Ltd. | $1,023.95 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610176322* | 16b | Convenience Claims against BlockFi International Ltd. | $1,023.95 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610168110J* | 16b | Convenience Claims against BlockFi International Ltd. | $670.17 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610168110J* | 16b | Convenience Claims against BlockFi International Ltd. | $670.17 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610168110J* | 16b | Convenience Claims against BlockFi International Ltd. | $670.17 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610168110J* | 16b | Convenience Claims against BlockFi International Ltd. | $670.17 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610168110J* | 16b | Convenience Claims against BlockFi International Ltd. | $670.17 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610168110J* | 16b | Convenience Claims against BlockFi International Ltd. | $670.17 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610168110J* | 16b | Convenience Claims against BlockFi International Ltd. | $670.17 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610168110J* | 16b | Convenience Claims against BlockFi International Ltd. | $670.17 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610166539J* | 16b | Convenience Claims against BlockFi International Ltd. | $2,615.29 | Accept | Ballot received after Voting Deadline |
| 22193610182198G* | 16b | Convenience Claims against BlockFi International Ltd. | $6.58 | Accept | Ballot received after Voting Deadline |
| 22193610171216* | 16b | Convenience Claims against BlockFi International Ltd. | $1,560.56 | Accept | Ballot received after Voting Deadline |
| 22193610173282* | 16b | Convenience Claims against BlockFi International Ltd. | $1,303.95 | Accept | Ballot received after Voting Deadline |
| 22193610170728G* | 16b | Convenience Claims against BlockFi International Ltd. | $94.40 | Accept | Ballot received after Voting Deadline |
| 22193610170999O* | 16b | Convenience Claims against BlockFi International Ltd. | $78.75 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610168603O* | 16b | Convenience Claims against BlockFi International Ltd. | $448.82 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610183455S* | 16b | Convenience Claims against BlockFi International Ltd. | $2.18 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610169641O* | 16b | Convenience Claims against BlockFi International Ltd. | $200.19 | Accept | Ballot received after Voting Deadline |
| 22193610184215J* | 16b | Convenience Claims against BlockFi International Ltd. | $1.12 | Accept | Ballot received after Voting Deadline |
| 22193610184731J* | 16b | Convenience Claims against BlockFi International Ltd. | $0.75 | Accept | Ballot received after Voting Deadline |
| 22193610168139O* | 16b | Convenience Claims against BlockFi International Ltd. | $654.64 | Accept | Ballot received after Voting Deadline |
| 22193610183701S* | 16b | Convenience Claims against BlockFi International Ltd. | $1.73 | Accept | Ballot received after Voting Deadline |
| 22193610166564J* | 16b | Convenience Claims against BlockFi International Ltd. | $2,550.53 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610172153O* | 16b | Convenience Claims against BlockFi International Ltd. | $38.03 | Accept | Ballot received after Voting Deadline |
| 22193610179885* | 16b | Convenience Claims against BlockFi International Ltd. | $744.90 | Accept | Ballot received after Voting Deadline |
| 22193610183565Z* | 16b | Convenience Claims against BlockFi International Ltd. | $1.97 | Accept | Ballot received after Voting Deadline |
| 22193610176049* | 16b | Convenience Claims against BlockFi International Ltd. | $1,047.20 | Reject | Superseded by later received valid ballot included in the final tabulation, Holder submitted an inconsistent vote within the same plan class |
| 22193610183187J* | 16b | Convenience Claims against BlockFi International Ltd. | $2.77 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610176049* | 16b | Convenience Claims against BlockFi International Ltd. | $1,047.20 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610172811S* | 16b | Convenience Claims against BlockFi International Ltd. | $26.01 | Accept | Ballot received after Voting Deadline |
| 22193610166591J* | 16b | Convenience Claims against BlockFi International Ltd. | $2,480.75 | Accept | Ballot received after Voting Deadline |

**BlockFi Inc., et al.**
**Exhibit B - Report of Ballots Excluded from the Final Tabulation**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 22193610168197A* | 16b | Convenience Claims against BlockFi International Ltd. | $623.42 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610171806A* | 16b | Convenience Claims against BlockFi International Ltd. | $46.77 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610166752A* | 16b | Convenience Claims against BlockFi International Ltd. | $2,114.22 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610172024A* | 16b | Convenience Claims against BlockFi International Ltd. | $41.02 | | Did not vote to accept or reject the Plan |
| 22193610186118A* | 16b | Convenience Claims against BlockFi International Ltd. | $0.26 | | Did not vote to accept or reject the Plan |
| 22193610176861A* | 16b | Convenience Claims against BlockFi International Ltd. | $975.40 | Accept | Ballot received after Voting Deadline |
| 22193610170870A* | 16b | Convenience Claims against BlockFi International Ltd. | $85.43 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610169072A* | 16b | Convenience Claims against BlockFi International Ltd. | $311.16 | Reject | Ballot received after Voting Deadline |
| 22193610168198A* | 16b | Convenience Claims against BlockFi International Ltd. | $622.92 | Accept | Ballot received after Voting Deadline |
| 22193610179931A* | 16b | Convenience Claims against BlockFi International Ltd. | $742.48 | Accept | Ballot received after Voting Deadline |
| 22193610172834A* | 16b | Convenience Claims against BlockFi International Ltd. | $1,356.72 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610169661A* | 16b | Convenience Claims against BlockFi International Ltd. | $197.11 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610185267A* | 16b | Convenience Claims against BlockFi International Ltd. | $0.51 | | Did not vote to accept or reject the Plan |
| 22193610169788A* | 16b | Convenience Claims against BlockFi International Ltd. | $1,727.17 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610167195A* | 16b | Convenience Claims against BlockFi International Ltd. | $1,463.09 | Accept | Ballot received after Voting Deadline |
| 22193610166700A* | 16b | Convenience Claims against BlockFi International Ltd. | $2,226.66 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610184264A* | 16b | Convenience Claims against BlockFi International Ltd. | $1.07 | | Did not vote to accept or reject the Plan |
| 22193610166759A* | 16b | Convenience Claims against BlockFi International Ltd. | $2,098.95 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610173014A* | 16b | Convenience Claims against BlockFi International Ltd. | $23.04 | | Did not vote to accept or reject the Plan |
| 22193610173014A* | 16b | Convenience Claims against BlockFi International Ltd. | $23.04 | | Did not vote to accept or reject the Plan |
| 22193610168836A* | 16b | Convenience Claims against BlockFi International Ltd. | $373.46 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610166853A* | 16b | Convenience Claims against BlockFi International Ltd. | $1,909.71 | Reject | Ballot received after Voting Deadline |
| 22193610166873A* | 16b | Convenience Claims against BlockFi International Ltd. | $1,873.38 | Accept | Ballot received after Voting Deadline |
| 22193610182471A* | 16b | Convenience Claims against BlockFi International Ltd. | $5.04 | Accept | Ballot received after Voting Deadline |
| 22193610185576A* | 16b | Convenience Claims against BlockFi International Ltd. | $0.39 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610168866A* | 16b | Convenience Claims against BlockFi International Ltd. | $365.90 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610183991A* | 16b | Convenience Claims against BlockFi International Ltd. | $1.35 | Accept | Ballot received after Voting Deadline |
| 22193610166604A* | 16b | Convenience Claims against BlockFi International Ltd. | $2,450.81 | Accept | Ballot received after Voting Deadline |
| 22193610182216A* | 16b | Convenience Claims against BlockFi International Ltd. | $6.48 | Accept | Ballot received after Voting Deadline |
| 22193610172312A* | 16b | Convenience Claims against BlockFi International Ltd. | $34.85 | Accept | Ballot received after Voting Deadline |
| 22193610166922A* | 16b | Convenience Claims against BlockFi International Ltd. | $1,800.20 | Accept | Ballot received after Voting Deadline |
| 22193610168296A* | 16b | Convenience Claims against BlockFi International Ltd. | $575.45 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610168296A* | 16b | Convenience Claims against BlockFi International Ltd. | $575.45 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610167305A* | 16b | Convenience Claims against BlockFi International Ltd. | $1,329.93 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610183340A* | 16b | Convenience Claims against BlockFi International Ltd. | $2.41 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610176769A* | 16b | Convenience Claims against BlockFi International Ltd. | $900.47 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610177803A* | 16b | Convenience Claims against BlockFi International Ltd. | $891.58 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610168765A* | 16b | Convenience Claims against BlockFi International Ltd. | $393.97 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610183470A* | 16b | Convenience Claims against BlockFi International Ltd. | $2.15 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610168814A* | 16b | Convenience Claims against BlockFi International Ltd. | $379.29 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610171418A* | 16b | Convenience Claims against BlockFi International Ltd. | $59.90 | Accept | Ballot received after Voting Deadline |
| 22193610166911A* | 16b | Convenience Claims against BlockFi International Ltd. | $1,817.06 | Reject | Ballot received after Voting Deadline |
| 22193610168925A* | 16b | Convenience Claims against BlockFi International Ltd. | $349.71 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610184453A* | 16b | Convenience Claims against BlockFi International Ltd. | $0.92 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610172567A* | 16b | Convenience Claims against BlockFi International Ltd. | $29.92 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610186566A* | 16b | Convenience Claims against BlockFi International Ltd. | $0.18 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610171414A* | 16b | Convenience Claims against BlockFi International Ltd. | $60.06 | Accept | Claim was expunged pursuant to the Eleventh Omnibus Objection filed on September 4th 2023 at Docket No. 1442 |
| 22193610169693A* | 16b | Convenience Claims against BlockFi International Ltd. | $192.84 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610185265A* | 16b | Convenience Claims against BlockFi International Ltd. | $0.51 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610179273A* | 16b | Convenience Claims against BlockFi International Ltd. | $788.10 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610168690A* | 16b | Convenience Claims against BlockFi International Ltd. | $170.04 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610185414A* | 16b | Convenience Claims against BlockFi International Ltd. | $0.45 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610179311A* | 16b | Convenience Claims against BlockFi International Ltd. | $785.02 | Accept | Ballot received after Voting Deadline |
| 22193610185007A* | 16b | Convenience Claims against BlockFi International Ltd. | $2.07 | Accept | Ballot received after Voting Deadline |
| 22193610173124A* | 16b | Convenience Claims against BlockFi International Ltd. | $21.75 | Accept | Ballot received after Voting Deadline |
| 22193610188197A* | 16b | Convenience Claims against BlockFi International Ltd. | $0.05 | Accept | Ballot received after Voting Deadline |
| 22193610175459A* | 16b | Convenience Claims against BlockFi International Ltd. | $1,102.84 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610178569A* | 16b | Convenience Claims against BlockFi International Ltd. | $889.10 | Accept | Ballot received after Voting Deadline |
| 22193610182442A* | 16b | Convenience Claims against BlockFi International Ltd. | $5.27 | Accept | Ballot received after Voting Deadline |
| 22193610170596A* | 16b | Convenience Claims against BlockFi International Ltd. | $1,643.24 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610172261A* | 16b | Convenience Claims against BlockFi International Ltd. | $35.77 | Accept | Ballot received after Voting Deadline |
| 22193610185012A* | 16b | Convenience Claims against BlockFi International Ltd. | $0.62 | Accept | Ballot received after Voting Deadline |
| 22193610182257A* | 16b | Convenience Claims against BlockFi International Ltd. | $6.20 | | Ballot received after Voting Deadline, Did not vote to accept or reject the Plan |
| 22193610166492A* | 16b | Convenience Claims against BlockFi International Ltd. | $2,758.37 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610182100A* | 16b | Convenience Claims against BlockFi International Ltd. | $7.29 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610168320A* | 16b | Convenience Claims against BlockFi International Ltd. | $563.69 | Reject | Ballot received after Voting Deadline |
| 22193610183368A* | 16b | Convenience Claims against BlockFi International Ltd. | $2.35 | Reject | Ballot received after Voting Deadline |
| 22193610182234A* | 16b | Convenience Claims against BlockFi International Ltd. | $6.35 | Accept | Ballot received after Voting Deadline |
| 22193610166447A* | 16b | Convenience Claims against BlockFi International Ltd. | $2,907.99 | Accept | Ballot received after Voting Deadline |
| 22193610172799A* | 16b | Convenience Claims against BlockFi International Ltd. | $26.19 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610186665A* | 16b | Convenience Claims against BlockFi International Ltd. | $0.17 | Reject | Superseded by later received valid ballot included in the final tabulation |

**BlockFi Inc., et al.**
**Exhibit B - Report of Ballots Excluded from the Final Tabulation**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 2219361016865005* | 16b | Convenience Claims against BlockFi International Ltd. | $432.53 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361016662327* | 16b | Convenience Claims against BlockFi International Ltd. | $2,404.88 | Accept | Ballot received after Voting Deadline |
| 2219361012826697* | 16b | Convenience Claims against BlockFi International Ltd. | $6.13 | Accept | Ballot received after Voting Deadline |
| 2219361017102022* | 16b | Convenience Claims against BlockFi International Ltd. | $77.70 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361017317292* | 16b | Convenience Claims against BlockFi International Ltd. | $21.20 | Accept | Ballot received after Voting Deadline |
| 2219361018561142* | 16b | Convenience Claims against BlockFi International Ltd. | $0.38 | Accept | Ballot received after Voting Deadline |
| 2219361016744862* | 16b | Convenience Claims against BlockFi International Ltd. | $1,193.68 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361016777262* | 16b | Convenience Claims against BlockFi International Ltd. | $897.12 | Accept | Claim was expunged pursuant to the Eleventh Omnibus Objection filed on September 4th 2023 at Docket No. 1442 |
| 2219361016982492* | 16b | Convenience Claims against BlockFi International Ltd. | $175.06 | Reject | Ballot received after Voting Deadline |
| 2219361016805302* | 16b | Convenience Claims against BlockFi International Ltd. | $702.62 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361016686065* | 16b | Convenience Claims against BlockFi International Ltd. | $1,998.93 | Accept | Ballot received after Voting Deadline |
| 2219361016750862* | 16b | Convenience Claims against BlockFi International Ltd. | $1,138.58 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361016750862* | 16b | Convenience Claims against BlockFi International Ltd. | $1,138.58 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361016698902* | 16b | Convenience Claims against BlockFi International Ltd. | $1,715.91 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361016833202* | 16b | Convenience Claims against BlockFi International Ltd. | $558.20 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361016643072* | 16b | Convenience Claims against BlockFi International Ltd. | $2,965.18 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361018205862* | 16b | Convenience Claims against BlockFi International Ltd. | $7.76 | Accept | Ballot received after Voting Deadline |
| 2219361016701082* | 16b | Convenience Claims against BlockFi International Ltd. | $1,690.82 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361016701082* | 16b | Convenience Claims against BlockFi International Ltd. | $1,690.82 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361016759732* | 16b | Convenience Claims against BlockFi International Ltd. | $1,053.50 | Accept | Ballot received after Voting Deadline |
| 2219361016858682* | 16b | Convenience Claims against BlockFi International Ltd. | $454.46 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 2219361018412432* | 16b | Convenience Claims against BlockFi International Ltd. | $1.21 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 2219361016722162* | 16b | Convenience Claims against BlockFi International Ltd. | $1,428.35 | Accept | Ballot received after Voting Deadline |
| 2219361016740742* | 16b | Convenience Claims against BlockFi International Ltd. | $1,230.60 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 2219361018301732* | 16b | Convenience Claims against BlockFi International Ltd. | $3.25 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 2219361016847272* | 16b | Convenience Claims against BlockFi International Ltd. | $499.23 | Accept | Ballot received after Voting Deadline |
| 2219361017152532* | 16b | Convenience Claims against BlockFi International Ltd. | $55.82 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361018372312* | 16b | Convenience Claims against BlockFi International Ltd. | $1.70 | Accept | Ballot received after Voting Deadline |
| 2219361016868142* | 16b | Convenience Claims against BlockFi International Ltd. | $421.70 | Accept | Ballot received after Voting Deadline |
| 2219361016797872* | 16b | Convenience Claims against BlockFi International Ltd. | $751.23 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 2219361016651412* | 16b | Convenience Claims against BlockFi International Ltd. | $2,686.21 | Accept | Ballot received after Voting Deadline |
| 2219361018218362* | 16b | Convenience Claims against BlockFi International Ltd. | $6.67 | Accept | Ballot received after Voting Deadline |
| 2219361016800005* | 16b | Convenience Claims against BlockFi International Ltd. | $736.38 | Accept | Ballot received after Voting Deadline |
| 2219361020393582* | 16b | Convenience Claims against BlockFi International Ltd. | $1,476.41 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361016668472* | 16b | Convenience Claims against BlockFi International Ltd. | $2,257.52 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 2219361018233032* | 16b | Convenience Claims against BlockFi International Ltd. | $5.78 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 2219361016930132* | 16b | Convenience Claims against BlockFi International Ltd. | $260.20 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361016865692* | 16b | Convenience Claims against BlockFi International Ltd. | $430.51 | Accept | Ballot received after Voting Deadline |
| 2219361016881952* | 16b | Convenience Claims against BlockFi International Ltd. | $378.08 | Accept | Ballot received after Voting Deadline |
| 2219361016846059* | 16b | Convenience Claims against BlockFi International Ltd. | $501.90 | Accept | Did not vote to accept or reject the Plan |
| 2219361016699667* | 16b | Convenience Claims against BlockFi International Ltd. | $1,742.35 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361016699667* | 16b | Convenience Claims against BlockFi International Ltd. | $1,742.35 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361018204172* | 16b | Convenience Claims against BlockFi International Ltd. | $8.18 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361016735712* | 16b | Convenience Claims against BlockFi International Ltd. | $1,274.95 | Accept | Ballot received after Voting Deadline |
| 2219361016707852* | 16b | Convenience Claims against BlockFi International Ltd. | $1,620.63 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361018206812* | 16b | Convenience Claims against BlockFi International Ltd. | $7.63 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361017379432* | 16b | Convenience Claims against BlockFi International Ltd. | $15.68 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361016763742* | 16b | Convenience Claims against BlockFi International Ltd. | $1,019.77 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361018222682* | 16b | Convenience Claims against BlockFi International Ltd. | $6.40 | Accept | Ballot received after Voting Deadline |
| 2219361017062872* | 16b | Convenience Claims against BlockFi International Ltd. | $101.41 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 2219361018534212* | 16b | Convenience Claims against BlockFi International Ltd. | $0.47 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 2219361018297942* | 16b | Convenience Claims against BlockFi International Ltd. | $3.34 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 2219361017137802* | 16b | Convenience Claims against BlockFi International Ltd. | $61.47 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 2219361017610662* | 16b | Convenience Claims against BlockFi International Ltd. | $2,913.15 | Accept | Ballot received after Voting Deadline |
| 2219361018206222* | 16b | Convenience Claims against BlockFi International Ltd. | $7.72 | Reject | Ballot received after Voting Deadline |
| 2219361017449492* | 16b | Convenience Claims against BlockFi International Ltd. | $11.48 | Accept | Ballot received after Voting Deadline |
| 2219361017059592* | 16b | Convenience Claims against BlockFi International Ltd. | $104.10 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 2219361018744822* | 16b | Convenience Claims against BlockFi International Ltd. | $0.10 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 2219361016732002* | 16b | Convenience Claims against BlockFi International Ltd. | $1,314.14 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 2219361018293122* | 16b | Convenience Claims against BlockFi International Ltd. | $3.47 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 2219361016783662* | 16b | Convenience Claims against BlockFi International Ltd. | $848.37 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 2219361018346892* | 16b | Convenience Claims against BlockFi International Ltd. | $2.15 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 2219361016754502* | 16b | Convenience Claims against BlockFi International Ltd. | $1,104.30 | Accept | Ballot received after Voting Deadline |
| 2219361016653352* | 16b | Convenience Claims against BlockFi International Ltd. | $2,632.20 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361016762322* | 16b | Convenience Claims against BlockFi International Ltd. | $1,031.70 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361018380102* | 16b | Convenience Claims against BlockFi International Ltd. | $1.60 | Accept | Ballot received after Voting Deadline |
| 2219361020388202* | 16b | Convenience Claims against BlockFi International Ltd. | $265.29 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361016820025* | 16b | Convenience Claims against BlockFi International Ltd. | $620.19 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361016797722* | 16b | Convenience Claims against BlockFi International Ltd. | $751.83 | Accept | Ballot received after Voting Deadline |
| 2219361018356122* | 16b | Convenience Claims against BlockFi International Ltd. | $1.98 | Accept | Ballot received after Voting Deadline |
| 2219361016758852* | 16b | Convenience Claims against BlockFi International Ltd. | $1,062.65 | Accept | Superseded by later received valid ballot included in the final tabulation |

BlockFi Inc., et al.
Exhibit B - Report of Ballots Excluded from the Final Tabulation

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 22193610187232O* | 16b | Convenience Claims against BlockFi International Ltd. | $0.11 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610203928O* | 16b | Convenience Claims against BlockFi International Ltd. | $1,221.13 | Accept | Ballot received after Voting Deadline |
| 2219361016702O4* | 16b | Convenience Claims against BlockFi International Ltd. | $1,679.29 | Accept | Ballot received after Voting Deadline |
| 2219361016644OO* | 16b | Convenience Claims against BlockFi International Ltd. | $2,933.91 | Accept | Ballot received after Voting Deadline |
| 22193610203593O4* | 16b | Convenience Claims against BlockFi International Ltd. | $2.61 | Accept | Ballot received after Voting Deadline |
| 22193610203921I* | 16b | Convenience Claims against BlockFi International Ltd. | $985.81 | Accept | Ballot received after Voting Deadline |
| 2219361016740I61* | 16b | Convenience Claims against BlockFi International Ltd. | $1,231.60 | Accept | Ballot received after Voting Deadline |
| 22193610183015I7* | 16b | Convenience Claims against BlockFi International Ltd. | $3.25 | Accept | Ballot received after Voting Deadline |
| 2219361016667I15* | 16b | Convenience Claims against BlockFi International Ltd. | $2,288.15 | Accept | Ballot received after Voting Deadline |
| 2219361016744O6* | 16b | Convenience Claims against BlockFi International Ltd. | $1,192.80 | Accept | Ballot received after Voting Deadline |
| 2219361018207I91* | 16b | Convenience Claims against BlockFi International Ltd. | $7.49 | Accept | Ballot received after Voting Deadline |
| 2219361016735I86* | 16b | Convenience Claims against BlockFi International Ltd. | $1,273.93 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610166728O* | 16b | Convenience Claims against BlockFi International Ltd. | $2,167.01 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361016672816O* | 16b | Convenience Claims against BlockFi International Ltd. | $2,167.01 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361016672816O* | 16b | Convenience Claims against BlockFi International Ltd. | $2,167.01 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610170317* | 16b | Convenience Claims against BlockFi International Ltd. | $1,674.81 | Accept | Ballot received after Voting Deadline |
| 221936101826471* | 16b | Convenience Claims against BlockFi International Ltd. | $4.43 | Accept | Ballot received after Voting Deadline |
| 2219361016955I91* | 16b | Convenience Claims against BlockFi International Ltd. | $213.57 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361016955I91* | 16b | Convenience Claims against BlockFi International Ltd. | $213.57 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101707546* | 16b | Convenience Claims against BlockFi International Ltd. | $92.81 | Accept | Ballot received after Voting Deadline |
| 221936101683324* | 16b | Convenience Claims against BlockFi International Ltd. | $558.08 | Accept | Ballot received after Voting Deadline |
| 2219361018400OO* | 16b | Convenience Claims against BlockFi International Ltd. | $1.34 | Accept | Ballot received after Voting Deadline |
| 22193610167082O* | 16b | Convenience Claims against BlockFi International Ltd. | $1,614.35 | Accept | Ballot received after Voting Deadline |
| 221936101833096* | 16b | Convenience Claims against BlockFi International Ltd. | $2.47 | Accept | Ballot received after Voting Deadline |
| 221936101664815* | 16b | Convenience Claims against BlockFi International Ltd. | $2,793.04 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 2219361018214I0* | 16b | Convenience Claims against BlockFi International Ltd. | $6.96 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101664815* | 16b | Convenience Claims against BlockFi International Ltd. | $2,793.04 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 221936101676898* | 16b | Convenience Claims against BlockFi International Ltd. | $971.80 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361016832I6* | 16b | Convenience Claims against BlockFi International Ltd. | $563.11 | Accept | Ballot received after Voting Deadline |
| 221936101733661* | 16b | Convenience Claims against BlockFi International Ltd. | $19.28 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101673759* | 16b | Convenience Claims against BlockFi International Ltd. | $1,257.20 | Accept | Ballot received after Voting Deadline |
| 221936101829863* | 16b | Convenience Claims against BlockFi International Ltd. | $3.32 | Accept | Ballot received after Voting Deadline |
| 221936101842766* | 16b | Convenience Claims against BlockFi International Ltd. | $1.06 | Accept | Ballot received after Voting Deadline |
| 221936101727539* | 16b | Convenience Claims against BlockFi International Ltd. | $26.87 | Reject | Ballot received after Voting Deadline |
| 221936101788873* | 16b | Convenience Claims against BlockFi International Ltd. | $0.07 | Reject | Ballot received after Voting Deadline |
| 22193610168394O* | 16b | Convenience Claims against BlockFi International Ltd. | $531.78 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361018320I7* | 16b | Convenience Claims against BlockFi International Ltd. | $2.73 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361016879I51* | 16b | Convenience Claims against BlockFi International Ltd. | $384.73 | Accept | Ballot received after Voting Deadline |
| 2219361016718153* | 16b | Convenience Claims against BlockFi International Ltd. | $1,474.92 | Reject | Ballot received after Voting Deadline |
| 22193610168827I2* | 16b | Convenience Claims against BlockFi International Ltd. | $375.93 | Accept | Ballot received after Voting Deadline |
| 221936101720458* | 16b | Convenience Claims against BlockFi International Ltd. | $40.53 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610187032S* | 16b | Convenience Claims against BlockFi International Ltd. | $0.13 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101694469* | 16b | Convenience Claims against BlockFi International Ltd. | $232.60 | Accept | Ballot received after Voting Deadline |
| 22193610174561I3* | 16b | Convenience Claims against BlockFi International Ltd. | $11.18 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101888795* | 16b | Convenience Claims against BlockFi International Ltd. | $0.03 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 2219361016670I3* | 16b | Convenience Claims against BlockFi International Ltd. | $2,225.25 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101714438* | 16b | Convenience Claims against BlockFi International Ltd. | $58.86 | Accept | Ballot received after Voting Deadline |
| 2219361016729S6* | 16b | Convenience Claims against BlockFi International Ltd. | $1,341.27 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101831794* | 16b | Convenience Claims against BlockFi International Ltd. | $2.79 | Accept | Ballot received after Voting Deadline |
| 221936101708486* | 16b | Convenience Claims against BlockFi International Ltd. | $86.84 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610186325I7* | 16b | Convenience Claims against BlockFi International Ltd. | $0.22 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101700689* | 16b | Convenience Claims against BlockFi International Ltd. | $147.48 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101685375* | 16b | Convenience Claims against BlockFi International Ltd. | $473.98 | Accept | Ballot received after Voting Deadline |
| 2219361016729I3* | 16b | Convenience Claims against BlockFi International Ltd. | $1,346.86 | Accept | Ballot received after Voting Deadline |
| 221936101834494* | 16b | Convenience Claims against BlockFi International Ltd. | $2.19 | Accept | Ballot received after Voting Deadline |
| 2219361017270711* | 16b | Convenience Claims against BlockFi International Ltd. | $27.57 | Accept | Ballot received after Voting Deadline |
| 221936101687333* | 16b | Convenience Claims against BlockFi International Ltd. | $404.44 | | Did not vote to accept or reject the Plan |
| 2219361016961O1* | 16b | Convenience Claims against BlockFi International Ltd. | $204.81 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101666686* | 16b | Convenience Claims against BlockFi International Ltd. | $2,297.00 | Accept | Ballot received after Voting Deadline |
| 221936101843989* | 16b | Convenience Claims against BlockFi International Ltd. | $0.96 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101701186* | 16b | Convenience Claims against BlockFi International Ltd. | $142.29 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610168015O* | 16b | Convenience Claims against BlockFi International Ltd. | $727.74 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101683696* | 16b | Convenience Claims against BlockFi International Ltd. | $541.99 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610171147I* | 16b | Convenience Claims against BlockFi International Ltd. | $71.47 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610183559I3* | 16b | Convenience Claims against BlockFi International Ltd. | $1.98 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101673611* | 16b | Convenience Claims against BlockFi International Ltd. | $1,271.67 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101682653* | 16b | Convenience Claims against BlockFi International Ltd. | $590.18 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101838238* | 16b | Convenience Claims against BlockFi International Ltd. | $1.56 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101668797* | 16b | Convenience Claims against BlockFi International Ltd. | $1,861.32 | Accept | Ballot received after Voting Deadline |
| 2219361016744490* | 16b | Convenience Claims against BlockFi International Ltd. | $1,193.42 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101830559* | 16b | Convenience Claims against BlockFi International Ltd. | $3.15 | Reject | Holder submitted an inconsistent vote within the same plan class |

**BlockFi Inc., et al.**
**Exhibit B - Report of Ballots Excluded from the Final Tabulation**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 22193610169543* | 16b | Convenience Claims against BlockFi International Ltd. | $215.98 | Reject | Ballot received after Voting Deadline |
| 22193610168981* | 16b | Convenience Claims against BlockFi International Ltd. | $335.50 | Accept | Ballot received after Voting Deadline |
| 22193610167190* | 16b | Convenience Claims against BlockFi International Ltd. | $1,467.59 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610171046* | 16b | Convenience Claims against BlockFi International Ltd. | $76.28 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610171046* | 16b | Convenience Claims against BlockFi International Ltd. | $76.28 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610169280* | 16b | Convenience Claims against BlockFi International Ltd. | $264.48 | Reject | Ballot received after Voting Deadline |
| 22193610184840* | 16b | Convenience Claims against BlockFi International Ltd. | $0.70 | Reject | Ballot received after Voting Deadline |
| 22193610167153* | 16b | Convenience Claims against BlockFi International Ltd. | $1,516.31 | Accept | Ballot received after Voting Deadline |
| 22193610182313* | 16b | Convenience Claims against BlockFi International Ltd. | $5.88 | Reject | Ballot received after Voting Deadline |
| 22193610168360* | 16b | Convenience Claims against BlockFi International Ltd. | $545.86 | Accept | Ballot received after Voting Deadline |
| 22193610183912* | 16b | Convenience Claims against BlockFi International Ltd. | $1.44 | Accept | Ballot received after Voting Deadline |
| 22193610203927* | 16b | Convenience Claims against BlockFi International Ltd. | $1,206.37 | Reject | Ballot received after Voting Deadline |
| 22193610203927* | 16b | Convenience Claims against BlockFi International Ltd. | $1,206.37 | Accept | Ballot received after Voting Deadline |
| 22193610168140* | 16b | Convenience Claims against BlockFi International Ltd. | $653.47 | Accept | Ballot received after Voting Deadline |
| 22193610169964* | 16b | Convenience Claims against BlockFi International Ltd. | $159.57 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610185482* | 16b | Convenience Claims against BlockFi International Ltd. | $0.43 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610167829* | 16b | Convenience Claims against BlockFi International Ltd. | $857.83 | Accept | Ballot received after Voting Deadline |
| 22193610170188* | 16b | Convenience Claims against BlockFi International Ltd. | $135.41 | Accept | Ballot received after Voting Deadline |
| 22193610166542* | 16b | Convenience Claims against BlockFi International Ltd. | $2,606.79 | Accept | Ballot received after Voting Deadline |
| 22193610182227* | 16b | Convenience Claims against BlockFi International Ltd. | $6.39 | Accept | Ballot received after Voting Deadline |
| 22193610166523* | 16b | Convenience Claims against BlockFi International Ltd. | $2,657.84 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610182059* | 16b | Convenience Claims against BlockFi International Ltd. | $7.75 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610203856* | 16b | Convenience Claims against BlockFi International Ltd. | $53.79 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610170975* | 16b | Convenience Claims against BlockFi International Ltd. | $80.00 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610167260* | 16b | Convenience Claims against BlockFi International Ltd. | $1,380.48 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610184136* | 16b | Convenience Claims against BlockFi International Ltd. | $1.20 | | Did not vote to accept or reject the Plan |
| 22193610166522* | 16b | Convenience Claims against BlockFi International Ltd. | $2,662.36 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610166522* | 16b | Convenience Claims against BlockFi International Ltd. | $2,662.36 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610189421* | 16b | Convenience Claims against BlockFi International Ltd. | $4.15 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610169349* | 16b | Convenience Claims against BlockFi International Ltd. | $249.99 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610169349* | 16b | Convenience Claims against BlockFi International Ltd. | $249.99 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610167958* | 16b | Convenience Claims against BlockFi International Ltd. | $765.07 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610167958* | 16b | Convenience Claims against BlockFi International Ltd. | $765.07 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610184146* | 16b | Convenience Claims against BlockFi International Ltd. | $1.18 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610167958* | 16b | Convenience Claims against BlockFi International Ltd. | $765.07 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610167958* | 16b | Convenience Claims against BlockFi International Ltd. | $765.07 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610167958* | 16b | Convenience Claims against BlockFi International Ltd. | $765.07 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610174687* | 16b | Convenience Claims against BlockFi International Ltd. | $10.64 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610166663* | 16b | Convenience Claims against BlockFi International Ltd. | $2,308.23 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610170936* | 16b | Convenience Claims against BlockFi International Ltd. | $82.00 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610170936* | 16b | Convenience Claims against BlockFi International Ltd. | $82.00 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610184919* | 16b | Convenience Claims against BlockFi International Ltd. | $0.66 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610167359* | 16b | Convenience Claims against BlockFi International Ltd. | $1,273.48 | Accept | Ballot received after Voting Deadline |
| 22193610172900* | 16b | Convenience Claims against BlockFi International Ltd. | $24.52 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610172900* | 16b | Convenience Claims against BlockFi International Ltd. | $24.52 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610171507* | 16b | Convenience Claims against BlockFi International Ltd. | $56.51 | Accept | Ballot received after Voting Deadline |
| 22193610186955* | 16b | Convenience Claims against BlockFi International Ltd. | $0.14 | Accept | Ballot received after Voting Deadline |
| 22193610167913* | 16b | Convenience Claims against BlockFi International Ltd. | $798.43 | Accept | Ballot received after Voting Deadline |
| 22193610168483* | 16b | Convenience Claims against BlockFi International Ltd. | $495.22 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610168488* | 16b | Convenience Claims against BlockFi International Ltd. | $1,156.98 | Accept | Ballot received after Voting Deadline |
| 22193610173983* | 16b | Convenience Claims against BlockFi International Ltd. | $14.37 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610167081* | 16b | Convenience Claims against BlockFi International Ltd. | $1,614.74 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610166877* | 16b | Convenience Claims against BlockFi International Ltd. | $1,865.64 | Accept | Ballot received after Voting Deadline |
| 22193610182504* | 16b | Convenience Claims against BlockFi International Ltd. | $4.89 | Accept | Ballot received after Voting Deadline |
| 22193610176112* | 16b | Convenience Claims against BlockFi International Ltd. | $2,221.76 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610182314* | 16b | Convenience Claims against BlockFi International Ltd. | $5.87 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610168851* | 16b | Convenience Claims against BlockFi International Ltd. | $369.79 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610170285* | 16b | Convenience Claims against BlockFi International Ltd. | $126.94 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610186597* | 16b | Convenience Claims against BlockFi International Ltd. | $0.18 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610167865* | 16b | Convenience Claims against BlockFi International Ltd. | $832.84 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610167865* | 16b | Convenience Claims against BlockFi International Ltd. | $832.84 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610170395* | 16b | Convenience Claims against BlockFi International Ltd. | $1,665.77 | Accept | Ballot received after Voting Deadline |
| 22193610166849* | 16b | Convenience Claims against BlockFi International Ltd. | $1,916.22 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610168927* | 16b | Convenience Claims against BlockFi International Ltd. | $349.23 | Accept | Ballot received after Voting Deadline |
| 22193610183436* | 16b | Convenience Claims against BlockFi International Ltd. | $2.22 | Accept | Ballot received after Voting Deadline |
| 22193610174421* | 16b | Convenience Claims against BlockFi International Ltd. | $11.82 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610169688* | 16b | Convenience Claims against BlockFi International Ltd. | $193.54 | Reject | Ballot received after Voting Deadline |
| 22193610185248* | 16b | Convenience Claims against BlockFi International Ltd. | $0.51 | Reject | Ballot received after Voting Deadline |
| 22193610168385* | 16b | Convenience Claims against BlockFi International Ltd. | $534.76 | Accept | Ballot received after Voting Deadline |
| 22193610183937* | 16b | Convenience Claims against BlockFi International Ltd. | $1.41 | Accept | Ballot received after Voting Deadline |
| 22193610167513* | 16b | Convenience Claims against BlockFi International Ltd. | $1,134.00 | Reject | Holder submitted an inconsistent vote within the same plan class |

**BlockFi Inc., et al.**
**Exhibit B - Report of Ballots Excluded from the Final Tabulation**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 22193610118302155* | 16b | Convenience Claims against BlockFi International Ltd. | $3.24 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610173423755* | 16b | Convenience Claims against BlockFi International Ltd. | $18.76 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610187134755* | 16b | Convenience Claims against BlockFi International Ltd. | $0.12 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610173423755* | 16b | Convenience Claims against BlockFi International Ltd. | $18.76 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610166595555* | 16b | Convenience Claims against BlockFi International Ltd. | $2,471.58 | Accept | Ballot received after Voting Deadline |
| 22193610182287055* | 16b | Convenience Claims against BlockFi International Ltd. | $6.02 | Accept | Ballot received after Voting Deadline |
| 22193610203915555* | 16b | Convenience Claims against BlockFi International Ltd. | $839.75 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610203915555* | 16b | Convenience Claims against BlockFi International Ltd. | $839.75 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610203915555* | 16b | Convenience Claims against BlockFi International Ltd. | $839.75 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610166679255* | 16b | Convenience Claims against BlockFi International Ltd. | $2,270.73 | Accept | Ballot received after Voting Deadline |
| 22193610167499655* | 16b | Convenience Claims against BlockFi International Ltd. | $1,146.53 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610167513055* | 16b | Convenience Claims against BlockFi International Ltd. | $1,134.32 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610182121555* | 16b | Convenience Claims against BlockFi International Ltd. | $7.12 | Accept | Ballot received after Voting Deadline |
| 22193610168930155* | 16b | Convenience Claims against BlockFi International Ltd. | $348.47 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610184460055* | 16b | Convenience Claims against BlockFi International Ltd. | $0.92 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610178814755* | 16b | Convenience Claims against BlockFi International Ltd. | $820.42 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610171727355* | 16b | Convenience Claims against BlockFi International Ltd. | $49.14 | Accept | Did not vote to accept or reject the Plan |
| 22193610166441855* | 16b | Convenience Claims against BlockFi International Ltd. | $2,928.44 | Accept | Ballot received after Voting Deadline |
| 22193610167093455* | 16b | Convenience Claims against BlockFi International Ltd. | $1,596.43 | Accept | Ballot received after Voting Deadline |
| 22193610171854155* | 16b | Convenience Claims against BlockFi International Ltd. | $45.44 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610169015755* | 16b | Convenience Claims against BlockFi International Ltd. | $326.01 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610167258655* | 16b | Convenience Claims against BlockFi International Ltd. | $1,382.61 | Accept | Ballot received after Voting Deadline |
| 22193610182869755* | 16b | Convenience Claims against BlockFi International Ltd. | $3.65 | Accept | Ballot received after Voting Deadline |
| 22193610170986455* | 16b | Convenience Claims against BlockFi International Ltd. | $79.37 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610203206255* | 16b | Convenience Claims against BlockFi International Ltd. | $11.08 | Accept | Ballot submitted by the holder of an inadvertently transferred claim |
| 22193610169348155* | 16b | Convenience Claims against BlockFi International Ltd. | $250.14 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610186370055* | 16b | Convenience Claims against BlockFi International Ltd. | $0.21 | Accept | Ballot received after Voting Deadline |
| 22193610166512155* | 16b | Convenience Claims against BlockFi International Ltd. | $2,693.31 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610177459855* | 16b | Convenience Claims against BlockFi International Ltd. | $4.46 | Accept | Ballot received after Voting Deadline |
| 22193610203940355* | 16b | Convenience Claims against BlockFi International Ltd. | $1,675.44 | Accept | Ballot received after Voting Deadline |
| 22193610169057955* | 16b | Convenience Claims against BlockFi International Ltd. | $315.13 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610183586255* | 16b | Convenience Claims against BlockFi International Ltd. | $1.93 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610167642155* | 16b | Convenience Claims against BlockFi International Ltd. | $1,016.73 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610166515755* | 16b | Convenience Claims against BlockFi International Ltd. | $2,681.70 | Accept | Ballot received after Voting Deadline |
| 22193610167516155* | 16b | Convenience Claims against BlockFi International Ltd. | $1,132.44 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610167516155* | 16b | Convenience Claims against BlockFi International Ltd. | $1,132.44 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610169720455* | 16b | Convenience Claims against BlockFi International Ltd. | $189.11 | Accept | Ballot received after Voting Deadline |
| 22193610169663755* | 16b | Convenience Claims against BlockFi International Ltd. | $196.78 | | Did not vote to accept or reject the Plan, Superseded by later received valid ballot |
| 22193610169917155* | 16b | Convenience Claims against BlockFi International Ltd. | $165.04 | Accept | Ballot received after Voting Deadline |
| 22193610203871455* | 16b | Convenience Claims against BlockFi International Ltd. | $154.78 | Accept | Ballot received after Voting Deadline |
| 22193610167747755* | 16b | Convenience Claims against BlockFi International Ltd. | $920.22 | Accept | Ballot received after Voting Deadline |
| 22193610203936355* | 16b | Convenience Claims against BlockFi International Ltd. | $1,500.27 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 22193610166985655* | 16b | Convenience Claims against BlockFi International Ltd. | $1,719.76 | Reject | Ballot received after Voting Deadline |
| 22193610174179555* | 16b | Convenience Claims against BlockFi International Ltd. | $13.13 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 22193610167158155* | 16b | Convenience Claims against BlockFi International Ltd. | $1,509.77 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610169003055* | 16b | Convenience Claims against BlockFi International Ltd. | $329.14 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610169003055* | 16b | Convenience Claims against BlockFi International Ltd. | $329.14 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610169003055* | 16b | Convenience Claims against BlockFi International Ltd. | $329.14 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610169003055* | 16b | Convenience Claims against BlockFi International Ltd. | $329.14 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610169003055* | 16b | Convenience Claims against BlockFi International Ltd. | $329.14 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610169003055* | 16b | Convenience Claims against BlockFi International Ltd. | $329.14 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610166427455* | 16b | Convenience Claims against BlockFi International Ltd. | $2,976.21 | Accept | Ballot received after Voting Deadline |
| 22193610167302355* | 16b | Convenience Claims against BlockFi International Ltd. | $1,334.90 | Accept | Ballot received after Voting Deadline |
| 22193610182913955* | 16b | Convenience Claims against BlockFi International Ltd. | $3.53 | Accept | Ballot received after Voting Deadline |
| 22193610169941955* | 16b | Convenience Claims against BlockFi International Ltd. | $162.10 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610185479855* | 16b | Convenience Claims against BlockFi International Ltd. | $0.43 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610183718455* | 16b | Convenience Claims against BlockFi International Ltd. | $1.71 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610166735055* | 16b | Convenience Claims against BlockFi International Ltd. | $2,150.52 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610168543855* | 16b | Convenience Claims against BlockFi International Ltd. | $471.84 | Accept | Superseded by later received valid ballot included in the final tabulation, Holder submitted an inconsistent vote within the same plan class |
| 22193610168543855* | 16b | Convenience Claims against BlockFi International Ltd. | $471.84 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610183333555* | 16b | Convenience Claims against BlockFi International Ltd. | $2.42 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610171701455* | 16b | Convenience Claims against BlockFi International Ltd. | $49.92 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610170011055* | 16b | Convenience Claims against BlockFi International Ltd. | $154.19 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610187044755* | 16b | Convenience Claims against BlockFi International Ltd. | $0.13 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610171067055* | 16b | Convenience Claims against BlockFi International Ltd. | $75.35 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610183049055* | 16b | Convenience Claims against BlockFi International Ltd. | $3.17 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610171037555* | 16b | Convenience Claims against BlockFi International Ltd. | $76.79 | Accept | Ballot received after Voting Deadline |
| 22193610169822355* | 16b | Convenience Claims against BlockFi International Ltd. | $175.35 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610166793955* | 16b | Convenience Claims against BlockFi International Ltd. | $2,025.80 | Accept | Superseded by later received valid ballot included in the final tabulation |

**BlockFi Inc., et al.**
**Exhibit B - Report of Ballots Excluded from the Final Tabulation**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 221936101676118* | 16b | Convenience Claims against BlockFi International Ltd. | $1,041.41 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101676118* | 16b | Convenience Claims against BlockFi International Ltd. | $1,041.41 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101685718* | 16b | Convenience Claims against BlockFi International Ltd. | $460.46 | Accept | Ballot received after Voting Deadline |
| 221936101685770* | 16b | Convenience Claims against BlockFi International Ltd. | $458.33 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101834434* | 16b | Convenience Claims against BlockFi International Ltd. | $2.20 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101740018* | 16b | Convenience Claims against BlockFi International Ltd. | $14.25 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101885993* | 16b | Convenience Claims against BlockFi International Ltd. | $0.04 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101683862* | 16b | Convenience Claims against BlockFi International Ltd. | $534.65 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101693737* | 16b | Convenience Claims against BlockFi International Ltd. | $245.45 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101710206* | 16b | Convenience Claims against BlockFi International Ltd. | $77.68 | Accept | Ballot received after Voting Deadline |
| 221936101864107* | 16b | Convenience Claims against BlockFi International Ltd. | $0.21 | Accept | Ballot received after Voting Deadline |
| 221936101711449* | 16b | Convenience Claims against BlockFi International Ltd. | $71.57 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101667827* | 16b | Convenience Claims against BlockFi International Ltd. | $2,050.83 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101685353* | 16b | Convenience Claims against BlockFi International Ltd. | $474.95 | Accept | Ballot received after Voting Deadline |
| 221936101701549* | 16b | Convenience Claims against BlockFi International Ltd. | $138.61 | | Did not vote to accept or reject the Plan |
| 221936101831866* | 16b | Convenience Claims against BlockFi International Ltd. | $2.77 | | Did not vote to accept or reject the Plan |
| 221936101833183* | 16b | Convenience Claims against BlockFi International Ltd. | $2.77 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101666386* | 16b | Convenience Claims against BlockFi International Ltd. | $2,369.47 | Accept | Ballot received after Voting Deadline |
| 221936101824753* | 16b | Convenience Claims against BlockFi International Ltd. | $5.02 | Accept | Ballot received after Voting Deadline |
| 221936101684158* | 16b | Convenience Claims against BlockFi International Ltd. | $522.85 | Accept | Ballot received after Voting Deadline |
| 221936101696600* | 16b | Convenience Claims against BlockFi International Ltd. | $197.41 | Accept | Ballot received after Voting Deadline |
| 221936101681464* | 16b | Convenience Claims against BlockFi International Ltd. | $650.75 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101837260* | 16b | Convenience Claims against BlockFi International Ltd. | $1.70 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101673568* | 16b | Convenience Claims against BlockFi International Ltd. | $1,275.26 | Accept | Ballot received after Voting Deadline |
| 221936101829651* | 16b | Convenience Claims against BlockFi International Ltd. | $3.37 | Accept | Ballot received after Voting Deadline |
| 221936101850070* | 16b | Convenience Claims against BlockFi International Ltd. | $0.62 | Reject | Ballot received after Voting Deadline |
| 221936101675354* | 16b | Convenience Claims against BlockFi International Ltd. | $1,114.32 | Accept | Ballot received after Voting Deadline |
| 221936101668222* | 16b | Convenience Claims against BlockFi International Ltd. | $1,966.19 | Accept | Ballot received after Voting Deadline |
| 221936101671210* | 16b | Convenience Claims against BlockFi International Ltd. | $1,561.10 | Accept | Ballot received after Voting Deadline |
| 221936101676430* | 16b | Convenience Claims against BlockFi International Ltd. | $1,015.96 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101688161* | 16b | Convenience Claims against BlockFi International Ltd. | $378.76 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101688772* | 16b | Convenience Claims against BlockFi International Ltd. | $362.81 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101720030* | 16b | Convenience Claims against BlockFi International Ltd. | $41.56 | Accept | Ballot received after Voting Deadline |
| 221936101690198* | 16b | Convenience Claims against BlockFi International Ltd. | $325.21 | Accept | Ballot received after Voting Deadline |
| 221936101842765* | 16b | Convenience Claims against BlockFi International Ltd. | $1.06 | Accept | Ballot received after Voting Deadline |
| 221936101667971* | 16b | Convenience Claims against BlockFi International Ltd. | $2,018.84 | | Did not vote to accept or reject the Plan |
| 221936101685300* | 16b | Convenience Claims against BlockFi International Ltd. | $477.62 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101684812* | 16b | Convenience Claims against BlockFi International Ltd. | $495.81 | Accept | Ballot received after Voting Deadline |
| 221936101840272* | 16b | Convenience Claims against BlockFi International Ltd. | $1.31 | Accept | Ballot received after Voting Deadline |
| 221936102038432* | 16b | Convenience Claims against BlockFi International Ltd. | $11.68 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101677384* | 16b | Convenience Claims against BlockFi International Ltd. | $927.82 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101704592* | 16b | Convenience Claims against BlockFi International Ltd. | $114.04 | Accept | Ballot received after Voting Deadline |
| 221936101833187* | 16b | Convenience Claims against BlockFi International Ltd. | $2.46 | | Did not vote to accept or reject the Plan |
| 221936101700248* | 16b | Convenience Claims against BlockFi International Ltd. | $152.58 | Accept | Ballot received after Voting Deadline |
| 221936101849744* | 16b | Convenience Claims against BlockFi International Ltd. | $0.64 | Accept | Ballot received after Voting Deadline |
| 221936101698489* | 16b | Convenience Claims against BlockFi International Ltd. | $172.41 | Accept | Ballot received after Voting Deadline |
| 221936101853954* | 16b | Convenience Claims against BlockFi International Ltd. | $0.46 | Accept | Ballot received after Voting Deadline |
| 221936102041681* | 16b | Convenience Claims against BlockFi International Ltd. | $3.87 | Accept | Ballot received after Voting Deadline |
| 221936102039354* | 16b | Convenience Claims against BlockFi International Ltd. | $1,464.68 | Accept | Ballot received after Voting Deadline |
| 221936101747433* | 16b | Convenience Claims against BlockFi International Ltd. | $10.43 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101889550* | 16b | Convenience Claims against BlockFi International Ltd. | $0.03 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101737055* | 16b | Convenience Claims against BlockFi International Ltd. | $16.39 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101699390* | 16b | Convenience Claims against BlockFi International Ltd. | $162.50 | Accept | Ballot received after Voting Deadline |
| 221936101843264* | 16b | Convenience Claims against BlockFi International Ltd. | $1.02 | Accept | Ballot received after Voting Deadline |
| 221936101699919* | 16b | Convenience Claims against BlockFi International Ltd. | $156.40 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101685553* | 16b | Convenience Claims against BlockFi International Ltd. | $466.71 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101740956* | 16b | Convenience Claims against BlockFi International Ltd. | $13.62 | Accept | Ballot received after Voting Deadline |
| 221936102039393* | 16b | Convenience Claims against BlockFi International Ltd. | $1,644.28 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101726914* | 16b | Convenience Claims against BlockFi International Ltd. | $27.81 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101680279* | 16b | Convenience Claims against BlockFi International Ltd. | $718.80 | Accept | Ballot received after Voting Deadline |
| 221936101836134* | 16b | Convenience Claims against BlockFi International Ltd. | $1.88 | Accept | Ballot received after Voting Deadline |
| 221936101674569* | 16b | Convenience Claims against BlockFi International Ltd. | $1,186.30 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101703938* | 16b | Convenience Claims against BlockFi International Ltd. | $118.68 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101721761* | 16b | Convenience Claims against BlockFi International Ltd. | $37.56 | Accept | Ballot received after Voting Deadline |
| 221936101684686* | 16b | Convenience Claims against BlockFi International Ltd. | $500.62 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101678535* | 16b | Convenience Claims against BlockFi International Ltd. | $841.14 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101671048* | 16b | Convenience Claims against BlockFi International Ltd. | $1,582.10 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 221936102039380* | 16b | Convenience Claims against BlockFi International Ltd. | $1,582.10 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101679955* | 16b | Convenience Claims against BlockFi International Ltd. | $740.65 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101679955* | 16b | Convenience Claims against BlockFi International Ltd. | $740.65 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101835782* | 16b | Convenience Claims against BlockFi International Ltd. | $1.94 | | Did not vote to accept or reject the Plan |

**BlockFi Inc., et al.**
**Exhibit B - Report of Ballots Excluded from the Final Tabulation**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 22193610107995.5* | 16b | Convenience Claims against BlockFi International Ltd. | $740.65 | | Did not vote to accept or reject the Plan |
| 22193610107995.5* | 16b | Convenience Claims against BlockFi International Ltd. | $740.65 | | Did not vote to accept or reject the Plan |
| 22193610107995.5* | 16b | Convenience Claims against BlockFi International Ltd. | $740.65 | | Did not vote to accept or reject the Plan |
| 22193610107995.5* | 16b | Convenience Claims against BlockFi International Ltd. | $740.65 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610166934.1* | 16b | Convenience Claims against BlockFi International Ltd. | $1,783.75 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610166934.1* | 16b | Convenience Claims against BlockFi International Ltd. | $1,783.75 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610168390.5* | 16b | Convenience Claims against BlockFi International Ltd. | $533.38 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610184083.7* | 16b | Convenience Claims against BlockFi International Ltd. | $1.25 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610173126.9* | 16b | Convenience Claims against BlockFi International Ltd. | $21.73 | Accept | Ballot received after Voting Deadline |
| 22193610167525.7* | 16b | Convenience Claims against BlockFi International Ltd. | $1,123.49 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610169718.4* | 16b | Convenience Claims against BlockFi International Ltd. | $189.39 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610168109.0* | 16b | Convenience Claims against BlockFi International Ltd. | $671.13 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610168109.0* | 16b | Convenience Claims against BlockFi International Ltd. | $671.13 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610168109.0* | 16b | Convenience Claims against BlockFi International Ltd. | $671.13 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610168109.0* | 16b | Convenience Claims against BlockFi International Ltd. | $671.13 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610178611.7* | 16b | Convenience Claims against BlockFi International Ltd. | $835.77 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610183468.3* | 16b | Convenience Claims against BlockFi International Ltd. | $2.15 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610170620.9* | 16b | Convenience Claims against BlockFi International Ltd. | $102.18 | Accept | Ballot received after Voting Deadline |
| 22193610168280.6* | 16b | Convenience Claims against BlockFi International Ltd. | $582.63 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610171504.5* | 16b | Convenience Claims against BlockFi International Ltd. | $56.61 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610166746.1* | 16b | Convenience Claims against BlockFi International Ltd. | $2,125.43 | Accept | Ballot received after Voting Deadline |
| 22193610169077.2* | 16b | Convenience Claims against BlockFi International Ltd. | $309.97 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610166453.9* | 16b | Convenience Claims against BlockFi International Ltd. | $2,886.98 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610178618.8* | 16b | Convenience Claims against BlockFi International Ltd. | $835.35 | Accept | Ballot received after Voting Deadline |
| 22193610172223.0* | 16b | Convenience Claims against BlockFi International Ltd. | $36.56 | Accept | Ballot received after Voting Deadline |
| 22193610187161.3* | 16b | Convenience Claims against BlockFi International Ltd. | $0.12 | Accept | Ballot received after Voting Deadline |
| 22193610170654.3* | 16b | Convenience Claims against BlockFi International Ltd. | $99.55 | Accept | Ballot received after Voting Deadline |
| 22193610187412.3* | 16b | Convenience Claims against BlockFi International Ltd. | $0.10 | Accept | Ballot received after Voting Deadline |
| 22193610183390.2* | 16b | Convenience Claims against BlockFi International Ltd. | $2.30 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610176125.4* | 16b | Convenience Claims against BlockFi International Ltd. | $1,518.35 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610168561.3* | 16b | Convenience Claims against BlockFi International Ltd. | $464.52 | Reject | Ballot received after Voting Deadline |
| 22193610167391.0* | 16b | Convenience Claims against BlockFi International Ltd. | $1,244.50 | Accept | Ballot received after Voting Deadline |
| 22193610169160.1* | 16b | Convenience Claims against BlockFi International Ltd. | $291.50 | Accept | Ballot received after Voting Deadline |
| 22193610183624.0* | 16b | Convenience Claims against BlockFi International Ltd. | $1.87 | Accept | Ballot received after Voting Deadline |
| 22193610169160.1* | 16b | Convenience Claims against BlockFi International Ltd. | $291.50 | Accept | Ballot received after Voting Deadline |
| 22193610168074.0* | 16b | Convenience Claims against BlockFi International Ltd. | $690.77 | Accept | Ballot received after Voting Deadline |
| 22193610184151.6* | 16b | Convenience Claims against BlockFi International Ltd. | $1.18 | Accept | Ballot received after Voting Deadline |
| 22193610179495.0* | 16b | Convenience Claims against BlockFi International Ltd. | $772.62 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610168766.8* | 16b | Convenience Claims against BlockFi International Ltd. | $393.59 | Accept | Ballot received after Voting Deadline |
| 22193610177335.5* | 16b | Convenience Claims against BlockFi International Ltd. | $932.78 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610183313.6* | 16b | Convenience Claims against BlockFi International Ltd. | $2.47 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610179241.0* | 16b | Convenience Claims against BlockFi International Ltd. | $790.40 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610166655.1* | 16b | Convenience Claims against BlockFi International Ltd. | $2,330.10 | Accept | Ballot received after Voting Deadline |
| 22193610182307.1* | 16b | Convenience Claims against BlockFi International Ltd. | $5.91 | Accept | Ballot received after Voting Deadline |
| 22193610166596.4* | 16b | Convenience Claims against BlockFi International Ltd. | $2,469.02 | Accept | Ballot received after Voting Deadline |
| 22193610182207.8* | 16b | Convenience Claims against BlockFi International Ltd. | $6.52 | Accept | Ballot received after Voting Deadline |
| 22193610166493.3* | 16b | Convenience Claims against BlockFi International Ltd. | $2,754.20 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610168945.8* | 16b | Convenience Claims against BlockFi International Ltd. | $344.34 | Accept | Ballot received after Voting Deadline |
| 22193610167434.6* | 16b | Convenience Claims against BlockFi International Ltd. | $1,204.76 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610168683.0* | 16b | Convenience Claims against BlockFi International Ltd. | $421.24 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610169520.4* | 16b | Convenience Claims against BlockFi International Ltd. | $219.60 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610176126.7* | 16b | Convenience Claims against BlockFi International Ltd. | $1,382.64 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610173767.5* | 16b | Convenience Claims against BlockFi International Ltd. | $15.89 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610167205.4* | 16b | Convenience Claims against BlockFi International Ltd. | $1,447.96 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610182179.7* | 16b | Convenience Claims against BlockFi International Ltd. | $6.69 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610167584.3* | 16b | Convenience Claims against BlockFi International Ltd. | $1,066.44 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610170734.5* | 16b | Convenience Claims against BlockFi International Ltd. | $94.04 | | Did not vote to accept or reject the Plan |
| 22193610166999.1* | 16b | Convenience Claims against BlockFi International Ltd. | $1,704.31 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610166662.8* | 16b | Convenience Claims against BlockFi International Ltd. | $2,310.45 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610182303.3* | 16b | Convenience Claims against BlockFi International Ltd. | $5.93 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610173491.* | 16b | Convenience Claims against BlockFi International Ltd. | $1,282.46 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610173491.* | 16b | Convenience Claims against BlockFi International Ltd. | $1,282.46 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610173491.* | 16b | Convenience Claims against BlockFi International Ltd. | $1,282.46 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610173491.* | 16b | Convenience Claims against BlockFi International Ltd. | $1,282.46 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610173491.* | 16b | Convenience Claims against BlockFi International Ltd. | $1,282.46 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610166821.9* | 16b | Convenience Claims against BlockFi International Ltd. | $1,967.20 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610176733.* | 16b | Convenience Claims against BlockFi International Ltd. | $987.53 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610173325.4* | 16b | Convenience Claims against BlockFi International Ltd. | $19.68 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610182859.8* | 16b | Convenience Claims against BlockFi International Ltd. | $3.68 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610182859.8* | 16b | Convenience Claims against BlockFi International Ltd. | $3.68 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610182859.8* | 16b | Convenience Claims against BlockFi International Ltd. | $3.68 | Accept | Superseded by later received valid ballot included in the final tabulation |

**BlockFi Inc., et al.**
**Exhibit B - Report of Ballots Excluded from the Final Tabulation**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 22193610102859 98* | 16b | Convenience Claims against BlockFi International Ltd. | $3.68 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610102859 98* | 16b | Convenience Claims against BlockFi International Ltd. | $3.68 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610102859 98* | 16b | Convenience Claims against BlockFi International Ltd. | $3.68 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361010670308* | 16b | Convenience Claims against BlockFi International Ltd. | $1,675.54 | | Did not vote to accept or reject the Plan |
| 2219361010826319* | 16b | Convenience Claims against BlockFi International Ltd. | $4.46 | | Did not vote to accept or reject the Plan |
| 2219361010670308* | 16b | Convenience Claims against BlockFi International Ltd. | $1,675.54 | | Did not vote to accept or reject the Plan |
| 2219361010670308* | 16b | Convenience Claims against BlockFi International Ltd. | $1,675.54 | | Did not vote to accept or reject the Plan |
| 2219361011711702* | 16b | Convenience Claims against BlockFi International Ltd. | $70.34 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 2219361010857581* | 16b | Convenience Claims against BlockFi International Ltd. | $0.34 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 2219361010836317* | 16b | Convenience Claims against BlockFi International Ltd. | $1.85 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361010766039* | 16b | Convenience Claims against BlockFi International Ltd. | $1,048.26 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 2219361010831871* | 16b | Convenience Claims against BlockFi International Ltd. | $2.77 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 2219361010675260* | 16b | Convenience Claims against BlockFi International Ltd. | $1,123.24 | Accept | Ballot received after Voting Deadline |
| 2219361010831187* | 16b | Convenience Claims against BlockFi International Ltd. | $2.97 | Accept | Ballot received after Voting Deadline |
| 2219361010699612* | 16b | Convenience Claims against BlockFi International Ltd. | $159.88 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 2219361010861769* | 16b | Convenience Claims against BlockFi International Ltd. | $0.25 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361010799921* | 16b | Convenience Claims against BlockFi International Ltd. | $742.93 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361010666981* | 16b | Convenience Claims against BlockFi International Ltd. | $2,230.85 | Accept | Ballot received after Voting Deadline |
| 2219361010687996* | 16b | Convenience Claims against BlockFi International Ltd. | $383.52 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 2219361010843564* | 16b | Convenience Claims against BlockFi International Ltd. | $1.00 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 2219361010666363* | 16b | Convenience Claims against BlockFi International Ltd. | $2,374.08 | Accept | Ballot received after Voting Deadline |
| 2219361010823894* | 16b | Convenience Claims against BlockFi International Ltd. | $5.44 | Accept | Ballot received after Voting Deadline |
| 2219361010676151* | 16b | Convenience Claims against BlockFi International Ltd. | $1,038.82 | Accept | Ballot received after Voting Deadline |
| 2219361012040266* | 16b | Convenience Claims against BlockFi International Ltd. | $6.04 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 2219361010674871* | 16b | Convenience Claims against BlockFi International Ltd. | $1,158.99 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361010718855* | 16b | Convenience Claims against BlockFi International Ltd. | $44.56 | Accept | Ballot received after Voting Deadline |
| 2219361010871628* | 16b | Convenience Claims against BlockFi International Ltd. | $0.12 | Accept | Ballot received after Voting Deadline |
| 2219361010682278* | 16b | Convenience Claims against BlockFi International Ltd. | $608.16 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361010716940* | 16b | Convenience Claims against BlockFi International Ltd. | $50.12 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361010716940* | 16b | Convenience Claims against BlockFi International Ltd. | $50.12 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361010665195* | 16b | Convenience Claims against BlockFi International Ltd. | $2,671.82 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361010696980* | 16b | Convenience Claims against BlockFi International Ltd. | $192.15 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361010685147* | 16b | Convenience Claims against BlockFi International Ltd. | $483.80 | Accept | Ballot received after Voting Deadline |
| 2219361010894248* | 16b | Convenience Claims against BlockFi International Ltd. | $1.28 | Accept | Ballot received after Voting Deadline |
| 2219361010887815* | 16b | Convenience Claims against BlockFi International Ltd. | $0.03 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361010691415* | 16b | Convenience Claims against BlockFi International Ltd. | $295.71 | Accept | Ballot received after Voting Deadline |
| 2219361010846727* | 16b | Convenience Claims against BlockFi International Ltd. | $0.78 | Accept | Ballot received after Voting Deadline |
| 2219361010678118* | 16b | Convenience Claims against BlockFi International Ltd. | $870.00 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361010704921* | 16b | Convenience Claims against BlockFi International Ltd. | $111.42 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361010710726* | 16b | Convenience Claims against BlockFi International Ltd. | $75.10 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361010679937* | 16b | Convenience Claims against BlockFi International Ltd. | $741.92 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 2219361010835688* | 16b | Convenience Claims against BlockFi International Ltd. | $1.96 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 2219361010674760* | 16b | Convenience Claims against BlockFi International Ltd. | $1,167.62 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361010674760* | 16b | Convenience Claims against BlockFi International Ltd. | $1,167.62 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361010831113* | 16b | Convenience Claims against BlockFi International Ltd. | $2.99 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361010831113* | 16b | Convenience Claims against BlockFi International Ltd. | $2.99 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361010674760* | 16b | Convenience Claims against BlockFi International Ltd. | $1,167.62 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361010674760* | 16b | Convenience Claims against BlockFi International Ltd. | $1,167.62 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361010674760* | 16b | Convenience Claims against BlockFi International Ltd. | $1,167.62 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361010674760* | 16b | Convenience Claims against BlockFi International Ltd. | $1,167.62 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361010852568* | 16b | Convenience Claims against BlockFi International Ltd. | $0.51 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361010696967* | 16b | Convenience Claims against BlockFi International Ltd. | $192.37 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361010676584* | 16b | Convenience Claims against BlockFi International Ltd. | $1,000.00 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361010679507* | 16b | Convenience Claims against BlockFi International Ltd. | $771.50 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361010676210* | 16b | Convenience Claims against BlockFi International Ltd. | $1,033.76 | Accept | Ballot received after Voting Deadline |
| 2219361010832020* | 16b | Convenience Claims against BlockFi International Ltd. | $2.73 | Accept | Ballot received after Voting Deadline |
| 2219361010683890* | 16b | Convenience Claims against BlockFi International Ltd. | $533.84 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361010683890* | 16b | Convenience Claims against BlockFi International Ltd. | $533.84 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361010683890* | 16b | Convenience Claims against BlockFi International Ltd. | $533.84 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 2219361010683890* | 16b | Convenience Claims against BlockFi International Ltd. | $533.84 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361010683890* | 16b | Convenience Claims against BlockFi International Ltd. | $533.84 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 2219361010683890* | 16b | Convenience Claims against BlockFi International Ltd. | $533.84 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 2219361010831016* | 16b | Convenience Claims against BlockFi International Ltd. | $3.02 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 2219361010736928* | 16b | Convenience Claims against BlockFi International Ltd. | $16.50 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361010736928* | 16b | Convenience Claims against BlockFi International Ltd. | $16.50 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361010665923* | 16b | Convenience Claims against BlockFi International Ltd. | $2,479.13 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361010705500* | 16b | Convenience Claims against BlockFi International Ltd. | $107.38 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 2219361010669188* | 16b | Convenience Claims against BlockFi International Ltd. | $1,806.54 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361010693315* | 16b | Convenience Claims against BlockFi International Ltd. | $253.42 | Accept | Ballot received after Voting Deadline |
| 2219361010845371* | 16b | Convenience Claims against BlockFi International Ltd. | $0.87 | Accept | Ballot received after Voting Deadline |
| 2219361010677893* | 16b | Convenience Claims against BlockFi International Ltd. | $885.11 | Accept | Superseded by later received valid ballot included in the final tabulation |

**BlockFi Inc., et al.**
**Exhibit B - Report of Ballots Excluded from the Final Tabulation**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 22193610167789* | 16b | Convenience Claims against BlockFi International Ltd. | $885.11 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610167789* | 16b | Convenience Claims against BlockFi International Ltd. | $885.11 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610173967* | 16b | Convenience Claims against BlockFi International Ltd. | $14.49 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610173967* | 16b | Convenience Claims against BlockFi International Ltd. | $14.49 | Accept | Ballot received after Voting Deadline |
| 22193610187556* | 16b | Convenience Claims against BlockFi International Ltd. | $0.09 | Accept | Ballot received after Voting Deadline |
| 22193610173967* | 16b | Convenience Claims against BlockFi International Ltd. | $14.49 | Reject | Ballot received after Voting Deadline |
| 22193610187556* | 16b | Convenience Claims against BlockFi International Ltd. | $0.09 | Reject | Ballot received after Voting Deadline |
| 22193610173967* | 16b | Convenience Claims against BlockFi International Ltd. | $14.49 | Reject | Ballot received after Voting Deadline |
| 22193610168090* | 16b | Convenience Claims against BlockFi International Ltd. | $680.57 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610182134* | 16b | Convenience Claims against BlockFi International Ltd. | $7.03 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610166531* | 16b | Convenience Claims against BlockFi International Ltd. | $2,638.56 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610168766* | 16b | Convenience Claims against BlockFi International Ltd. | $393.66 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610204029* | 16b | Convenience Claims against BlockFi International Ltd. | $2.30 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610167187* | 16b | Convenience Claims against BlockFi International Ltd. | $1,472.22 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610204029* | 16b | Convenience Claims against BlockFi International Ltd. | $2.30 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610182517* | 16b | Convenience Claims against BlockFi International Ltd. | $4.83 | Accept | Ballot received after Voting Deadline |
| 22193610166879* | 16b | Convenience Claims against BlockFi International Ltd. | $1,863.00 | Accept | Ballot received after Voting Deadline |
| 22193610173932* | 16b | Convenience Claims against BlockFi International Ltd. | $14.73 | Accept | Ballot received after Voting Deadline |
| 22193610166800* | 16b | Convenience Claims against BlockFi International Ltd. | $2,010.35 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610182439* | 16b | Convenience Claims against BlockFi International Ltd. | $5.19 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610166860* | 16b | Convenience Claims against BlockFi International Ltd. | $1,896.45 | Accept | Ballot received after Voting Deadline |
| 22193610182481* | 16b | Convenience Claims against BlockFi International Ltd. | $4.99 | Accept | Ballot received after Voting Deadline |
| 22193610172771* | 16b | Convenience Claims against BlockFi International Ltd. | $26.57 | Accept | Ballot received after Voting Deadline |
| 22193610166427* | 16b | Convenience Claims against BlockFi International Ltd. | $2,975.28 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610203913* | 16b | Convenience Claims against BlockFi International Ltd. | $789.76 | Accept | Ballot received after Voting Deadline |
| 22193610204166* | 16b | Convenience Claims against BlockFi International Ltd. | $4.80 | Accept | Ballot received after Voting Deadline |
| 22193610203913* | 16b | Convenience Claims against BlockFi International Ltd. | $789.76 | Accept | Ballot received after Voting Deadline |
| 22193610172137* | 16b | Convenience Claims against BlockFi International Ltd. | $38.38 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610167147* | 16b | Convenience Claims against BlockFi International Ltd. | $1,525.55 | Accept | Ballot received after Voting Deadline |
| 22193610185440* | 16b | Convenience Claims against BlockFi International Ltd. | $471.69 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610184086* | 16b | Convenience Claims against BlockFi International Ltd. | $1.25 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610167067* | 16b | Convenience Claims against BlockFi International Ltd. | $1,632.69 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610173154* | 16b | Convenience Claims against BlockFi International Ltd. | $1,318.79 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610182960* | 16b | Convenience Claims against BlockFi International Ltd. | $3.38 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610172864* | 16b | Convenience Claims against BlockFi International Ltd. | $25.14 | Reject | Ballot received after Voting Deadline |
| 22193610168455* | 16b | Convenience Claims against BlockFi International Ltd. | $506.33 | Accept | Ballot received after Voting Deadline |
| 22193610184002* | 16b | Convenience Claims against BlockFi International Ltd. | $1.34 | Accept | Ballot received after Voting Deadline |
| 22193610168070* | 16b | Convenience Claims against BlockFi International Ltd. | $692.56 | | Did not vote to accept or reject the Plan |
| 22193610186522* | 16b | Convenience Claims against BlockFi International Ltd. | $0.19 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610186522* | 16b | Convenience Claims against BlockFi International Ltd. | $0.19 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610170449* | 16b | Convenience Claims against BlockFi International Ltd. | $114.87 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610170449* | 16b | Convenience Claims against BlockFi International Ltd. | $114.87 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610186522* | 16b | Convenience Claims against BlockFi International Ltd. | $0.19 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610169382* | 16b | Convenience Claims against BlockFi International Ltd. | $244.17 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610186175* | 16b | Convenience Claims against BlockFi International Ltd. | $0.25 | | Did not vote to accept or reject the Plan |
| 22193610170294* | 16b | Convenience Claims against BlockFi International Ltd. | $126.23 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610185802* | 16b | Convenience Claims against BlockFi International Ltd. | $0.33 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610166496* | 16b | Convenience Claims against BlockFi International Ltd. | $2,745.50 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610170261* | 16b | Convenience Claims against BlockFi International Ltd. | $128.84 | Accept | Ballot received after Voting Deadline |
| 22193610203935* | 16b | Convenience Claims against BlockFi International Ltd. | $1,448.96 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610166476* | 16b | Convenience Claims against BlockFi International Ltd. | $2,810.83 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610173697* | 16b | Convenience Claims against BlockFi International Ltd. | $16.46 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610184600* | 16b | Convenience Claims against BlockFi International Ltd. | $504.25 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610184069* | 16b | Convenience Claims against BlockFi International Ltd. | $1.26 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610166905* | 16b | Convenience Claims against BlockFi International Ltd. | $1,826.31 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610182401* | 16b | Convenience Claims against BlockFi International Ltd. | $5.38 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610166759* | 16b | Convenience Claims against BlockFi International Ltd. | $2,097.66 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610166933* | 16b | Convenience Claims against BlockFi International Ltd. | $1,785.56 | Accept | Ballot received after Voting Deadline |
| 22193610182560* | 16b | Convenience Claims against BlockFi International Ltd. | $4.68 | Accept | Ballot received after Voting Deadline |
| 22193610167500* | 16b | Convenience Claims against BlockFi International Ltd. | $1,145.73 | Accept | Ballot received after Voting Deadline |
| 22193610184525* | 16b | Convenience Claims against BlockFi International Ltd. | $0.87 | Accept | Ballot received after Voting Deadline |
| 22193610176112* | 16b | Convenience Claims against BlockFi International Ltd. | $2,236.57 | Accept | Ballot received after Voting Deadline |
| 22193610169179* | 16b | Convenience Claims against BlockFi International Ltd. | $286.93 | Accept | Ballot received after Voting Deadline |
| 22193610169179* | 16b | Convenience Claims against BlockFi International Ltd. | $286.73 | Accept | Ballot received after Voting Deadline |
| 22193610183745* | 16b | Convenience Claims against BlockFi International Ltd. | $1.67 | Accept | Ballot received after Voting Deadline |
| 22193610167220* | 16b | Convenience Claims against BlockFi International Ltd. | $1,429.84 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610169573* | 16b | Convenience Claims against BlockFi International Ltd. | $210.93 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610184209* | 16b | Convenience Claims against BlockFi International Ltd. | $1.12 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610169314* | 16b | Convenience Claims against BlockFi International Ltd. | $257.14 | Accept | Ballot received after Voting Deadline |
| 22193610184882* | 16b | Convenience Claims against BlockFi International Ltd. | $0.68 | Accept | Ballot received after Voting Deadline |
| 22193610169848* | 16b | Convenience Claims against BlockFi International Ltd. | $172.41 | Accept | Ballot received after Voting Deadline |

**BlockFi Inc., et al.**
**Exhibit B - Report of Ballots Excluded from the Final Tabulation**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 221936101680168* | 16b | Convenience Claims against BlockFi International Ltd. | $726.56 | Accept | Ballot received after Voting Deadline |
| 221936101665634* | 16b | Convenience Claims against BlockFi International Ltd. | $2,552.20 | Accept | Ballot received after Voting Deadline |
| 221936101688962* | 16b | Convenience Claims against BlockFi International Ltd. | $357.40 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 221936101673088* | 16b | Convenience Claims against BlockFi International Ltd. | $1,327.00 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 221936101689583* | 16b | Convenience Claims against BlockFi International Ltd. | $341.62 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 221936101686858* | 16b | Convenience Claims against BlockFi International Ltd. | $420.40 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101695668* | 16b | Convenience Claims against BlockFi International Ltd. | $212.10 | Accept | Did not vote to accept or reject the Plan |
| 221936101673444* | 16b | Convenience Claims against BlockFi International Ltd. | $1,288.00 | Reject | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 221936101678305* | 16b | Convenience Claims against BlockFi International Ltd. | $857.49 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101678305* | 16b | Convenience Claims against BlockFi International Ltd. | $857.49 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101678305* | 16b | Convenience Claims against BlockFi International Ltd. | $857.49 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101678305* | 16b | Convenience Claims against BlockFi International Ltd. | $857.49 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101678305* | 16b | Convenience Claims against BlockFi International Ltd. | $857.49 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101737520* | 16b | Convenience Claims against BlockFi International Ltd. | $16.00 | Accept | Ballot received after Voting Deadline |
| 221936101708375* | 16b | Convenience Claims against BlockFi International Ltd. | $87.42 | Accept | Claim was expunged pursuant to the Eleventh Omnibus Objection filed on September 4th 2023 at Docket No. 1442 |
| 221936101667545* | 16b | Convenience Claims against BlockFi International Ltd. | $2,108.78 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101667793* | 16b | Convenience Claims against BlockFi International Ltd. | $2,057.16 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101767305* | 16b | Convenience Claims against BlockFi International Ltd. | $1,401.05 | Accept | Ballot received after Voting Deadline |
| 221936101676677* | 16b | Convenience Claims against BlockFi International Ltd. | $992.13 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101671426* | 16b | Convenience Claims against BlockFi International Ltd. | $1,532.00 | Accept | Ballot received after Voting Deadline |
| 221936101761443* | 16b | Convenience Claims against BlockFi International Ltd. | $180.80 | Accept | Did not vote to accept or reject the Plan |
| 221936101689584* | 16b | Convenience Claims against BlockFi International Ltd. | $341.61 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 221936101664440* | 16b | Convenience Claims against BlockFi International Ltd. | $2,919.00 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936102021182* | 16c | Convenience Claims against BlockFi Lending LLC | $0.04 | Accept | Ballot received after Voting Deadline |
| 221936101517875* | 16c | Convenience Claims against BlockFi Lending LLC | $110.30 | Accept | Ballot received after Voting Deadline |
| 221936102033770* | 16c | Convenience Claims against BlockFi Lending LLC | $0.72 | Accept | Ballot received after Voting Deadline |
| 221936101517461* | 16c | Convenience Claims against BlockFi Lending LLC | $1,613.01 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 221936102031282* | 16c | Convenience Claims against BlockFi Lending LLC | $2,892.69 | Accept | Superseded by later received valid ballot included in the final tabulation, Holder submitted an inconsistent vote within the same plan class |
| 221936102032637* | 16c | Convenience Claims against BlockFi Lending LLC | $11,200.81 | Accept | Ballot received after Voting Deadline |
| 221936101517379* | 16c | Convenience Claims against BlockFi Lending LLC | $2,500.26 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101767317* | 16c | Convenience Claims against BlockFi Lending LLC | $1,849.06 | Accept | Claim was expunged pursuant to the Eleventh Omnibus Objection filed on September 4th 2023 at Docket No. 1442 |
| 221936101748645* | 3a | BlockFi Lending LLC Private Client Account Claims | $88,000.00 | Accept | Ballot received after Voting Deadline |
| 221936101894819* | 3a | BlockFi Lending LLC Private Client Account Claims | $414,881.28 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 221936101518172* | 3a | BlockFi Lending LLC Private Client Account Claims | $1,050,852.00 | Accept | Claim was expunged pursuant to the Eleventh Omnibus Objection filed on September 4th 2023 at Docket No. 1442 |
| 221936101518230* | 3a | BlockFi Lending LLC Private Client Account Claims | $243,621.62 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 221936101748765* | 3a | BlockFi Lending LLC Private Client Account Claims | $20,209.95 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101518122* | 3a | BlockFi Lending LLC Private Client Account Claims | $724,648.26 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 221936101566894* | 3a | BlockFi Lending LLC Private Client Account Claims | $14,006.00 | Accept | Ballot received after Voting Deadline |
| 221936101517776* | 3a | BlockFi Lending LLC Private Client Account Claims | $55.90 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101566874* | 3a | BlockFi Lending LLC Private Client Account Claims | $50,454.98 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101566894* | 3a | BlockFi Lending LLC Private Client Account Claims | $50,454.98 | Accept | Did not vote to accept or reject the Plan |
| 221936101518757* | 3a | BlockFi Lending LLC Private Client Account Claims | $45,775.53 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 221936101566873* | 3a | BlockFi Lending LLC Private Client Account Claims | $50,830.00 | Accept | Claim was expunged pursuant to the Tenth Omnibus Objection filed on September 1st, 2023 at Docket No. 1437 |
| 221936101517623* | 3a | BlockFi Lending LLC Private Client Account Claims | $446.20 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101763466* | 3a | BlockFi Lending LLC Private Client Account Claims | $29,431.86 | Accept | Ballot received after Voting Deadline |
| 221936101518184* | 3a | BlockFi Lending LLC Private Client Account Claims | $372,786.66 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 221936101518177* | 3a | BlockFi Lending LLC Private Client Account Claims | $399,485.30 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 221936101517761* | 3a | BlockFi Lending LLC Private Client Account Claims | $68.27 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101518019* | 3a | BlockFi Lending LLC Private Client Account Claims | $42,329.86 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936102031391* | 3a | BlockFi Lending LLC Private Client Account Claims | $504,304.88 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 221936101518186* | 3a | BlockFi Lending LLC Private Client Account Claims | $372,038.11 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 221936101518550* | 3a | BlockFi Lending LLC Private Client Account Claims | $69,254.41 | Reject | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 221936101518101* | 3a | BlockFi Lending LLC Private Client Account Claims | $1,315,789.50 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 221936101748623* | 3a | BlockFi Lending LLC Private Client Account Claims | $120,250.75 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 221936101748623* | 3a | BlockFi Lending LLC Private Client Account Claims | $120,250.75 | Reject | Ballot received after Voting Deadline |
| 221936102021291* | 3a | BlockFi Lending LLC Private Client Account Claims | $0.53 | Accept | Superseded by later received valid ballot included in the final tabulation, Holder submitted an inconsistent vote within the same plan class |
| 221936102021291* | 3a | BlockFi Lending LLC Private Client Account Claims | $0.53 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101517746* | 3a | BlockFi Lending LLC Private Client Account Claims | $95.96 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101518387* | 3a | BlockFi Lending LLC Private Client Account Claims | $186,696.58 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 221936101518086* | 3a | BlockFi Lending LLC Private Client Account Claims | $3,535,982.50 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 221936101748789* | 3a | BlockFi Lending LLC Private Client Account Claims | $16,206.30 | Accept | Ballot received after Voting Deadline |
| 221936101517607* | 3a | BlockFi Lending LLC Private Client Account Claims | $553.60 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101517951* | 3a | BlockFi Lending LLC Private Client Account Claims | $354,217.31 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101518267* | 3a | BlockFi Lending LLC Private Client Account Claims | $183,910.33 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 221936101517535* | 3a | BlockFi Lending LLC Private Client Account Claims | $976.21 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101517953* | 3a | BlockFi Lending LLC Private Client Account Claims | $347,454.81 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101517535* | 3a | BlockFi Lending LLC Private Client Account Claims | $976.21 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101517906* | 3a | BlockFi Lending LLC Private Client Account Claims | $920,695.87 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101763464* | 3a | BlockFi Lending LLC Private Client Account Claims | $32,829.77 | Reject | Ballot received after Voting Deadline |

**BlockFi Inc., et al.**
**Exhibit B - Report of Ballots Excluded from the Final Tabulation**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 22193610151771 9* | 3a | BlockFi Lending LLC Private Client Account Claims | $155.60 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610151796 3* | 3a | BlockFi Lending LLC Private Client Account Claims | $301,470.16 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610203183 3* | 3a | BlockFi Lending LLC Private Client Account Claims | $757,676.81 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610203183 4* | 3a | BlockFi Lending LLC Private Client Account Claims | $1,752.51 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610151771 7* | 3a | BlockFi Lending LLC Private Client Account Claims | $158.08 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 22193610151790 0* | 3a | BlockFi Lending LLC Private Client Account Claims | $1,044,055.34 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 22193610151794 5* | 3a | BlockFi Lending LLC Private Client Account Claims | $451,080.08 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610202124 4* | 3a | BlockFi Lending LLC Private Client Account Claims | $2.73 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610151810 3* | 3a | BlockFi Lending LLC Private Client Account Claims | $1,245,543.25 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 22193610151820 7* | 3a | BlockFi Lending LLC Private Client Account Claims | $287,985.95 | Reject | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 22193610156690 5* | 3a | BlockFi Lending LLC Private Client Account Claims | $8,873.00 | Accept | Ballot received after Voting Deadline |
| 22193610151745 7* | 3a | BlockFi Lending LLC Private Client Account Claims | $1,667.91 | | Did not vote to accept or reject the Plan |
| 22193610151768 7* | 3a | BlockFi Lending LLC Private Client Account Claims | $222.97 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610151830 3* | 3a | BlockFi Lending LLC Private Client Account Claims | $159,302.41 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 22193610174863 8* | 3a | BlockFi Lending LLC Private Client Account Claims | $106,961.58 | Accept | Ballot received after Voting Deadline |
| 22193610151813 8* | 3a | BlockFi Lending LLC Private Client Account Claims | $560,233.87 | | Did not vote to accept or reject the Plan |
| 22193610151742 8* | 3a | BlockFi Lending LLC Private Client Account Claims | $1,889.71 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610151819 4* | 3a | BlockFi Lending LLC Private Client Account Claims | $343,481.04 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 22193610151818 9* | 3a | BlockFi Lending LLC Private Client Account Claims | $360,840.64 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 22193610151816 0* | 3a | BlockFi Lending LLC Private Client Account Claims | $464,199.26 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610202135 6* | 3a | BlockFi Lending LLC Private Client Account Claims | $0.01 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610156690 1* | 3a | BlockFi Lending LLC Private Client Account Claims | $10,500.00 | Accept | Claim was expunged pursuant to the Tenth Omnibus Objection filed on September 1st, 2023 at Docket No. 1437 |
| 22193610174881 2* | 3a | BlockFi Lending LLC Private Client Account Claims | $11,200.81 | Accept | Ballot received after Voting Deadline |
| 22193610174869 4* | 3a | BlockFi Lending LLC Private Client Account Claims | $46,025.89 | Accept | Ballot received after Voting Deadline |
| 22193610174865 5* | 3a | BlockFi Lending LLC Private Client Account Claims | $81,655.64 | Accept | Ballot received after Voting Deadline |
| 22193610174882 3* | 3a | BlockFi Lending LLC Private Client Account Claims | $8,625.00 | Accept | Claim was expunged pursuant to the Tenth Omnibus Objection filed on September 1st, 2023 at Docket No. 1437 |
| 22193610176341 6* | 3a | BlockFi Lending LLC Private Client Account Claims | $2,600,549.98 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 22193610176344 3* | 3a | BlockFi Lending LLC Private Client Account Claims | $132,147.01 | Accept | Claim was expunged pursuant to the Eleventh Omnibus Objection filed on September 4th 2023 at Docket No. 1442 |
| 22193610174860 1* | 3a | BlockFi Lending LLC Private Client Account Claims | $198,255.30 | Reject | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 22193610174868 8* | 3a | BlockFi Lending LLC Private Client Account Claims | $50,729.62 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610156687 9* | 3a | BlockFi Lending LLC Private Client Account Claims | $30,131.26 | Accept | Claim was expunged pursuant to the Tenth Omnibus Objection filed on September 1st, 2023 at Docket No. 1437 |
| 22193610174857 0* | 3a | BlockFi Lending LLC Private Client Account Claims | $556,527.20 | Accept | Claim was expunged pursuant to the Eleventh Omnibus Objection filed on September 4th 2023 at Docket No. 1442 |
| 22193610156686 2* | 3a | BlockFi Lending LLC Private Client Account Claims | $211,388.00 | Accept | Claim was expunged pursuant to the Eleventh Omnibus Objection filed on September 4th 2023 at Docket No. 1442 |
| 22193610174856 2* | 3a | BlockFi Lending LLC Private Client Account Claims | $811,586.65 | Accept | Claim was expunged pursuant to the Eleventh Omnibus Objection filed on September 4th 2023 at Docket No. 1442 |
| 22193610202120 3* | 3b | BlockFi Lending LLC Loan Collateral Claims | $7.91 | Accept | Ballot received after Voting Deadline |
| 22193610151822 4* | 3b | BlockFi Lending LLC Loan Collateral Claims | $258,004.30 | Accept | Ballot received after Voting Deadline |
| 22193610151904 7* | 3b | BlockFi Lending LLC Loan Collateral Claims | $28,470.37 | Accept | Ballot received after Voting Deadline |
| 22193610202123 1* | 3b | BlockFi Lending LLC Loan Collateral Claims | $4.05 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 22193610151920 4* | 3b | BlockFi Lending LLC Loan Collateral Claims | $21,788.16 | Accept | Ballot received after Voting Deadline |
| 22193610151856 7* | 3b | BlockFi Lending LLC Loan Collateral Claims | $67,070.56 | Accept | Ballot received after Voting Deadline |
| 22193610151931 5* | 3b | BlockFi Lending LLC Loan Collateral Claims | $18,475.18 | Accept | Ballot received after Voting Deadline |
| 22193610151782 6* | 3b | BlockFi Lending LLC Loan Collateral Claims | $20.11 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 22193610151798 8* | 3b | BlockFi Lending LLC Loan Collateral Claims | $200,008.77 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 22193610151824 9* | 3b | BlockFi Lending LLC Loan Collateral Claims | $210,896.31 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610151910 2* | 3b | BlockFi Lending LLC Loan Collateral Claims | $25,809.88 | Accept | Ballot received after Voting Deadline |
| 22193610151933 0* | 3b | BlockFi Lending LLC Loan Collateral Claims | $18,007.95 | Accept | Ballot received after Voting Deadline |
| 22193610202120 6* | 3b | BlockFi Lending LLC Loan Collateral Claims | $7.31 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 22193610151934 4* | 3b | BlockFi Lending LLC Loan Collateral Claims | $17,551.42 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610151795 7* | 3b | BlockFi Lending LLC Loan Collateral Claims | $329,430.46 | | Did not vote to accept or reject the plan |
| 22193610151932 0* | 3b | BlockFi Lending LLC Loan Collateral Claims | $18,318.59 | Accept | Ballot received after Voting Deadline |
| 22193610151791 7* | 3b | BlockFi Lending LLC Loan Collateral Claims | $248,898.15 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 22193610151786 6* | 3b | BlockFi Lending LLC Loan Collateral Claims | $11.73 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 22193610151792 2* | 3b | BlockFi Lending LLC Loan Collateral Claims | $639,274.42 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 22193610151789 7* | 3b | BlockFi Lending LLC Loan Collateral Claims | $1,332,381.81 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 22193610151796 9* | 3b | BlockFi Lending LLC Loan Collateral Claims | $255,336.28 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 22193610151799 5* | 3b | BlockFi Lending LLC Loan Collateral Claims | $175,675.70 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 22193610151886 3* | 3b | BlockFi Lending LLC Loan Collateral Claims | $38,084.81 | Accept | Ballot received after Voting Deadline |
| 22193610151790 4* | 3b | BlockFi Lending LLC Loan Collateral Claims | $945,089.63 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 22193610151795 5* | 3b | BlockFi Lending LLC Loan Collateral Claims | $336,800.33 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 22193610151791 5* | 3b | BlockFi Lending LLC Loan Collateral Claims | $756,435.33 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 22193610151791 8* | 3b | BlockFi Lending LLC Loan Collateral Claims | $714,428.60 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 22193610203153 3* | 3b | BlockFi Lending LLC Loan Collateral Claims | $0.01 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 22193610203130 9* | 3b | BlockFi Lending LLC Loan Collateral Claims | $200,777.97 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 22193610151793 2* | 3b | BlockFi Lending LLC Loan Collateral Claims | $528,376.37 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 22193610151795 2* | 3b | BlockFi Lending LLC Loan Collateral Claims | $350,142.62 | Accept | Ballot received after Voting Deadline |
| 22193610151939 2* | 3b | BlockFi Lending LLC Loan Collateral Claims | $16,679.86 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610151939 2* | 3b | BlockFi Lending LLC Loan Collateral Claims | $16,679.86 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610151990 6* | 3b | BlockFi Lending LLC Loan Collateral Claims | $5,348.09 | Accept | Ballot received after Voting Deadline |
| 22193610151798 9* | 3b | BlockFi Lending LLC Loan Collateral Claims | $200,008.75 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 22193610151911 5* | 3b | BlockFi Lending LLC Loan Collateral Claims | $25,157.81 | Reject | Ballot received after Voting Deadline |
| 22193610151840 8* | 3b | BlockFi Lending LLC Loan Collateral Claims | $98,831.83 | Accept | Superseded by later received valid ballot included in the final tabulation |

**BlockFi Inc., et al.**
**Exhibit B - Report of Ballots Excluded from the Final Tabulation**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 22193610151519480* | 3b | BlockFi Lending LLC Loan Collateral Claims | $15,233.92 | Accept | Ballot received after Voting Deadline |
| 22193610151519071* | 3b | BlockFi Lending LLC Loan Collateral Claims | $27,324.90 | Accept | Ballot received after Voting Deadline |
| 22193610200415527* | 3b | BlockFi Lending LLC Loan Collateral Claims | $240,323.68 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610151519044* | 3b | BlockFi Lending LLC Loan Collateral Claims | $28,523.09 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610151518009* | 3b | BlockFi Lending LLC Loan Collateral Claims | $66,516.66 | Accept | Ballot received after Voting Deadline |
| 22193610151519113* | 3b | BlockFi Lending LLC Loan Collateral Claims | $25,238.85 | Accept | Ballot received after Voting Deadline |
| 22193610200131371* | 3b | BlockFi Lending LLC Loan Collateral Claims | $1,849.45 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 22193610151517908* | 3b | BlockFi Lending LLC Loan Collateral Claims | $896,180.33 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 22193610151518432* | 3b | BlockFi Lending LLC Loan Collateral Claims | $91,891.39 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610151518072* | 3b | BlockFi Lending LLC Loan Collateral Claims | $3,228.31 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 22193610151519913* | 3b | BlockFi Lending LLC Loan Collateral Claims | $5,077.03 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610151517645* | 3b | BlockFi Lending LLC Loan Collateral Claims | $354.53 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 22193610151517960* | 3b | BlockFi Lending LLC Loan Collateral Claims | $310,121.46 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 22193610151517907* | 3b | BlockFi Lending LLC Loan Collateral Claims | $897,987.08 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 22193610200131282* | 3b | BlockFi Lending LLC Loan Collateral Claims | $2,892.69 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610151517893* | 3b | BlockFi Lending LLC Loan Collateral Claims | $1,622,824.08 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 22193610151518457* | 3b | BlockFi Lending LLC Loan Collateral Claims | $84,758.95 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610151517965* | 3b | BlockFi Lending LLC Loan Collateral Claims | $291,732.66 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 22193610151517902* | 3b | BlockFi Lending LLC Loan Collateral Claims | $973,093.71 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610151517966* | 3b | BlockFi Lending LLC Loan Collateral Claims | $269,490.76 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 22193610151517964* | 3b | BlockFi Lending LLC Loan Collateral Claims | $300,000.00 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 22193610151518700* | 3b | BlockFi Lending LLC Loan Collateral Claims | $50,797.51 | Accept | Ballot received after Voting Deadline |
| 22193610151518258* | 3b | BlockFi Lending LLC Loan Collateral Claims | $198,255.30 | Accept | Superseded by later received valid ballot included in the final tabulation, Holder submitted an inconsistent vote within the same plan class |
| 22193610151518258* | 3b | BlockFi Lending LLC Loan Collateral Claims | $198,255.30 | Reject | Superseded by later received valid ballot included in the final tabulation, Holder submitted an inconsistent vote within the same plan class |
| 22193610151518258* | 3b | BlockFi Lending LLC Loan Collateral Claims | $198,255.30 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610151517882* | 3b | BlockFi Lending LLC Loan Collateral Claims | $5,362,045.57 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 22193610200131358* | 3b | BlockFi Lending LLC Loan Collateral Claims | $65,944.44 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 22193610151518086* | 3b | BlockFi Lending LLC Loan Collateral Claims | $3,535,982.50 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610151517596* | 3b | BlockFi Lending LLC Loan Collateral Claims | $624.15 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 22193610151518086* | 3b | BlockFi Lending LLC Loan Collateral Claims | $3,535,982.50 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610151518086* | 3b | BlockFi Lending LLC Loan Collateral Claims | $3,535,982.50 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610200131393* | 3b | BlockFi Lending LLC Loan Collateral Claims | $364,822.09 | Accept | Ballot received after Voting Deadline |
| 22193610200131273* | 3b | BlockFi Lending LLC Loan Collateral Claims | $153,643.80 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610200131273* | 3b | BlockFi Lending LLC Loan Collateral Claims | $153,643.80 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610200131273* | 3b | BlockFi Lending LLC Loan Collateral Claims | $153,643.80 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610151518701* | 3b | BlockFi Lending LLC Loan Collateral Claims | $50,729.63 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610200131374* | 3b | BlockFi Lending LLC Loan Collateral Claims | $442.12 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 22193610151518854* | 3b | BlockFi Lending LLC Loan Collateral Claims | $38,866.29 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610151518503* | 3b | BlockFi Lending LLC Loan Collateral Claims | $77,790.24 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610151517982* | 3b | BlockFi Lending LLC Loan Collateral Claims | $215,633.25 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 22193610200112113* | 3b | BlockFi Lending LLC Loan Collateral Claims | $6.00 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 22193610200131310* | 3b | BlockFi Lending LLC Loan Collateral Claims | $199,992.10 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 22193610151518617* | 3b | BlockFi Lending LLC Loan Collateral Claims | $58,588.75 | Accept | Ballot received after Voting Deadline |
| 22193610151519787* | 3b | BlockFi Lending LLC Loan Collateral Claims | $8,265.21 | Accept | Ballot received after Voting Deadline |
| 22193610151517975* | 3b | BlockFi Lending LLC Loan Collateral Claims | $232,485.18 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 22193610151517951* | 3b | BlockFi Lending LLC Loan Collateral Claims | $354,217.31 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 22193610151517953* | 3b | BlockFi Lending LLC Loan Collateral Claims | $347,454.81 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 22193610151517906* | 3b | BlockFi Lending LLC Loan Collateral Claims | $920,695.87 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 22193610151517910* | 3b | BlockFi Lending LLC Loan Collateral Claims | $819,325.67 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 22193610151518156* | 3b | BlockFi Lending LLC Loan Collateral Claims | $486,500.21 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610151517900* | 3b | BlockFi Lending LLC Loan Collateral Claims | $1,044,055.34 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 22193610151517926* | 3b | BlockFi Lending LLC Loan Collateral Claims | $585,441.45 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 22193610200131274* | 3b | BlockFi Lending LLC Loan Collateral Claims | $77,035.49 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610151517945* | 3b | BlockFi Lending LLC Loan Collateral Claims | $451,080.08 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 22193610151517947* | 3b | BlockFi Lending LLC Loan Collateral Claims | $405,885.84 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 22193610151518660* | 3b | BlockFi Lending LLC Loan Collateral Claims | $54,646.50 | Reject | Ballot received after Voting Deadline |
| 22193610200131382* | 3b | BlockFi Lending LLC Loan Collateral Claims | $3.48 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 22193610151517569* | 3b | BlockFi Lending LLC Loan Collateral Claims | $773.28 | Reject | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 22193610151517936* | 3b | BlockFi Lending LLC Loan Collateral Claims | $508,881.67 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 22193610151518421* | 3b | BlockFi Lending LLC Loan Collateral Claims | $95,344.62 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610151519095* | 3b | BlockFi Lending LLC Loan Collateral Claims | $26,254.21 | Accept | Ballot received after Voting Deadline |
| 22193610151519679* | 3b | BlockFi Lending LLC Loan Collateral Claims | $11,174.31 | Accept | Ballot received after Voting Deadline |
| 22193610151517892* | 3b | BlockFi Lending LLC Loan Collateral Claims | $1,698,692.49 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 22193610151517917* | 3b | BlockFi Lending LLC Loan Collateral Claims | $727,633.35 | | Did not vote to accept or reject the plan |
| 22193610151517917* | 3b | BlockFi Lending LLC Loan Collateral Claims | $727,633.35 | | Did not vote to accept or reject the plan |
| 22193610151517917* | 3b | BlockFi Lending LLC Loan Collateral Claims | $727,633.35 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 22193610200131394* | 3b | BlockFi Lending LLC Loan Collateral Claims | $4,292,724.74 | Accept | Ballot received after Voting Deadline |
| 22193610151518059* | 3b | BlockFi Lending LLC Loan Collateral Claims | $4,196.71 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 22193610151517996* | 3b | BlockFi Lending LLC Loan Collateral Claims | $174,227.65 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |

**BlockFi Inc., et al.**
**Exhibit B - Report of Ballots Excluded from the Final Tabulation**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 2219361015519429* | 3b | BlockFi Lending LLC Loan Collateral Claims | $16,206.30 | Accept | Ballot received after Voting Deadline |
| 2219361015179411* | 3b | BlockFi Lending LLC Loan Collateral Claims | $486,190.57 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 2219361020313307* | 3b | BlockFi Lending LLC Loan Collateral Claims | $325,930.34 | Accept | Ballot received after Voting Deadline |
| 2219361015517884* | 3b | BlockFi Lending LLC Loan Collateral Claims | $3,821,276.20 | | Did not vote to accept or reject the plan |
| 2219361015179115* | 3b | BlockFi Lending LLC Loan Collateral Claims | $798,016.85 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 2219361015190665* | 3b | BlockFi Lending LLC Loan Collateral Claims | $27,577.27 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 2219361015519257* | 3b | BlockFi Lending LLC Loan Collateral Claims | $20,095.81 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361020212237* | 3b | BlockFi Lending LLC Loan Collateral Claims | $3.56 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 2219361015518138* | 3b | BlockFi Lending LLC Loan Collateral Claims | $560,233.87 | | Did not vote to accept or reject the plan |
| 2219361015179865* | 3b | BlockFi Lending LLC Loan Collateral Claims | $200,491.72 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 2219361015519531* | 3b | BlockFi Lending LLC Loan Collateral Claims | $14,436.20 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 2219361020213322* | 3b | BlockFi Lending LLC Loan Collateral Claims | $0.03 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 2219361015519072* | 3b | BlockFi Lending LLC Loan Collateral Claims | $27,310.88 | Accept | Ballot received after Voting Deadline |
| 2219361015517727* | 3b | BlockFi Lending LLC Loan Collateral Claims | $143.49 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 2219361020312294* | 3b | BlockFi Lending LLC Loan Collateral Claims | $1,553,946.24 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 2219361015519158* | 3b | BlockFi Lending LLC Loan Collateral Claims | $23,499.14 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 2219361015518402* | 3b | BlockFi Lending LLC Loan Collateral Claims | $100,949.05 | Accept | Ballot received after Voting Deadline |
| 2219361015518000* | 3b | BlockFi Lending LLC Loan Collateral Claims | $154,417.63 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 2219361015179928* | 3b | BlockFi Lending LLC Loan Collateral Claims | $547,754.34 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 2219361020212268* | 3b | BlockFi Lending LLC Loan Collateral Claims | $1.49 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 2219361015519750* | 3b | BlockFi Lending LLC Loan Collateral Claims | $9,278.28 | Accept | Ballot received after Voting Deadline |
| 2219361015187494* | 3b | BlockFi Lending LLC Loan Collateral Claims | $42,693.00 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361015179307* | 3b | BlockFi Lending LLC Loan Collateral Claims | $545,770.66 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361015179237* | 3b | BlockFi Lending LLC Loan Collateral Claims | $626,248.78 | Accept | Ballot received after Voting Deadline |
| 2219361015518087* | 3b | BlockFi Lending LLC Loan Collateral Claims | $3,457,938.23 | Accept | Ballot received after Voting Deadline |
| 2219361015519341* | 3b | BlockFi Lending LLC Loan Collateral Claims | $17,722.05 | Accept | Ballot received after Voting Deadline |
| 2219361015519341* | 3b | BlockFi Lending LLC Loan Collateral Claims | $17,722.05 | Accept | Ballot received after Voting Deadline |
| 2219361015519341* | 3b | BlockFi Lending LLC Loan Collateral Claims | $17,722.05 | Accept | Ballot received after Voting Deadline |
| 2219361015519671* | 3b | BlockFi Lending LLC Loan Collateral Claims | $11,388.38 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361015519764* | 3b | BlockFi Lending LLC Loan Collateral Claims | $8,832.43 | Accept | Ballot received after Voting Deadline |
| 2219361015517384* | 3b | BlockFi Lending LLC Loan Collateral Claims | $2,460.54 | Accept | Ballot received after Voting Deadline |
| 2219361015518200* | 3b | BlockFi Lending LLC Loan Collateral Claims | $312,528.51 | Accept | Ballot received after Voting Deadline |
| 2219361020211189* | 3b | BlockFi Lending LLC Loan Collateral Claims | $0.02 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361020211189* | 3b | BlockFi Lending LLC Loan Collateral Claims | $0.02 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 2219361015518188* | 3b | BlockFi Lending LLC Loan Collateral Claims | $363,684.25 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361020212214* | 3b | BlockFi Lending LLC Loan Collateral Claims | $5.58 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361015173350* | 3b | BlockFi Lending LLC Loan Collateral Claims | $2,817.55 | Accept | Ballot received after Voting Deadline |
| 2219361015518236* | 3b | BlockFi Lending LLC Loan Collateral Claims | $228,844.83 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 2219361015179913* | 3b | BlockFi Lending LLC Loan Collateral Claims | $777,490.54 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 2219361015193861* | 3b | BlockFi Lending LLC Loan Collateral Claims | $16,808.26 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 2219361015179947* | 3b | BlockFi Lending LLC Loan Collateral Claims | $190,010.84 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 2219361017627264* | 3b | BlockFi Lending LLC Loan Collateral Claims | $34,539.00 | Accept | Claim was expunged pursuant to the Eleventh Omnibus Objection filed on September 4th 2023 at Docket No. 1442 |
| 2219361017516497* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $15,362.61 | Accept | Ballot received after Voting Deadline |
| 2219361017639567* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,630.72 | Accept | Ballot received after Voting Deadline |
| 2219361017535513* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8,945.00 | Reject | Ballot received after Voting Deadline |
| 2219361017552585* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $6,441.50 | Accept | Ballot received after Voting Deadline |
| 2219361017516927* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $15,048.05 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361017587777* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,843.82 | Accept | Ballot received after Voting Deadline |
| 2219361017541311* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $7,986.57 | Accept | Ballot received after Voting Deadline |
| 2219361017345095* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $18.50 | Accept | Ballot received after Voting Deadline |
| 2219361017543565* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $7,602.22 | Accept | Ballot received after Voting Deadline |
| 2219361017500735* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $30,545.65 | Accept | Ballot received after Voting Deadline |
| 2219361017125795* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $66.50 | Accept | Ballot received after Voting Deadline |
| 2219361020319485* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $87.78 | Accept | Ballot received after Voting Deadline |
| 2219361017559245* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,809.48 | Accept | Ballot received after Voting Deadline |
| 2219361017523885* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $11,834.90 | Accept | Ballot received after Voting Deadline |
| 2219361017277065* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $26.60 | Accept | Ballot received after Voting Deadline |
| 2219361017377077* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $15.87 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361017551125* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $6,591.15 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361017551125* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $6,591.15 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 2219361017377077* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $15.87 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 2219361017551125* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $6,591.15 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 2219361017377077* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $15.87 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361017005717* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $148.79 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361017504460* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $23,977.58 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361017471995* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10.52 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361017577865* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,348.48 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361017471995* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10.52 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361017577865* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,348.48 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361017471995* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10.52 | Accept | Superseded by later received valid ballot included in the final tabulation |

**BlockFi Inc., et al.**
**Exhibit B - Report of Ballots Excluded from the Final Tabulation**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 22193610172682S* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $27.95 | Accept | Ballot received after Voting Deadline |
| 22193610175581Z* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,898.34 | Accept | Ballot received after Voting Deadline |
| 22193610176087I* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,057.73 | Accept | Ballot received after Voting Deadline |
| 22193610189253T* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $7.76 | Accept | Ballot received after Voting Deadline |
| 22193610175254T* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $11,313.86 | Accept | Ballot received after Voting Deadline |
| 22193610172763A* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $26.72 | Accept | Ballot received after Voting Deadline |
| 22193610176088B* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,051.86 | Accept | Ballot received after Voting Deadline |
| 22193610175927I* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,612.02 | Reject | Ballot received after Voting Deadline |
| 22193610189294I* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4.15 | Accept | Ballot received after Voting Deadline |
| 22193610174493I* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $11.49 | Accept | Ballot received after Voting Deadline |
| 22193610175701I* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,901.98 | Accept | Ballot received after Voting Deadline |
| 22193610175994I* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,379.81 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610175372I* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8,560.78 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610175203I* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $13,228.05 | Accept | Ballot received after Voting Deadline |
| 22193610171865I* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $45.11 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610175464I* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $7,187.00 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610171865I* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $45.11 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610175464I* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $7,187.00 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610173222I* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $20.69 | Accept | Ballot received after Voting Deadline |
| 22193610175351I* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8,942.54 | Accept | Ballot received after Voting Deadline |
| 22193610204021I* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $302,937.95 | Accept | Ballot received after Voting Deadline |
| 22193610175394I* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8,283.44 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610170147I* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $139.31 | Reject | Ballot received after Voting Deadline |
| 22193610172603I* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $29.31 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610175194I* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $13,710.63 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610176339S* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $31,387.57 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610175863I* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,917.65 | Accept | Ballot received after Voting Deadline |
| 22193610189113I* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $9.52 | Accept | Ballot received after Voting Deadline |
| 22193610174670I* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10.70 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610175675I* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,081.18 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610175875I* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,862.77 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610174958I* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $44,726.33 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610169224I* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $276.44 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610175934I* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,583.60 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610172914I* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $24.43 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610175887I* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,794.80 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610172535S* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $30.53 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610175148I* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $16,362.77 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610175928I* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,610.12 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610189123I* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $9.33 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610175235I* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $11,947.98 | Accept | Ballot received after Voting Deadline |
| 22193610175312I* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $9,808.93 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610175401S* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8,181.91 | Accept | Ballot received after Voting Deadline |
| 22193610173451D* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $18.50 | Accept | Ballot received after Voting Deadline |
| 22193610174474A* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $11.57 | Accept | Ballot received after Voting Deadline |
| 22193610175728B* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,707.09 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610176058G* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,159.20 | Accept | Ballot received after Voting Deadline |
| 22193610175910D* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,692.79 | Accept | Ballot received after Voting Deadline |
| 22193610173049T* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $22.63 | Accept | Ballot received after Voting Deadline |
| 22193610171627B* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $52.42 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610173380I* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $19.16 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610175403S* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8,165.76 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610175923D* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,630.72 | Accept | Ballot received after Voting Deadline |
| 22193610189123I* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $9.34 | Accept | Ballot received after Voting Deadline |
| 22193610175976Z* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,436.55 | Accept | Ballot received after Voting Deadline |
| 22193610189167S* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8.79 | Accept | Ballot received after Voting Deadline |
| 22193610173773A* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $15.85 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610189279O* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $7.16 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610176190G* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $6,704.04 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610174928G* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $68,079.18 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610170342A* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $122.67 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610175037B* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $25,170.86 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610175037B* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $25,170.86 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610171874B* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $44.79 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610175687I* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,000.00 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610175483I* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $6,941.06 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610173999O* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $14.27 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610175569G* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $6,011.35 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610175427B* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $7,706.76 | Accept | Ballot received after Voting Deadline |
| 22193610172145O* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $38.22 | Accept | Ballot received after Voting Deadline |
| 22193610175341B* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $9,122.23 | Accept | Ballot received after Voting Deadline |

**BlockFi Inc., et al.**
**Exhibit B - Report of Ballots Excluded from the Final Tabulation**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 22193610171738930* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $15.00 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610171749368* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $59,198.82 | Accept | Ballot received after Voting Deadline |
| 22193610171758242* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,129.41 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610171751195* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $17,567.79 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610171707451* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $93.39 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610171750750* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $20,846.85 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610171752551* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $11,308.60 | Accept | Ballot received after Voting Deadline |
| 22193610171730372* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $22.79 | Reject | Ballot received after Voting Deadline |
| 22193610172040201* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $104,443.24 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610171754175* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $7,899.84 | Accept | Ballot received after Voting Deadline |
| 22193610171731263* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $21.74 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610171753809* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8,431.59 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610171763528* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $122,387.58 | Accept | Claim was expunged pursuant to the Eleventh Omnibus Objection filed on September 4th 2023 at Docket No. 1442 |
| 22193610171748931* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $359,968.94 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610171749751* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $38,716.00 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610171736055* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $17.13 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610171563779* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,374.47 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610171715336* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $55.47 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610171752842* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10,462.21 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610171712768* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $65.70 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610171750856* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $20,000.08 | Accept | Ballot received after Voting Deadline |
| 22193610171705691* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $106.08 | Accept | Ballot received after Voting Deadline |
| 22193610171753542* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8,874.33 | Reject | Ballot received after Voting Deadline |
| 22193610171753542* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8,874.33 | Reject | Ballot received after Voting Deadline |
| 22193610171751270* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $17,175.66 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610171749006* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $170,458.45 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610171750367* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $25,299.72 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610171699932* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $156.25 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610171751847* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $14,257.86 | Accept | Ballot received after Voting Deadline |
| 22193610171754351* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $7,609.32 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610171754552* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $7,306.35 | Accept | Ballot received after Voting Deadline |
| 22193610171757520* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,539.75 | Reject | Ballot received after Voting Deadline |
| 22193610171731619* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $21.33 | Reject | Ballot received after Voting Deadline |
| 22193610171726794* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $27.99 | Accept | Ballot received after Voting Deadline |
| 22193610171752126* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $12,789.53 | Accept | Ballot received after Voting Deadline |
| 22193610171755841* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,869.98 | Accept | Ballot received after Voting Deadline |
| 22193610171722227* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $36.57 | Accept | Ballot received after Voting Deadline |
| 22193610171754756* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $7,048.05 | Accept | Ballot received after Voting Deadline |
| 22193610171750444* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $24,226.57 | Accept | Ballot received after Voting Deadline |
| 22193610171717808* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $47.49 | Accept | Ballot received after Voting Deadline |
| 22193610171749759* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $38,559.36 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610171749413* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $55,163.30 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610171749525* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $47,629.42 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610171892142* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8.27 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610172039858* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $6,140.37 | Accept | Ballot received after Voting Deadline |
| 22193610171760418* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,216.28 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610171752277* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $12,201.90 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610171750522* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $23,100.99 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610171750523* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $23,100.99 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610172040368* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $2.00 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610171749353* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $60,286.36 | Accept | Ballot received after Voting Deadline |
| 22193610171704139* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $117.19 | Accept | Ballot received after Voting Deadline |
| 22193610171718258* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $46.22 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610171754672* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $7,159.14 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610171760212* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,288.25 | Accept | Ballot received after Voting Deadline |
| 22193610171733228* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $19.70 | Accept | Ballot received after Voting Deadline |
| 22193610171756082* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,632.38 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610171753588* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8,782.84 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610171752599* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $11,134.25 | Accept | Ballot received after Voting Deadline |
| 22193610171735712* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $17.40 | Accept | Ballot received after Voting Deadline |
| 22193610171758620* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,924.63 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610171894208* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8.17 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610171759039* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,720.92 | Accept | Ballot received after Voting Deadline |
| 22193610171891173* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $9.44 | Accept | Ballot received after Voting Deadline |
| 22193610171758622* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,922.77 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610171891581* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8.90 | Accept | Did not vote to accept or reject the plan |
| 22193610171724635* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $31.88 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610171754229* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $7,786.78 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610171756067* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,643.39 | Accept | Ballot received after Voting Deadline |
| 22193610171756551* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,228.58 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610171755698* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $6,006.97 | Accept | Ballot received after Voting Deadline |

**BlockFi Inc., et al.**
**Exhibit B - Report of Ballots Excluded from the Final Tabulation**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 22193610117732252* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,766.21 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610117741195* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $13.49 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610117720085* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $41.42 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610117755152* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $6,545.49 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610117750124* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $29,499.81 | Accept | Ballot received after Voting Deadline |
| 22193610117751574* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $15,790.37 | Accept | Ballot received after Voting Deadline |
| 22193610117760291* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,258.89 | Reject | Ballot received after Voting Deadline |
| 22193610117534067* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $9,153.83 | Reject | Ballot received after Voting Deadline |
| 22193610117018277* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $136.03 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610117562207* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,506.81 | Accept | Ballot received after Voting Deadline |
| 22193610102039738* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,076.40 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610117265446* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $28.40 | Accept | Ballot received after Voting Deadline |
| 22193610117016667* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $137.52 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610117502540* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $27,000.00 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610102040106* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $25,084.51 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610117317397* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $21.19 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610117600237* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,356.10 | Accept | Ballot received after Voting Deadline |
| 22193610117349167* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $18.14 | Accept | Ballot received after Voting Deadline |
| 22193610117333267* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $19.63 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610117417477* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $13.17 | Reject | Ballot received after Voting Deadline |
| 22193610117561847* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,534.05 | Accept | Ballot received after Voting Deadline |
| 22193610117591167* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,516.74 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610117266337* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $28.26 | Accept | Ballot received after Voting Deadline |
| 22193610117343907* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $18.61 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610117606507* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,132.53 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610117603907* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,224.84 | Accept | Ballot received after Voting Deadline |
| 22193610117638367* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $6,085.83 | Accept | Ballot received after Voting Deadline |
| 22193610102039767* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,430.07 | Accept | Ballot received after Voting Deadline |
| 22193610117607737* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,089.95 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610117222857* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $36.44 | Accept | Ballot received after Voting Deadline |
| 22193610117559267* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,804.85 | Accept | Ballot received after Voting Deadline |
| 22193610117588387* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,815.13 | Accept | Ballot received after Voting Deadline |
| 22193610117354777* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $17.59 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610117498187* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $36,570.22 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610117133357* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $63.39 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610117608257* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,071.84 | Accept | Ballot received after Voting Deadline |
| 22193610115200317* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8,013.58 | Accept | Ballot received after Voting Deadline |
| 22193610117509157* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $19,523.96 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610117423967* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $12.75 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610117556057* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $6,012.73 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610117541517* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $7,945.42 | Accept | Ballot received after Voting Deadline |
| 22193610117378797* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $15.74 | Accept | Ballot received after Voting Deadline |
| 22193610117082047* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $88.53 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610117567447* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,083.94 | Accept | Ballot received after Voting Deadline |
| 22193610116889467* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $357.85 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610117132287* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $63.82 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610117529697* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10,163.94 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610117580677* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,201.21 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610117527447* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10,689.55 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610117560337* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,682.62 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610117244227* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $32.33 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610117635277* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $124,938.44 | Accept | Claim was expunged pursuant to the Eleventh Omnibus Objection filed on September 4th 2023 at Docket No. 1442 |
| 22193610117494087* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $55,371.98 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610117308107* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $22.26 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610117533217* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $39,338.76 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610117435717* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $12.14 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610117279837* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $26.21 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610117279837* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $26.21 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610117523847* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $11,848.77 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610117582537* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,124.67 | Accept | Ballot received after Voting Deadline |
| 22193610117462167* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10.91 | Accept | Ballot received after Voting Deadline |
| 22193610117018457* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $135.84 | Accept | Ballot received after Voting Deadline |
| 22193610117614587* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $1.00 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610117198547* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $41.99 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610117508257* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $20,275.97 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610117539397* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8,285.25 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610117080957* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $89.20 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610117453147* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $11.32 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610117591527* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,660.75 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610118915497* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8.93 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610117592487* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,624.92 | Accept | Superseded by later received valid ballot included in the final tabulation |

**BlockFi Inc., et al.**
**Exhibit B - Report of Ballots Excluded from the Final Tabulation**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 221936101756074* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,637.95 | Reject | Ballot received after Voting Deadline |
| 221936101761014* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,010.90 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101741349* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $13.39 | Reject | Ballot received after Voting Deadline |
| 221936101749721* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $39,799.59 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101750413* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $43.10 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101750789* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $20,556.83 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101719413* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $43.10 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101748988* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $188,009.34 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101765532* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $1,005.81 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101750293* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $26,334.60 | Accept | Ballot received after Voting Deadline |
| 221936101754930* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $6,807.92 | Reject | Ballot received after Voting Deadline |
| 221936101729531* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $23.88 | Accept | Ballot received after Voting Deadline |
| 221936101758853* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,805.52 | Accept | Ballot received after Voting Deadline |
| 221936101756114* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,608.08 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101759434* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,544.88 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101748095* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10.18 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101763801* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $7,338.53 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101746944* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10.61 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101758066* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,212.21 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101743286* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $12.28 | Accept | Ballot received after Voting Deadline |
| 221936101756687* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,132.95 | Accept | Ballot received after Voting Deadline |
| 221936101723283* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $34.53 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101751027* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $18,616.82 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101723283* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $34.53 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101750215* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $27,662.88 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101757800* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,338.36 | Accept | Ballot received after Voting Deadline |
| 221936101736843* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $16.57 | Accept | Ballot received after Voting Deadline |
| 221936101736843* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $16.57 | Accept | Ballot received after Voting Deadline |
| 221936101754879* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $6,869.88 | Accept | Ballot received after Voting Deadline |
| 221936101759362* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,577.57 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936102039976* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10,232.17 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101757113* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,829.03 | | Did not vote to accept or reject the plan |
| 221936101756027* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,692.76 | Accept | Ballot received after Voting Deadline |
| 221936101740457* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $13.94 | Accept | Ballot received after Voting Deadline |
| 221936101756755* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,079.95 | Accept | Ballot received after Voting Deadline |
| 221936101760038* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,351.51 | Accept | Ballot received after Voting Deadline |
| 221936101759534* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,510.69 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101695919* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $207.82 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101716951* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $50.09 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101716951* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $50.09 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101750430* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $24,443.13 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101742974* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $12.44 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101756797* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,052.79 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101757711* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,360.69 | Accept | Ballot received after Voting Deadline |
| 221936101728380* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $25.57 | Accept | Ballot received after Voting Deadline |
| 221936102040009* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $12,566.62 | Accept | Ballot received after Voting Deadline |
| 221936101754540* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $7,321.72 | Accept | Ballot received after Voting Deadline |
| 221936101721392* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $38.33 | Accept | Ballot received after Voting Deadline |
| 221936101753897* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8,337.82 | Accept | Ballot received after Voting Deadline |
| 221936102040192* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $83,934.52 | Accept | Ballot received after Voting Deadline |
| 221936101690090* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $327.77 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101760446* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,207.10 | Accept | Ballot received after Voting Deadline |
| 221936101763581* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $36,696.25 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101753901* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8,330.35 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101723641* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $33.80 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101738284* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $15.45 | Accept | Ballot received after Voting Deadline |
| 221936101754797* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $6,980.94 | Accept | Ballot received after Voting Deadline |
| 221936101750083* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $30,324.47 | Reject | Ballot received after Voting Deadline |
| 221936101727857* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $26.39 | Accept | Ballot received after Voting Deadline |
| 221936101752009* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $13,369.94 | Accept | Superseded by later received valid ballot included in the final tabulation, Holder submitted an inconsistent vote within the same plan class |
| 221936101752009* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $13,369.94 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101754543* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $7,318.78 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101711665* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $70.50 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101749797* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $37,413.49 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101755653* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $6,049.57 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101730442* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $22.71 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101750419* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $24,596.93 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101750419* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $24,596.93 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101750419* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $24,596.93 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101748954* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $243,685.17 | Accept | Superseded by later received valid ballot included in the final tabulation |

**BlockFi Inc., et al.**
**Exhibit B - Report of Ballots Excluded from the Final Tabulation**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 221936101753550* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8,852.46 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101756975* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,930.51 | Accept | Ballot received after Voting Deadline |
| 221936101752503* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $11,477.16 | Accept | Ballot received after Voting Deadline |
| 221936101727925* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $26.30 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101752442* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $11,667.13 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101702420* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $130.34 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101749306* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $65,943.56 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101752834* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10,482.03 | Accept | Ballot received after Voting Deadline |
| 221936101712738* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $65.82 | Accept | Ballot received after Voting Deadline |
| 221936101760886* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,052.65 | Accept | Ballot received after Voting Deadline |
| 221936101892646* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $7.55 | Accept | Ballot received after Voting Deadline |
| 221936102032031* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $49.97 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101746945* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10.61 | Accept | Ballot received after Voting Deadline |
| 221936101757916* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,275.80 | Accept | Ballot received after Voting Deadline |
| 221936101760877* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,055.95 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101753371* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $9,226.97 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101750102* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $30,013.29 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101713988* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $60.65 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101712422* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $67.08 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101749948* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $33,405.65 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101753431* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $9,089.00 | Accept | Ballot received after Voting Deadline |
| 221936101732830* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $20.06 | Accept | Ballot received after Voting Deadline |
| 221936101759106* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,689.96 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101754390* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $7,537.79 | Accept | Ballot received after Voting Deadline |
| 221936101759489* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,524.33 | Accept | Ballot received after Voting Deadline |
| 221936101756308* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,432.78 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101742031* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $12.99 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101760565* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,167.54 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101753489* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8,976.51 | Accept | Ballot received after Voting Deadline |
| 221936101713499* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $62.71 | Accept | Ballot received after Voting Deadline |
| 221936101756925* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,965.61 | Accept | Ballot received after Voting Deadline |
| 221936102039660* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,218.44 | Accept | Ballot received after Voting Deadline |
| 221936101708954* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $84.16 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101756650* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,159.62 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101750110* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $29,933.54 | Accept | Ballot received after Voting Deadline |
| 221936101758488* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,995.15 | Accept | Ballot received after Voting Deadline |
| 221936101754539* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $7,321.93 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101755126* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $6,574.74 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101738137* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $15.55 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101710214* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $77.66 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101749765* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $38,364.58 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101731530* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $21.43 | Accept | Did not vote to accept or reject the plan |
| 221936101747279* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10.49 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101748890* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $993,474.90 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101760323* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,246.91 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 221936101751338* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $16,847.74 | Accept | Ballot received after Voting Deadline |
| 221936101758055* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,207.56 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101727347* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $27.17 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101758055* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,207.56 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101748972* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $35,217.88 | Accept | Ballot received after Voting Deadline |
| 221936101697475* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $185.28 | Accept | Ballot received after Voting Deadline |
| 221936101757219* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,755.04 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101892905* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5.25 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101752557* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $11,292.72 | Accept | Ballot received after Voting Deadline |
| 221936101749897* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $34,301.27 | Accept | Ballot received after Voting Deadline |
| 221936101711873* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $69.58 | Accept | Ballot received after Voting Deadline |
| 221936101756466* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,301.79 | Accept | Ballot received after Voting Deadline |
| 221936101742490* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $12.70 | Accept | Ballot received after Voting Deadline |
| 221936101754467* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $7,397.74 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101750463* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $23,930.06 | Accept | Ballot received after Voting Deadline |
| 221936101719735* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $42.30 | Accept | Ballot received after Voting Deadline |
| 221936101715580* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $66.50 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101738182* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $15.52 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101754430* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $7,469.13 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101750513* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $23,172.57 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101758936* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,767.56 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101748292* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10.10 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101729449* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $24.02 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101752368* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $11,908.06 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101752208* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $12,422.17 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101758111* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,182.96 | Accept | Superseded by later received valid ballot included in the final tabulation |

**BlockFi Inc., et al.**
**Exhibit B - Report of Ballots Excluded from the Final Tabulation**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 22193610174949S* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $49,236.95 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610173283Z* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $20.06 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610175325 6* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $9,492.05 | Accept | Ballot received after Voting Deadline |
| 22193610174908 9* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $112,578.23 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610175529 2* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $6,398.72 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610169382 2* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $244.15 | Accept | Ballot received after Voting Deadline |
| 22193610171991 1* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $41.84 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610203966 6* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,251.93 | Accept | Ballot received after Voting Deadline |
| 22193610176018 3* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,297.21 | Accept | Ballot received after Voting Deadline |
| 22193610176018 3* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,297.21 | Accept | Ballot received after Voting Deadline |
| 22193610189172 2* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8.71 | Accept | Ballot received after Voting Deadline |
| 22193610172085 3* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $39.57 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610176066 1* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,121.03 | Accept | Superseded by later received valid ballot included in the final tabulation, Holder submitted an inconsistent vote within the same plan class |
| 22193610189284 3* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $6.75 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610176068 1* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,121.03 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610175948 8* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,524.75 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610189177 1* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8.65 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610204160 3* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $11.79 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610204160 3* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $11.79 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610175973 7* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,444.91 | Accept | Ballot received after Voting Deadline |
| 22193610174926 0* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $71,693.01 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610168638 1* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $486.41 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610174926 0* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $71,693.01 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610175311 9* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $9,810.68 | Accept | Ballot received after Voting Deadline |
| 22193610173309 3* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $19.83 | Accept | Ballot received after Voting Deadline |
| 22193610175764 2* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,453.87 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610174656 7* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10.75 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610171963 3* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $42.56 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610175920 6* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,640.35 | Accept | Ballot received after Voting Deadline |
| 22193610175850 9* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,981.54 | Accept | Ballot received after Voting Deadline |
| 22193610171018 5* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $77.79 | Accept | Ballot received after Voting Deadline |
| 22193610174973 9* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $39,051.79 | Accept | Ballot received after Voting Deadline |
| 22193610175178 7* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $14,562.23 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610175263 6* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $11,015.83 | Accept | Ballot received after Voting Deadline |
| 22193610172006 3* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $40.00 | Accept | Ballot received after Voting Deadline |
| 22193610175097 1* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $19,122.58 | Accept | Ballot received after Voting Deadline |
| 22193610174996 7* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $33,115.50 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610175306 6* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $9,956.44 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610171355 0* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $62.52 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610171724 8* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $49.21 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610175303 1* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10,058.12 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610175165 0* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $15,362.61 | Accept | Ballot received after Voting Deadline |
| 22193610175475 2* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $7,055.49 | Accept | Ballot received after Voting Deadline |
| 22193610173600 5* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $17.17 | Accept | Ballot received after Voting Deadline |
| 22193610175912 6* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,676.27 | Accept | Ballot received after Voting Deadline |
| 22193610175048 5* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $23,653.20 | Accept | Ballot received after Voting Deadline |
| 22193610171736 5* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $48.83 | Accept | Ballot received after Voting Deadline |
| 22193610170458 3* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $114.08 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610175017 5* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $28,602.14 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610174094 0* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $13.63 | Accept | Ballot received after Voting Deadline |
| 22193610175191 4* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $13,903.93 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610174066 3* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $13.80 | | Did not vote to accept or reject the plan |
| 22193610174818 7* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10.15 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610175808 2* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,195.03 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610204014 9* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $40,825.10 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610175639 5* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,362.28 | Accept | Ballot received after Voting Deadline |
| 22193610204007 8* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $20,774.08 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610175767 9* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,423.60 | Accept | Ballot received after Voting Deadline |
| 22193610170983 6* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $79.54 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610175025 0* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $27,027.93 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610175187 3* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $14,122.89 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610172428 5* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $32.57 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610176409 7* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $26,784.89 | Reject | Claim was acquired pursuant to the Tenth Omnibus Objection filed on September 1st, 2023 at Docket No. 1437 |
| 22193610176149 7* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $415,458.21 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 22193610175971 1* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,449.57 | Accept | Ballot received after Voting Deadline |
| 22193610174523 7* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $11.36 | Accept | Ballot received after Voting Deadline |
| 22193610175725 6* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,728.87 | Accept | Ballot received after Voting Deadline |
| 22193610189146 1* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $9.07 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610175684 1* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,019.70 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610175748 5* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,561.62 | Accept | Ballot received after Voting Deadline |

**BlockFi Inc., et al.**
**Exhibit B - Report of Ballots Excluded from the Final Tabulation**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 221936101746067* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10.98 | Accept | Ballot received after Voting Deadline |
| 221936101751882* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $14,065.87 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101725692* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $29.89 | Accept | Ballot received after Voting Deadline |
| 221936101758411* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,039.21 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101755051* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $6,661.19 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101719916* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $41.83 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101760891* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,050.20 | Accept | Ballot received after Voting Deadline |
| 221936101749141* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $96,573.26 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101689620* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $340.47 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101758652* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,910.93 | Accept | Ballot received after Voting Deadline |
| 221936101890842* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $9.96 | Accept | Ballot received after Voting Deadline |
| 221936101751963* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $13,636.20 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101755792* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,916.49 | Reject | Ballot received after Voting Deadline |
| 221936101740282* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $14.06 | Reject | Ballot received after Voting Deadline |
| 221936101750874* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $19,876.20 | Accept | Ballot received after Voting Deadline |
| 221936101719567* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $42.74 | Accept | Ballot received after Voting Deadline |
| 221936101760911* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,043.99 | Accept | Ballot received after Voting Deadline |
| 221936101763869* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,353.24 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101753482* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8,984.69 | Accept | Ballot received after Voting Deadline |
| 221936102040014* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $13,037.53 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101732862* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $20.03 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101753695* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8,593.65 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101720013* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $41.62 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101738122* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $15.56 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101721350* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $38.43 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101751192* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $17,582.81 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101752530* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $11,358.28 | Accept | Ballot received after Voting Deadline |
| 221936101728471* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $25.44 | Accept | Ballot received after Voting Deadline |
| 221936101891505* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $9.02 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101756536* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,239.69 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101742996* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $12.43 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101753975* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8,235.92 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101718037* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $46.83 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101749501* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $49,092.77 | Accept | Claim was expunged pursuant to the Eleventh Omnibus Objection filed on September 4th 2023 at Docket No. 1442 |
| 221936101756101* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,619.23 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101756101* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,619.23 | Accept | Ballot received after Voting Deadline |
| 221936101745292* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $11.33 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101757399* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,622.13 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101520016* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $50,830.00 | Accept | Claim was expunged pursuant to the Tenth Omnibus Objection filed on September 1st, 2023 at Docket No. 1437 |
| 221936101763555* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $50,856.80 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 221936101763512* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $281,884.00 | Accept | Superseded by later received valid ballot included in the final tabulation, Claim was expunged pursuant to the Eleventh Omnibus Objection filed on September 4, 2023 at Docket No. 1442 |
| 221936101763512* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $281,884.00 | Accept | Claim was expunged pursuant to the Eleventh Omnibus Objection filed on September 4th 2023 at Docket No. 1442 |
| 221936101749014* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $163,048.99 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 221936101764044* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $1.00 | Accept | Ballot received after Voting Deadline |
| 221936101520026* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10,500.00 | Reject | Claim was expunged pursuant to the Tenth Omnibus Objection filed on September 1st, 2023 at Docket No. 1437 |
| 221936101753335* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $9,311.31 | Accept | Ballot received after Voting Deadline |
| 221936101757272* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,716.74 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 221936101757275* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,716.64 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 221936101757272* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,716.74 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 221936101757272* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,716.74 | Reject | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 221936101749874* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $35,150.00 | Accept | Claim was expunged pursuant to the Tenth Omnibus Objection filed on September 1st, 2023 at Docket No. 1437 |
| 221936101764083* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $1.00 | Accept | Claim was expunged pursuant to the Tenth Omnibus Objection filed on September 1st, 2023 at Docket No. 1437 |
| 221936101755791* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,916.49 | Reject | Ballot received after Voting Deadline |
| 221936101752127* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $12,789.53 | Accept | Ballot received after Voting Deadline |
| 221936101748880* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $1,598,827.42 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101756010* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,706.41 | Accept | Ballot received after Voting Deadline |
| 221936101752178* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $12,554.50 | Accept | Ballot received after Voting Deadline |
| 221936101759117* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,682.32 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101757273* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,716.74 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 221936101764018* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $1.00 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 221936101764018* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $1.00 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 221936101757273* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,716.74 | Reject | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 221936101749216* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $80,861.78 | Reject | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 221936101749107* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $106,049.90 | Accept | Claim was expunged pursuant to the Eleventh Omnibus Objection filed on September 4th 2023 at Docket No. 1442 |
| 221936101749046* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $134,089.73 | Accept | Claim was expunged pursuant to the Eleventh Omnibus Objection filed on September 4th 2023 at Docket No. 1442 |
| 221936101749092* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $111,849.23 | Accept | Claim was expunged pursuant to the Eleventh Omnibus Objection filed on September 4th 2023 at Docket No. 1442 |
| 221936101763531* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $106,049.90 | Accept | Claim was expunged pursuant to the Eleventh Omnibus Objection filed on September 4th 2023 at Docket No. 1442 |
| 221936101754209* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $7,819.62 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101764169* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $2,222.00 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 221936101756923* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,966.18 | Accept | Superseded by later received valid ballot included in the final tabulation |

BlockFi Inc., et al.
Exhibit B - Report of Ballots Excluded from the Final Tabulation

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 2219361017635864* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $35,000.00 | Accept | Ballot received after Voting Deadline |
| 2219361017633888* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,033.32 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 2219361017490737* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $118,206.07 | Accept | Claim was expunged pursuant to the Eleventh Omnibus Objection filed on September 4th 2023 at Docket No. 1442 |
| 2219361017559064* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,823.88 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 2219361015200020* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $30,131.26 | Accept | Claim was expunged pursuant to the Tenth Omnibus Objection filed on September 1st, 2023 at Docket No. 1437 |
| 2219361017494117* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $55,289.37 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 2219361017615774* | 3d | BlockFi International Ltd. Loan Collateral Claims | $66,629.55 | Reject | Ballot received after Voting Deadline |
| 2219361017616064* | 3d | BlockFi International Ltd. Loan Collateral Claims | $46,025.89 | Accept | Ballot received after Voting Deadline |
| 2219361017488674* | 3d | BlockFi International Ltd. Loan Collateral Claims | $4,085,134.43 | Accept | Ballot received after Voting Deadline |
| 2219361017488999* | 3d | BlockFi International Ltd. Loan Collateral Claims | $600,000.00 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 2219361017488577* | 3d | BlockFi International Ltd. Loan Collateral Claims | $48,188,955.35 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 2219361017617017* | 3d | BlockFi International Ltd. Loan Collateral Claims | $23,690.99 | Accept | Ballot received after Voting Deadline |
| 2219361018915397* | 3d | BlockFi International Ltd. Loan Collateral Claims | $8.96 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 2219361017319237* | 3d | BlockFi International Ltd. Loan Collateral Claims | $20.99 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 2219361017489487* | 3d | BlockFi International Ltd. Loan Collateral Claims | $270,582.60 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361017488707* | 3d | BlockFi International Ltd. Loan Collateral Claims | $2,600,000.00 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 2219361018201547* | 3d | BlockFi International Ltd. Loan Collateral Claims | $9.08 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 2219361017489677* | 3d | BlockFi International Ltd. Loan Collateral Claims | $212,038.37 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 2219361017616037* | 3d | BlockFi International Ltd. Loan Collateral Claims | $47,196.05 | Reject | Ballot received after Voting Deadline |
| 2219361017489427* | 3d | BlockFi International Ltd. Loan Collateral Claims | $300,000.00 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361017615344* | 3d | BlockFi International Ltd. Loan Collateral Claims | $119,064.45 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361017489547* | 3d | BlockFi International Ltd. Loan Collateral Claims | $243,685.17 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 2219361017617707* | 3d | BlockFi International Ltd. Loan Collateral Claims | $14,261.54 | Accept | Ballot received after Voting Deadline |
| 2219361017489157* | 3d | BlockFi International Ltd. Loan Collateral Claims | $475,974.93 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 2219361017649777* | 3e | BlockFi Inc. Interest Account Claims | $21,865.12 | Accept | Ballot received after Voting Deadline |
| 2219361017672997* | 3e | BlockFi Inc. Interest Account Claims | $12,311.00 | Accept | Ballot received after Voting Deadline |
| 2219361020454637* | 3e | BlockFi Inc. Interest Account Claims | $3,817.80 | Accept | Ballot received after Voting Deadline |
| 2219361020373347* | 3e | BlockFi Inc. Interest Account Claims | $7.68 | Accept | Ballot received after Voting Deadline |
| 2219361015557797* | 3e | BlockFi Inc. Interest Account Claims | $4,039.45 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361015557797* | 3e | BlockFi Inc. Interest Account Claims | $4,039.45 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361015557797* | 3e | BlockFi Inc. Interest Account Claims | $4,039.45 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361015064897* | 3e | BlockFi Inc. Interest Account Claims | $16.59 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 2219361015379527* | 3e | BlockFi Inc. Interest Account Claims | $10,014.68 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 2219361015461447* | 3e | BlockFi Inc. Interest Account Claims | $6,180.29 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361015143167* | 3e | BlockFi Inc. Interest Account Claims | $11.43 | Accept | Ballot received after Voting Deadline |
| 2219361014911937* | 3e | BlockFi Inc. Interest Account Claims | $47.80 | Accept | Ballot received after Voting Deadline |
| 2219361015474527* | 3e | BlockFi Inc. Interest Account Claims | $5,792.68 | Accept | Ballot received after Voting Deadline |
| 2219361015114887* | 3e | BlockFi Inc. Interest Account Claims | $12.96 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 2219361015217097* | 3e | BlockFi Inc. Interest Account Claims | $66,909.70 | Accept | Ballot received after Voting Deadline |
| 2219361015200038* | 3e | BlockFi Inc. Interest Account Claims | $3,306,898.52 | | Did not vote to accept or reject the Plan |
| 2219361015364187* | 3e | BlockFi Inc. Interest Account Claims | $10,907.10 | Accept | Ballot received after Voting Deadline |
| 2219361015507787* | 3e | BlockFi Inc. Interest Account Claims | $5,100.13 | Accept | Ballot received after Voting Deadline |
| 2219361014980617* | 3e | BlockFi Inc. Interest Account Claims | $28.38 | Accept | Ballot received after Voting Deadline |
| 2219361015370517* | 3e | BlockFi Inc. Interest Account Claims | $10,602.61 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361015501627* | 3e | BlockFi Inc. Interest Account Claims | $5,247.14 | Accept | Ballot received after Voting Deadline |
| 2219361015018747* | 3e | BlockFi Inc. Interest Account Claims | $21.82 | Accept | Ballot received after Voting Deadline |
| 2219361015205277* | 3e | BlockFi Inc. Interest Account Claims | $135,666.07 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361014721457* | 3e | BlockFi Inc. Interest Account Claims | $210.17 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361015262997* | 3e | BlockFi Inc. Interest Account Claims | $26,730.63 | Accept | Ballot received after Voting Deadline |
| 2219361015463537* | 3e | BlockFi Inc. Interest Account Claims | $6,115.05 | Accept | Ballot received after Voting Deadline |
| 2219361014976067* | 3e | BlockFi Inc. Interest Account Claims | $29.13 | Accept | Ballot received after Voting Deadline |
| 2219361020309187* | 3e | BlockFi Inc. Interest Account Claims | $8.55 | Reject | Ballot received after Voting Deadline |
| 2219361015676727* | 3e | BlockFi Inc. Interest Account Claims | $28,033.05 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361015454207* | 3e | BlockFi Inc. Interest Account Claims | $6,416.44 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 2219361014942807* | 3e | BlockFi Inc. Interest Account Claims | $35.71 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361015280927* | 3e | BlockFi Inc. Interest Account Claims | $21,806.00 | Accept | Ballot received after Voting Deadline |
| 2219361014985187* | 3e | BlockFi Inc. Interest Account Claims | $27.54 | Accept | Ballot received after Voting Deadline |
| 2219361015260627* | 3e | BlockFi Inc. Interest Account Claims | $27,548.42 | Accept | Ballot received after Voting Deadline |
| 2219361014878957* | 3e | BlockFi Inc. Interest Account Claims | $65.32 | Accept | Ballot received after Voting Deadline |
| 2219361015342317* | 3e | BlockFi Inc. Interest Account Claims | $12,636.02 | Accept | Ballot received after Voting Deadline |
| 2219361014963517* | 3e | BlockFi Inc. Interest Account Claims | $31.02 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361015283517* | 3e | BlockFi Inc. Interest Account Claims | $20,989.34 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361020349107* | 3e | BlockFi Inc. Interest Account Claims | $31.50 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361015549897* | 3e | BlockFi Inc. Interest Account Claims | $4,189.95 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361014718167* | 3e | BlockFi Inc. Interest Account Claims | $211.94 | | Did not vote to accept or reject the Plan |
| 2219361018944527* | 3e | BlockFi Inc. Interest Account Claims | $6,115.69 | Accept | Ballot received after Voting Deadline |
| 2219361018944527* | 3e | BlockFi Inc. Interest Account Claims | $6,115.69 | Accept | Ballot received after Voting Deadline |
| 2219361020320457* | 3e | BlockFi Inc. Interest Account Claims | $11.33 | Accept | Ballot received after Voting Deadline |
| 2219361020439917* | 3e | BlockFi Inc. Interest Account Claims | $37.27 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361015257137* | 3e | BlockFi Inc. Interest Account Claims | $28,890.83 | Accept | Ballot received after Voting Deadline |
| 2219361015065727* | 3e | BlockFi Inc. Interest Account Claims | $16.52 | Accept | Superseded by later received valid ballot included in the final tabulation |

**BlockFi Inc., et al.**
**Exhibit B - Report of Ballots Excluded from the Final Tabulation**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 2219361015438A0* | 3e | BlockFi Inc. Interest Account Claims | $7,000.35 | Accept | Ballot received after Voting Deadline |
| 2219361015566970* | 3e | BlockFi Inc. Interest Account Claims | $300,000.00 | Accept | Claim was expunged pursuant to the Eleventh Omnibus Objection filed on September 4th 2023 at Docket No. 1442 |
| 2219361015677721* | 3e | BlockFi Inc. Interest Account Claims | $26,121.19 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361015318S2* | 3e | BlockFi Inc. Interest Account Claims | $15,680.14 | Accept | Ballot received after Voting Deadline |
| 2219361015048O2* | 3e | BlockFi Inc. Interest Account Claims | $18.19 | Accept | Superseded by later received valid ballot included in the same plan class |
| 2219361015608B5* | 3e | BlockFi Inc. Interest Account Claims | $3,281.58 | Reject | Superseded by later received valid ballot included in the same plan class |
| 2219361014855295* | 3e | BlockFi Inc. Interest Account Claims | $95.23 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 2219361014494I79* | 3e | BlockFi Inc. Interest Account Claims | $437.24 | | Did not vote to accept or reject the Plan |
| 2219361015208O4* | 3e | BlockFi Inc. Interest Account Claims | $106,619.93 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361020232816* | 3e | BlockFi Inc. Interest Account Claims | $9.07 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361014853O1* | 3e | BlockFi Inc. Interest Account Claims | $95.17 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 2219361015306O3* | 3e | BlockFi Inc. Interest Account Claims | $17,103.09 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 2219361015057S7* | 3e | BlockFi Inc. Interest Account Claims | $17.31 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361015379O3* | 3e | BlockFi Inc. Interest Account Claims | $10,052.82 | Reject | Superseded by later received valid ballot included in the same plan class |
| 2219361014877783* | 3e | BlockFi Inc. Interest Account Claims | $66.05 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361015350O3* | 3e | BlockFi Inc. Interest Account Claims | $11,872.60 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361015660963* | 3e | BlockFi Inc. Interest Account Claims | $372,665.00 | Accept | Claim was expunged pursuant to the Eleventh Omnibus Objection filed on September 4th 2023 at Docket No. 1442 |
| 2219361014831S1* | 3e | BlockFi Inc. Interest Account Claims | $142.75 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361015210O1* | 3e | BlockFi Inc. Interest Account Claims | $89,412.54 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361015210O1* | 3e | BlockFi Inc. Interest Account Claims | $89,412.54 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361014946S8* | 3e | BlockFi Inc. Interest Account Claims | $34.67 | Accept | Ballot received after Voting Deadline |
| 2219361015437O9* | 3e | BlockFi Inc. Interest Account Claims | $7,024.11 | Accept | Ballot received after Voting Deadline |
| 2219361015090O4* | 3e | BlockFi Inc. Interest Account Claims | $34.56 | Accept | Ballot received after Voting Deadline |
| 2219361015315B7* | 3e | BlockFi Inc. Interest Account Claims | $16,043.99 | Accept | Ballot received after Voting Deadline |
| 2219361014857I9* | 3e | BlockFi Inc. Interest Account Claims | $89.27 | Accept | Ballot received after Voting Deadline |
| 2219361015236I2* | 3e | BlockFi Inc. Interest Account Claims | $41,132.06 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 2219361014726O7* | 3e | BlockFi Inc. Interest Account Claims | $207.40 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 2219361015612S1* | 3e | BlockFi Inc. Interest Account Claims | $3,241.13 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361020233373* | 3e | BlockFi Inc. Interest Account Claims | $8.99 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361015454B0* | 3e | BlockFi Inc. Interest Account Claims | $6,394.83 | | Did not vote to accept or reject the Plan |
| 2219361015390O6* | 3e | BlockFi Inc. Interest Account Claims | $9,318.54 | Accept | Ballot received after Voting Deadline |
| 2219361015568I2* | 3e | BlockFi Inc. Interest Account Claims | $3,852.43 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361020230I0* | 3e | BlockFi Inc. Interest Account Claims | $9.13 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361014839S3* | 3e | BlockFi Inc. Interest Account Claims | $122.21 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361015273S5* | 3e | BlockFi Inc. Interest Account Claims | $23,470.46 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361014655O7* | 3e | BlockFi Inc. Interest Account Claims | $256.39 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 2219361015239I3* | 3e | BlockFi Inc. Interest Account Claims | $38,428.11 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 2219361015455O0* | 3e | BlockFi Inc. Interest Account Claims | $6,380.56 | Reject | Ballot received after Voting Deadline |
| 2219361015127B4* | 3e | BlockFi Inc. Interest Account Claims | $12.22 | Reject | Ballot received after Voting Deadline |
| 2219361015679B6* | 3e | BlockFi Inc. Interest Account Claims | $17,495.00 | Accept | Ballot received after Voting Deadline |
| 2219361014855O0* | 3e | BlockFi Inc. Interest Account Claims | $90.63 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 2219361015297S5* | 3e | BlockFi Inc. Interest Account Claims | $18,474.30 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 2219361015688I9* | 3e | BlockFi Inc. Interest Account Claims | $6,014.67 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361015620O9* | 3e | BlockFi Inc. Interest Account Claims | $3,145.87 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361020250S8* | 3e | BlockFi Inc. Interest Account Claims | $8.35 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361020250S8* | 3e | BlockFi Inc. Interest Account Claims | $8.35 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361015620O9* | 3e | BlockFi Inc. Interest Account Claims | $3,145.87 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361014859O8* | 3e | BlockFi Inc. Interest Account Claims | $86.25 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 2219361015319I4* | 3e | BlockFi Inc. Interest Account Claims | $15,534.72 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 2219361015345O2* | 3e | BlockFi Inc. Interest Account Claims | $12,350.21 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361014884O4* | 3e | BlockFi Inc. Interest Account Claims | $62.36 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361015563O8* | 3e | BlockFi Inc. Interest Account Claims | $3,946.23 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361015382I7* | 3e | BlockFi Inc. Interest Account Claims | $9,835.32 | Accept | Ballot received after Voting Deadline |
| 2219361015407S2* | 3e | BlockFi Inc. Interest Account Claims | $8,369.74 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361015486S8* | 3e | BlockFi Inc. Interest Account Claims | $5,544.50 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361015670O5* | 3e | BlockFi Inc. Interest Account Claims | $194,115.92 | | Did not vote to accept or reject the Plan |
| 2219361015684S5* | 3e | BlockFi Inc. Interest Account Claims | $7,811.06 | Reject | Ballot received after Voting Deadline |
| 2219361015672I0* | 3e | BlockFi Inc. Interest Account Claims | $71,000.00 | Accept | Ballot received after Voting Deadline |
| 2219361015102I1* | 3e | BlockFi Inc. Interest Account Claims | $13.77 | | Did not vote to accept or reject the Plan |
| 2219361015501S5* | 3e | BlockFi Inc. Interest Account Claims | $5,250.75 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361015342O9* | 3e | BlockFi Inc. Interest Account Claims | $12,623.60 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361015342O9* | 3e | BlockFi Inc. Interest Account Claims | $12,623.60 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361014872S8* | 3e | BlockFi Inc. Interest Account Claims | $70.25 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361015342O9* | 3e | BlockFi Inc. Interest Account Claims | $12,623.60 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361014872S8* | 3e | BlockFi Inc. Interest Account Claims | $70.25 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361015286B8* | 3e | BlockFi Inc. Interest Account Claims | $4,622.21 | Accept | Ballot received after Voting Deadline |
| 2219361014999I4* | 3e | BlockFi Inc. Interest Account Claims | $24.95 | Accept | Ballot received after Voting Deadline |
| 2219361015438I9* | 3e | BlockFi Inc. Interest Account Claims | $7,007.70 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361014886S5* | 3e | BlockFi Inc. Interest Account Claims | $61.04 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 2219361015362I7* | 3e | BlockFi Inc. Interest Account Claims | $10,969.06 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 2219361015395I2* | 3e | BlockFi Inc. Interest Account Claims | $9,003.96 | | Did not vote to accept or reject the Plan |

**BlockFi Inc., et al.**
**Exhibit B - Report of Ballots Excluded from the Final Tabulation**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 221936101545640* | 3e | BlockFi Inc. Interest Account Claims | $6,341.66 | Accept | Ballot received after Voting Deadline |
| 221936101538067* | 3e | BlockFi Inc. Interest Account Claims | $9,937.26 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101514913* | 3e | BlockFi Inc. Interest Account Claims | $11.14 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101514913* | 3e | BlockFi Inc. Interest Account Claims | $11.14 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101514913* | 3e | BlockFi Inc. Interest Account Claims | $11.14 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101552982* | 3e | BlockFi Inc. Interest Account Claims | $4,596.69 | Accept | Ballot received after Voting Deadline |
| 221936101500127* | 3e | BlockFi Inc. Interest Account Claims | $24.73 | Accept | Ballot received after Voting Deadline |
| 221936101523114* | 3e | BlockFi Inc. Interest Account Claims | $44,791.82 | Accept | Ballot received after Voting Deadline |
| 221936101481083* | 3e | BlockFi Inc. Interest Account Claims | $159.85 | Accept | Ballot received after Voting Deadline |
| 221936101475542* | 3e | BlockFi Inc. Interest Account Claims | $188.20 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 221936101523610* | 3e | BlockFi Inc. Interest Account Claims | $41,143.49 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101472602* | 3e | BlockFi Inc. Interest Account Claims | $207.43 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101522362* | 3e | BlockFi Inc. Interest Account Claims | $54,142.51 | Accept | Ballot received after Voting Deadline |
| 221936101462088* | 3e | BlockFi Inc. Interest Account Claims | $285.79 | Accept | Ballot received after Voting Deadline |
| 221936101550353* | 3e | BlockFi Inc. Interest Account Claims | $5,201.88 | Accept | Ballot received after Voting Deadline |
| 221936102042576* | 3e | BlockFi Inc. Interest Account Claims | $31.32 | Accept | Ballot received after Voting Deadline |
| 221936101567909* | 3e | BlockFi Inc. Interest Account Claims | $19,694.04 | Accept | Ballot received after Voting Deadline |
| 221936101533601* | 3e | BlockFi Inc. Interest Account Claims | $13,315.53 | Accept | Ballot received after Voting Deadline |
| 221936101500466* | 3e | BlockFi Inc. Interest Account Claims | $24.15 | Accept | Ballot received after Voting Deadline |
| 221936101521426* | 3e | BlockFi Inc. Interest Account Claims | $75,781.82 | Accept | Ballot received after Voting Deadline |
| 221936101551125* | 3e | BlockFi Inc. Interest Account Claims | $5,023.85 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101545632* | 3e | BlockFi Inc. Interest Account Claims | $6,344.47 | Accept | Ballot received after Voting Deadline |
| 221936101490272* | 3e | BlockFi Inc. Interest Account Claims | $52.92 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101524893* | 3e | BlockFi Inc. Interest Account Claims | $32,745.41 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101499810* | 3e | BlockFi Inc. Interest Account Claims | $25.26 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101539085* | 3e | BlockFi Inc. Interest Account Claims | $9,272.35 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101499465* | 3e | BlockFi Inc. Interest Account Claims | $25.94 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101531761* | 3e | BlockFi Inc. Interest Account Claims | $15,824.19 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936102043976* | 3e | BlockFi Inc. Interest Account Claims | $36.86 | Accept | Ballot received after Voting Deadline |
| 221936102032460* | 3e | BlockFi Inc. Interest Account Claims | $21,928.40 | Accept | Ballot received after Voting Deadline |
| 221936102044736* | 3e | BlockFi Inc. Interest Account Claims | $244.39 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101548992* | 3e | BlockFi Inc. Interest Account Claims | $5,470.52 | | Did not vote to accept or reject the Plan |
| 221936101544141* | 3e | BlockFi Inc. Interest Account Claims | $6,873.05 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101483738* | 3e | BlockFi Inc. Interest Account Claims | $125.97 | Accept | Ballot received after Voting Deadline |
| 221936101567063* | 3e | BlockFi Inc. Interest Account Claims | $135,489.83 | Accept | Ballot received after Voting Deadline, Claim was expunged pursuant to the Eleventh Omnibus Objection filed on September 4, 2023 at Docket No. 1442 |
| 221936101548303* | 3e | BlockFi Inc. Interest Account Claims | $5,617.75 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101568077* | 3e | BlockFi Inc. Interest Account Claims | $16,177.00 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101557008* | 3e | BlockFi Inc. Interest Account Claims | $3,828.23 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101488228* | 3e | BlockFi Inc. Interest Account Claims | $63.22 | Accept | Ballot received after Voting Deadline |
| 221936101568700* | 3e | BlockFi Inc. Interest Account Claims | $7,261.48 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101559731* | 3e | BlockFi Inc. Interest Account Claims | $3,431.71 | Reject | Ballot received after Voting Deadline |
| 221936101544807* | 3e | BlockFi Inc. Interest Account Claims | $6,619.05 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 221936101563145* | 3e | BlockFi Inc. Interest Account Claims | $3,006.87 | | Did not vote to accept or reject the Plan |
| 221936102027918* | 3e | BlockFi Inc. Interest Account Claims | $6.77 | | Did not vote to accept or reject the Plan |
| 221936101534680* | 3e | BlockFi Inc. Interest Account Claims | $12,171.45 | | Did not vote to accept or reject the Plan |
| 221936102045048* | 3e | BlockFi Inc. Interest Account Claims | $189.13 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936102045048* | 3e | BlockFi Inc. Interest Account Claims | $189.13 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 221936101545851* | 3e | BlockFi Inc. Interest Account Claims | $6,275.63 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101510558* | 3e | BlockFi Inc. Interest Account Claims | $13.55 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101546626* | 3e | BlockFi Inc. Interest Account Claims | $6,033.94 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101522601* | 3e | BlockFi Inc. Interest Account Claims | $51,041.57 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101522601* | 3e | BlockFi Inc. Interest Account Claims | $51,041.57 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101551552* | 3e | BlockFi Inc. Interest Account Claims | $4,928.81 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101554939* | 3e | BlockFi Inc. Interest Account Claims | $4,197.60 | Reject | Ballot received after Voting Deadline |
| 221936101506421* | 3e | BlockFi Inc. Interest Account Claims | $16.66 | Accept | Ballot received after Voting Deadline |
| 221936101549005* | 3e | BlockFi Inc. Interest Account Claims | $5,467.29 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101541279* | 3e | BlockFi Inc. Interest Account Claims | $8,133.79 | Accept | Ballot received after Voting Deadline |
| 221936101549738* | 3e | BlockFi Inc. Interest Account Claims | $5,323.37 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936102042652* | 3e | BlockFi Inc. Interest Account Claims | $12.81 | Reject | Ballot received after Voting Deadline |
| 221936101558524* | 3e | BlockFi Inc. Interest Account Claims | $3,597.16 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936102043152* | 3e | BlockFi Inc. Interest Account Claims | $18.59 | Accept | Ballot received after Voting Deadline |
| 221936101531349* | 3e | BlockFi Inc. Interest Account Claims | $16,354.68 | Accept | Ballot received after Voting Deadline |
| 221936101534371* | 3e | BlockFi Inc. Interest Account Claims | $12,501.95 | Accept | Ballot received after Voting Deadline |
| 221936101491872* | 3e | BlockFi Inc. Interest Account Claims | $44.38 | Accept | Ballot received after Voting Deadline |
| 221936101559850* | 3e | BlockFi Inc. Interest Account Claims | $3,415.26 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936102026147* | 3e | BlockFi Inc. Interest Account Claims | $7.84 | Accept | Ballot received after Voting Deadline |
| 221936101538387* | 3e | BlockFi Inc. Interest Account Claims | $9,711.66 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101568669* | 3e | BlockFi Inc. Interest Account Claims | $7,571.92 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936102042897* | 3e | BlockFi Inc. Interest Account Claims | $15.31 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936102033754* | 3e | BlockFi Inc. Interest Account Claims | $125.84 | Accept | Superseded by later received valid ballot included in the final tabulation |

**BlockFi Inc., et al.**
**Exhibit B - Report of Ballots Excluded from the Final Tabulation**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 22193610204396S* | 3e | BlockFi Inc. Interest Account Claims | $36.15 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610151023S* | 3e | BlockFi Inc. Interest Account Claims | $13.76 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610204521* | 3e | BlockFi Inc. Interest Account Claims | $67.39 | Accept | Ballot received after Voting Deadline |
| 22193610204535S* | 3e | BlockFi Inc. Interest Account Claims | $12,111.08 | Accept | Ballot received after Voting Deadline |
| 22193610151593S* | 3e | BlockFi Inc. Interest Account Claims | $4,841.54 | Accept | Ballot received after Voting Deadline |
| 22193610152297S* | 3e | BlockFi Inc. Interest Account Claims | $46,568.72 | Accept | Ballot received after Voting Deadline |
| 22193610148682S* | 3e | BlockFi Inc. Interest Account Claims | $74.35 | Accept | Ballot received after Voting Deadline |
| 22193610148420S* | 3e | BlockFi Inc. Interest Account Claims | $117.81 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610152843S* | 3e | BlockFi Inc. Interest Account Claims | $21,170.44 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610152500S* | 3e | BlockFi Inc. Interest Account Claims | $32,234.15 | Accept | Ballot received after Voting Deadline |
| 22193610149031S* | 3e | BlockFi Inc. Interest Account Claims | $52.74 | Accept | Ballot received after Voting Deadline |
| 22193610154151S* | 3e | BlockFi Inc. Interest Account Claims | $8,017.72 | | Did not vote to accept or reject the Plan |
| 22193610149345S* | 3e | BlockFi Inc. Interest Account Claims | $38.27 | | Did not vote to accept or reject the Plan |
| 22193610152997S* | 3e | BlockFi Inc. Interest Account Claims | $18,091.55 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610149606S* | 3e | BlockFi Inc. Interest Account Claims | $31.41 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610152937S* | 3e | BlockFi Inc. Interest Account Claims | $19,161.30 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610152457S* | 3e | BlockFi Inc. Interest Account Claims | $34,280.78 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610189480S* | 3e | BlockFi Inc. Interest Account Claims | $27.97 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610156801S* | 3e | BlockFi Inc. Interest Account Claims | $16,968.63 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610155918S* | 3e | BlockFi Inc. Interest Account Claims | $3,507.52 | Accept | Ballot received after Voting Deadline |
| 22193610151157S* | 3e | BlockFi Inc. Interest Account Claims | $12.90 | Accept | Ballot received after Voting Deadline |
| 22193610155574S* | 3e | BlockFi Inc. Interest Account Claims | $4,044.21 | Accept | Ballot received after Voting Deadline |
| 22193610158276S* | 3e | BlockFi Inc. Interest Account Claims | $3,634.92 | | Did not vote to accept or reject the Plan |
| 22193610168047S* | 3e | BlockFi Inc. Interest Account Claims | $16,400.95 | Accept | Ballot received after Voting Deadline |
| 22193610148863S* | 3e | BlockFi Inc. Interest Account Claims | $61.14 | | Did not vote to accept or reject the Plan |
| 22193610154864S* | 3e | BlockFi Inc. Interest Account Claims | $5,548.17 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610154040S* | 3e | BlockFi Inc. Interest Account Claims | $8,536.46 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610156289S* | 3e | BlockFi Inc. Interest Account Claims | $3,037.85 | Reject | Ballot received after Voting Deadline |
| 22193610158046S* | 3e | BlockFi Inc. Interest Account Claims | $3,665.81 | Accept | Ballot received after Voting Deadline |
| 22193610150728S* | 3e | BlockFi Inc. Interest Account Claims | $15.87 | Accept | Ballot received after Voting Deadline |
| 22193610153135S* | 3e | BlockFi Inc. Interest Account Claims | $16,344.43 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610149782S* | 3e | BlockFi Inc. Interest Account Claims | $28.75 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610156145S* | 3e | BlockFi Inc. Interest Account Claims | $3,215.68 | Accept | Ballot received after Voting Deadline |
| 22193610155778S* | 3e | BlockFi Inc. Interest Account Claims | $3,706.59 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610148463S* | 3e | BlockFi Inc. Interest Account Claims | $109.82 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610204344S* | 3e | BlockFi Inc. Interest Account Claims | $60.67 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610156835S* | 3e | BlockFi Inc. Interest Account Claims | $10,903.47 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610153070S* | 3e | BlockFi Inc. Interest Account Claims | $16,978.25 | Accept | Ballot received after Voting Deadline |
| 22193610152585S* | 3e | BlockFi Inc. Interest Account Claims | $28,335.25 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610156779S* | 3e | BlockFi Inc. Interest Account Claims | $3,864.85 | Accept | Ballot received after Voting Deadline |
| 22193610202633S* | 3e | BlockFi Inc. Interest Account Claims | $7.75 | Accept | Ballot received after Voting Deadline |
| 22193610156843S* | 3e | BlockFi Inc. Interest Account Claims | $10,134.81 | Accept | Ballot received after Voting Deadline |
| 22193610156843S* | 3e | BlockFi Inc. Interest Account Claims | $10,134.81 | Accept | Ballot received after Voting Deadline |
| 22193610152675S* | 3e | BlockFi Inc. Interest Account Claims | $25,153.25 | Accept | Ballot received after Voting Deadline |
| 22193610152264S* | 3e | BlockFi Inc. Interest Account Claims | $50,544.01 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610204918S* | 3e | BlockFi Inc. Interest Account Claims | $6.55 | Accept | Ballot received after Voting Deadline |
| 22193610203690S* | 3e | BlockFi Inc. Interest Account Claims | $3,075.71 | Accept | Ballot received after Voting Deadline |
| 22193610152331S* | 3e | BlockFi Inc. Interest Account Claims | $42,973.18 | Accept | Ballot received after Voting Deadline |
| 22193610147111S* | 3e | BlockFi Inc. Interest Account Claims | $215.72 | Accept | Ballot received after Voting Deadline |
| 22193610152331S* | 3e | BlockFi Inc. Interest Account Claims | $42,973.18 | Accept | Ballot received after Voting Deadline |
| 22193610147111S* | 3e | BlockFi Inc. Interest Account Claims | $215.72 | Accept | Ballot received after Voting Deadline |
| 22193610148222S* | 3e | BlockFi Inc. Interest Account Claims | $154.55 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610152091S* | 3e | BlockFi Inc. Interest Account Claims | $99,086.47 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610156694S* | 3e | BlockFi Inc. Interest Account Claims | $553,905.00 | Accept | Claim was expunged pursuant to the Eleventh Omnibus Objection filed on September 4th 2023 at Docket No. 1442 |
| 22193610153879S* | 3e | BlockFi Inc. Interest Account Claims | $9,450.75 | | Did not vote to accept or reject the Plan |
| 22193610156788S* | 3e | BlockFi Inc. Interest Account Claims | $20,324.89 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610152078S* | 3e | BlockFi Inc. Interest Account Claims | $107,840.11 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610147941S* | 3e | BlockFi Inc. Interest Account Claims | $167.94 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610158292S* | 3e | BlockFi Inc. Interest Account Claims | $3,632.69 | Accept | Ballot received after Voting Deadline |
| 22193610152232S* | 3e | BlockFi Inc. Interest Account Claims | $54,594.40 | Accept | Ballot received after Voting Deadline |
| 22193610156703S* | 3e | BlockFi Inc. Interest Account Claims | $158,131.73 | Accept | Claim was expunged pursuant to the Eleventh Omnibus Objection filed on September 4th 2023 at Docket No. 1442 |
| 22193610155413S* | 3e | BlockFi Inc. Interest Account Claims | $4,350.62 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610155413S* | 3e | BlockFi Inc. Interest Account Claims | $4,350.62 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610155413S* | 3e | BlockFi Inc. Interest Account Claims | $4,350.62 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610150362S* | 3e | BlockFi Inc. Interest Account Claims | $19.46 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610155413S* | 3e | BlockFi Inc. Interest Account Claims | $4,350.62 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610155413S* | 3e | BlockFi Inc. Interest Account Claims | $4,350.62 | | Did not vote to accept or reject the Plan |
| 22193610154068S* | 3e | BlockFi Inc. Interest Account Claims | $8,413.05 | Accept | Ballot received after Voting Deadline |
| 22193610150134S* | 3e | BlockFi Inc. Interest Account Claims | $22.73 | Accept | Ballot received after Voting Deadline |
| 22193610152938S* | 3e | BlockFi Inc. Interest Account Claims | $14,138.45 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610149993S* | 3e | BlockFi Inc. Interest Account Claims | $25.02 | Accept | Holder submitted an inconsistent vote within the same plan class |

**BlockFi Inc., et al.**
**Exhibit B - Report of Ballots Excluded from the Final Tabulation**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 22193610155221* | 3e | BlockFi Inc. Interest Account Claims | $4,796.63 | Accept | Ballot received after Voting Deadline |
| 22193610202194* | 3e | BlockFi Inc. Interest Account Claims | $9.56 | Accept | Ballot received after Voting Deadline |
| 22193610203189* | 3e | BlockFi Inc. Interest Account Claims | $34,496.47 | Accept | Ballot received after Voting Deadline |
| 22193610152270* | 3e | BlockFi Inc. Interest Account Claims | $51,487.99 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610164986* | 3e | BlockFi Inc. Interest Account Claims | $261.40 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610154360* | 3e | BlockFi Inc. Interest Account Claims | $4,306.27 | Reject | Ballot received after Voting Deadline |
| 22193610154194* | 3e | BlockFi Inc. Interest Account Claims | $7,789.64 | Accept | Ballot received after Voting Deadline |
| 22193610154407* | 3e | BlockFi Inc. Interest Account Claims | $6,897.64 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610152872* | 3e | BlockFi Inc. Interest Account Claims | $20,576.54 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610189437* | 3e | BlockFi Inc. Interest Account Claims | $16,999.50 | Accept | Ballot received after Voting Deadline |
| 22193610149719* | 3e | BlockFi Inc. Interest Account Claims | $29.73 | Accept | Ballot received after Voting Deadline |
| 22193610189437* | 3e | BlockFi Inc. Interest Account Claims | $16,999.50 | Accept | Ballot received after Voting Deadline |
| 22193610150552* | 3e | BlockFi Inc. Interest Account Claims | $17.55 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610153759* | 3e | BlockFi Inc. Interest Account Claims | $10,276.21 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610148629* | 3e | BlockFi Inc. Interest Account Claims | $81.01 | Accept | Ballot received after Voting Deadline |
| 22193610153261* | 3e | BlockFi Inc. Interest Account Claims | $14,564.31 | Accept | Ballot received after Voting Deadline |
| 22193610204549* | 3e | BlockFi Inc. Interest Account Claims | $3,139.17 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610204549* | 3e | BlockFi Inc. Interest Account Claims | $3,139.17 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610150407* | 3e | BlockFi Inc. Interest Account Claims | $18.93 | Accept | Ballot received after Voting Deadline |
| 22193610154403* | 3e | BlockFi Inc. Interest Account Claims | $6,915.84 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610154369* | 3e | BlockFi Inc. Interest Account Claims | $7,047.44 | Accept | Ballot received after Voting Deadline |
| 22193610153626* | 3e | BlockFi Inc. Interest Account Claims | $10,985.35 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610150732* | 3e | BlockFi Inc. Interest Account Claims | $35.82 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610152444* | 3e | BlockFi Inc. Interest Account Claims | $35,071.92 | Reject | Ballot received after Voting Deadline |
| 22193610149177* | 3e | BlockFi Inc. Interest Account Claims | $44.91 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610152757* | 3e | BlockFi Inc. Interest Account Claims | $22,928.93 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610153205* | 3e | BlockFi Inc. Interest Account Claims | $15,404.39 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610156060* | 3e | BlockFi Inc. Interest Account Claims | $3,319.41 | Accept | Ballot received after Voting Deadline |
| 22193610221865* | 3e | BlockFi Inc. Interest Account Claims | $9.72 | Accept | Ballot received after Voting Deadline |
| 22193610152173* | 3e | BlockFi Inc. Interest Account Claims | $81,930.77 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610154091* | 3e | BlockFi Inc. Interest Account Claims | $8,318.10 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610156264* | 3e | BlockFi Inc. Interest Account Claims | $3,071.19 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610154535* | 3e | BlockFi Inc. Interest Account Claims | $6,440.51 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610155371* | 3e | BlockFi Inc. Interest Account Claims | $4,438.26 | Accept | Ballot received after Voting Deadline |
| 22193610151586* | 3e | BlockFi Inc. Interest Account Claims | $10.66 | Accept | Ballot received after Voting Deadline |
| 22193610155998* | 3e | BlockFi Inc. Interest Account Claims | $3,398.50 | Accept | Ballot received after Voting Deadline |
| 22193610151186* | 3e | BlockFi Inc. Interest Account Claims | $12.72 | Accept | Ballot received after Voting Deadline |
| 22193610152372* | 3e | BlockFi Inc. Interest Account Claims | $40,275.95 | Accept | Ballot received after Voting Deadline |
| 22193610148351* | 3e | BlockFi Inc. Interest Account Claims | $130.75 | Accept | Ballot received after Voting Deadline |
| 22193610152372* | 3e | BlockFi Inc. Interest Account Claims | $40,275.95 | Accept | Ballot received after Voting Deadline |
| 22193610148385* | 3e | BlockFi Inc. Interest Account Claims | $123.73 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610152105* | 3e | BlockFi Inc. Interest Account Claims | $4,800.44 | Accept | Ballot received after Voting Deadline |
| 22193610152086* | 3e | BlockFi Inc. Interest Account Claims | $102,584.75 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610144662* | 3e | BlockFi Inc. Interest Account Claims | $482.66 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610152489* | 3e | BlockFi Inc. Interest Account Claims | $32,730.42 | Accept | Ballot received after Voting Deadline |
| 22193610148216* | 3e | BlockFi Inc. Interest Account Claims | $154.84 | Accept | Ballot received after Voting Deadline |
| 22193610151367* | 3e | BlockFi Inc. Interest Account Claims | $11.77 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610151367* | 3e | BlockFi Inc. Interest Account Claims | $11.77 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610203260* | 3e | BlockFi Inc. Interest Account Claims | $7,329.66 | Accept | Ballot received after Voting Deadline |
| 22193610204287* | 3e | BlockFi Inc. Interest Account Claims | $14.98 | Accept | Ballot received after Voting Deadline |
| 22193610156783* | 3e | BlockFi Inc. Interest Account Claims | $21,822.12 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610189401* | 3e | BlockFi Inc. Interest Account Claims | $2.71 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610152018* | 3e | BlockFi Inc. Interest Account Claims | $255,801.72 | Accept | Ballot received after Voting Deadline |
| 22193610142479* | 3e | BlockFi Inc. Interest Account Claims | $1,064.69 | Accept | Ballot received after Voting Deadline |
| 22193610152293* | 3e | BlockFi Inc. Interest Account Claims | $46,909.98 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610154701* | 3e | BlockFi Inc. Interest Account Claims | $5,923.22 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610149646* | 3e | BlockFi Inc. Interest Account Claims | $30.84 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610150424* | 3e | BlockFi Inc. Interest Account Claims | $18.78 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610153392* | 3e | BlockFi Inc. Interest Account Claims | $4,394.20 | Accept | Ballot received after Voting Deadline |
| 22193610149000* | 3e | BlockFi Inc. Interest Account Claims | $54.49 | Accept | Ballot received after Voting Deadline |
| 22193610153255* | 3e | BlockFi Inc. Interest Account Claims | $14,663.23 | Accept | Ballot received after Voting Deadline |
| 22193610155061* | 3e | BlockFi Inc. Interest Account Claims | $5,141.59 | Accept | Ballot received after Voting Deadline |
| 22193610156644* | 3e | BlockFi Inc. Interest Account Claims | $23.82 | Accept | Ballot received after Voting Deadline |
| 22193610153145* | 3e | BlockFi Inc. Interest Account Claims | $16,227.88 | Accept | Ballot received after Voting Deadline |
| 22193610149793* | 3e | BlockFi Inc. Interest Account Claims | $28.58 | Accept | Ballot received after Voting Deadline |
| 22193610149678* | 3e | BlockFi Inc. Interest Account Claims | $30.34 | Accept | Ballot received after Voting Deadline |
| 22193610149060* | 3e | BlockFi Inc. Interest Account Claims | $5,454.81 | Accept | Ballot received after Voting Deadline |
| 22193610152800* | 3e | BlockFi Inc. Interest Account Claims | $21,951.94 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610156047* | 3e | BlockFi Inc. Interest Account Claims | $3,337.49 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610146131* | 3e | BlockFi Inc. Interest Account Claims | $292.68 | Accept | Ballot received after Voting Deadline |
| 22193610150281* | 3e | BlockFi Inc. Interest Account Claims | $20.51 | Accept | Ballot received after Voting Deadline |

**BlockFi Inc., et al.**
**Exhibit B - Report of Ballots Excluded from the Final Tabulation**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 221936101496289* | 3e | BlockFi Inc. Interest Account Claims | $31.13 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101475416* | 3e | BlockFi Inc. Interest Account Claims | $189.02 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101520625* | 3e | BlockFi Inc. Interest Account Claims | $122,010.38 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 221936101567431* | 3e | BlockFi Inc. Interest Account Claims | $42,487.70 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101555858* | 3e | BlockFi Inc. Interest Account Claims | $4,023.65 | Accept | Ballot received after Voting Deadline |
| 221936102042564* | 3e | BlockFi Inc. Interest Account Claims | $30.57 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936102032278* | 3e | BlockFi Inc. Interest Account Claims | $36,184.88 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936102042749* | 3e | BlockFi Inc. Interest Account Claims | $35.06 | Accept | Ballot received after Voting Deadline |
| 221936101520196* | 3e | BlockFi Inc. Interest Account Claims | $239,887.50 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101566987* | 3e | BlockFi Inc. Interest Account Claims | $239,918.18 | Accept | Claim was expunged pursuant to the Eleventh Omnibus Objection filed on September 4th 2023 at Docket No. 1442 |
| 221936101566146* | 3e | BlockFi Inc. Interest Account Claims | $130.46 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101566146* | 3e | BlockFi Inc. Interest Account Claims | $130.46 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101559266* | 3e | BlockFi Inc. Interest Account Claims | $3,496.47 | Accept | Ballot received after Voting Deadline |
| 221936102028442* | 3e | BlockFi Inc. Interest Account Claims | $5.41 | Accept | Ballot received after Voting Deadline |
| 221936101526866* | 3e | BlockFi Inc. Interest Account Claims | $24,816.99 | | Did not vote to accept or reject the Plan |
| 221936101515029* | 3e | BlockFi Inc. Interest Account Claims | $11.08 | Accept | Ballot received after Voting Deadline |
| 221936101536899* | 3e | BlockFi Inc. Interest Account Claims | $10,652.54 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101544804* | 3e | BlockFi Inc. Interest Account Claims | $6,620.46 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936102045133* | 3e | BlockFi Inc. Interest Account Claims | $238.56 | Accept | Ballot received after Voting Deadline |
| 221936102031875* | 3e | BlockFi Inc. Interest Account Claims | $42,915.93 | Accept | Ballot received after Voting Deadline |
| 221936102032042* | 3e | BlockFi Inc. Interest Account Claims | $8.73 | Accept | Ballot received after Voting Deadline |
| 221936101557603* | 3e | BlockFi Inc. Interest Account Claims | $3,733.46 | Accept | Ballot received after Voting Deadline |
| 221936102022164* | 3e | BlockFi Inc. Interest Account Claims | $9.58 | Accept | Ballot received after Voting Deadline |
| 221936101521969* | 3e | BlockFi Inc. Interest Account Claims | $60,930.40 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101464591* | 3e | BlockFi Inc. Interest Account Claims | $264.83 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101464591* | 3e | BlockFi Inc. Interest Account Claims | $264.83 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101487025* | 3e | BlockFi Inc. Interest Account Claims | $72.23 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101487025* | 3e | BlockFi Inc. Interest Account Claims | $72.23 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101530739* | 3e | BlockFi Inc. Interest Account Claims | $16,934.95 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101487025* | 3e | BlockFi Inc. Interest Account Claims | $72.23 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101544853* | 3e | BlockFi Inc. Interest Account Claims | $6,600.50 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101894826* | 3e | BlockFi Inc. Interest Account Claims | $5,175.62 | Accept | Ballot received after Voting Deadline |
| 221936101774126* | 3e | BlockFi Inc. Interest Account Claims | $10.76 | Accept | Ballot received after Voting Deadline |
| 221936101497551* | 3e | BlockFi Inc. Interest Account Claims | $29.28 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 221936101497551* | 3e | BlockFi Inc. Interest Account Claims | $29.28 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101480803* | 3e | BlockFi Inc. Interest Account Claims | $161.10 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101500687* | 3e | BlockFi Inc. Interest Account Claims | $5,124.12 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 221936101513825* | 3e | BlockFi Inc. Interest Account Claims | $11.70 | Reject | Ballot received after Voting Deadline |
| 221936102042876* | 3e | BlockFi Inc. Interest Account Claims | $38.20 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101528458* | 3e | BlockFi Inc. Interest Account Claims | $21,120.95 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101566161* | 3e | BlockFi Inc. Interest Account Claims | $117.53 | Accept | Ballot received after Voting Deadline |
| 221936101566940* | 3e | BlockFi Inc. Interest Account Claims | $771,127.49 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 221936101531917* | 3e | BlockFi Inc. Interest Account Claims | $15,574.00 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101671114* | 3e | BlockFi Inc. Interest Account Claims | $104,164.59 | Reject | Ballot received after Voting Deadline |
| 221936101556328* | 3e | BlockFi Inc. Interest Account Claims | $3,943.14 | Accept | Ballot received after Voting Deadline |
| 221936101512973* | 3e | BlockFi Inc. Interest Account Claims | $12.11 | Accept | Ballot received after Voting Deadline |
| 221936101487547* | 3e | BlockFi Inc. Interest Account Claims | $67.85 | Accept | Ballot received after Voting Deadline |
| 221936101533226* | 3e | BlockFi Inc. Interest Account Claims | $13,767.64 | Accept | Ballot received after Voting Deadline |
| 221936101537164* | 3e | BlockFi Inc. Interest Account Claims | $10,554.38 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101569176* | 3e | BlockFi Inc. Interest Account Claims | $4,245.03 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101533855* | 3e | BlockFi Inc. Interest Account Claims | $13,054.51 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101500491* | 3e | BlockFi Inc. Interest Account Claims | $24.11 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101528261* | 3e | BlockFi Inc. Interest Account Claims | $21,433.56 | Accept | Ballot received after Voting Deadline |
| 221936101494743* | 3e | BlockFi Inc. Interest Account Claims | $34.46 | Accept | Ballot received after Voting Deadline |
| 221936101764791* | 3e | BlockFi Inc. Interest Account Claims | $32,550.41 | | Did not vote to accept or reject the Plan |
| 221936101534774* | 3e | BlockFi Inc. Interest Account Claims | $12,097.02 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101504712* | 3e | BlockFi Inc. Interest Account Claims | $18.26 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101534774* | 3e | BlockFi Inc. Interest Account Claims | $12,097.02 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101490650* | 3e | BlockFi Inc. Interest Account Claims | $50.82 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101525051* | 3e | BlockFi Inc. Interest Account Claims | $32,039.82 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101553376* | 3e | BlockFi Inc. Interest Account Claims | $4,509.66 | Accept | Ballot received after Voting Deadline |
| 221936101526383* | 3e | BlockFi Inc. Interest Account Claims | $26,440.03 | Accept | Ballot received after Voting Deadline |
| 221936101491929* | 3e | BlockFi Inc. Interest Account Claims | $44.10 | Accept | Ballot received after Voting Deadline |
| 221936101553868* | 3e | BlockFi Inc. Interest Account Claims | $4,406.41 | Accept | Ballot received after Voting Deadline |
| 221936101526789* | 3e | BlockFi Inc. Interest Account Claims | $25,057.01 | | Did not vote to accept or reject the Plan |
| 221936101483361* | 3e | BlockFi Inc. Interest Account Claims | $135.44 | | Did not vote to accept or reject the Plan |
| 221936101537810* | 3e | BlockFi Inc. Interest Account Claims | $10,108.06 | Accept | Ballot received after Voting Deadline |
| 221936101503771* | 3e | BlockFi Inc. Interest Account Claims | $19.27 | Accept | Ballot received after Voting Deadline |
| 221936101488785* | 3e | BlockFi Inc. Interest Account Claims | $60.50 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101568667* | 3e | BlockFi Inc. Interest Account Claims | $7,574.51 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101491155* | 3e | BlockFi Inc. Interest Account Claims | $47.95 | Accept | Ballot received after Voting Deadline |

**BlockFi Inc., et al.**
**Exhibit B - Report of Ballots Excluded from the Final Tabulation**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 22193610149907 4* | 3e | BlockFi Inc. Interest Account Claims | $26.77 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610143324 1* | 3e | BlockFi Inc. Interest Account Claims | $767.42 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610151401 9* | 3e | BlockFi Inc. Interest Account Claims | $11.58 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610148329 7* | 3e | BlockFi Inc. Interest Account Claims | $137.85 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610148329 7* | 3e | BlockFi Inc. Interest Account Claims | $137.85 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610152003 7* | 3e | BlockFi Inc. Interest Account Claims | $3,336,298.50 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610152003 7* | 3e | BlockFi Inc. Interest Account Claims | $3,336,298.50 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610154668 9* | 3e | BlockFi Inc. Interest Account Claims | $6,017.48 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610154668 9* | 3e | BlockFi Inc. Interest Account Claims | $6,017.48 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610155208 7* | 3e | BlockFi Inc. Interest Account Claims | $4,805.05 | Reject | Ballot received after Voting Deadline |
| 22193610156786 6* | 3e | BlockFi Inc. Interest Account Claims | $20,000.00 | Accept | Ballot received after Voting Deadline |
| 22193610204475 6* | 3e | BlockFi Inc. Interest Account Claims | $99.90 | Reject | Ballot received after Voting Deadline |
| 22193610148653 3* | 3e | BlockFi Inc. Interest Account Claims | $77.84 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610148865 1* | 3e | BlockFi Inc. Interest Account Claims | $61.08 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610154547 1* | 3e | BlockFi Inc. Interest Account Claims | $6,397.37 | Accept | Ballot received after Voting Deadline |
| 22193610153568 1* | 3e | BlockFi Inc. Interest Account Claims | $11,357.28 | | Did not vote to accept or reject the Plan, Superseded by later received valid ballot |
| 22193610204412 8* | 3e | BlockFi Inc. Interest Account Claims | $111.67 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610203764 0* | 3e | BlockFi Inc. Interest Account Claims | $72,445.32 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610156306 6* | 3e | BlockFi Inc. Interest Account Claims | $3,016.97 | | Did not vote to accept or reject the Plan |
| 22193610149138 4* | 3e | BlockFi Inc. Interest Account Claims | $46.96 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610153588 8* | 3e | BlockFi Inc. Interest Account Claims | $11,224.29 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610153057 1* | 3e | BlockFi Inc. Interest Account Claims | $17,141.15 | Accept | Ballot received after Voting Deadline |
| 22193610153021 1* | 3e | BlockFi Inc. Interest Account Claims | $17,693.74 | Accept | Ballot received after Voting Deadline |
| 22193610149840 0* | 3e | BlockFi Inc. Interest Account Claims | $27.77 | Accept | Ballot received after Voting Deadline |
| 22193610152159 8* | 3e | BlockFi Inc. Interest Account Claims | $69,850.45 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610150000 7* | 3e | BlockFi Inc. Interest Account Claims | $24.93 | Accept | Ballot received after Voting Deadline |
| 22193610153340 7* | 3e | BlockFi Inc. Interest Account Claims | $13,560.77 | Accept | Ballot received after Voting Deadline |
| 22193610204337 4* | 3e | BlockFi Inc. Interest Account Claims | $22.42 | | Did not vote to accept or reject the Plan |
| 22193610203191 9* | 3e | BlockFi Inc. Interest Account Claims | $4,343.64 | | Did not vote to accept or reject the Plan |
| 22193610176440 1* | 3e | BlockFi Inc. Interest Account Claims | $330,000.00 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610150561 2* | 3e | BlockFi Inc. Interest Account Claims | $17.45 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610143543 4* | 3e | BlockFi Inc. Interest Account Claims | $705.44 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610152042 8* | 3e | BlockFi Inc. Interest Account Claims | $152,295.42 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610148329 5* | 3e | BlockFi Inc. Interest Account Claims | $137.89 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610152612 3* | 3e | BlockFi Inc. Interest Account Claims | $27,330.74 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610148329 5* | 3e | BlockFi Inc. Interest Account Claims | $137.89 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610155253 1* | 3e | BlockFi Inc. Interest Account Claims | $4,699.83 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610153414 1* | 3e | BlockFi Inc. Interest Account Claims | $12,735.85 | Accept | Ballot received after Voting Deadline |
| 22193610148788 6* | 3e | BlockFi Inc. Interest Account Claims | $65.40 | Accept | Ballot received after Voting Deadline |
| 22193610153072 5* | 3e | BlockFi Inc. Interest Account Claims | $16,950.89 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610153913 7* | 3e | BlockFi Inc. Interest Account Claims | $9,245.99 | Accept | Ballot received after Voting Deadline |
| 22193610149392 6* | 3e | BlockFi Inc. Interest Account Claims | $36.69 | Accept | Ballot received after Voting Deadline |
| 22193610148445 9* | 3e | BlockFi Inc. Interest Account Claims | $113.56 | Accept | Ballot received after Voting Deadline |
| 22193610154188 4* | 3e | BlockFi Inc. Interest Account Claims | $7,821.21 | Accept | Ballot received after Voting Deadline |
| 22193610150287 8* | 3e | BlockFi Inc. Interest Account Claims | $20.43 | Accept | Ballot received after Voting Deadline |
| 22193610150643 1* | 3e | BlockFi Inc. Interest Account Claims | $16.65 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610204876 * | 3e | BlockFi Inc. Interest Account Claims | $109.60 | Accept | Ballot received after Voting Deadline |
| 22193610156101 3* | 3e | BlockFi Inc. Interest Account Claims | $3,267.51 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610202781 7* | 3e | BlockFi Inc. Interest Account Claims | $6.85 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610146798 6* | 3e | BlockFi Inc. Interest Account Claims | $235.66 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610152752 2* | 3e | BlockFi Inc. Interest Account Claims | $23,078.92 | Accept | Ballot received after Voting Deadline |
| 22193610155902 3* | 3e | BlockFi Inc. Interest Account Claims | $3,528.58 | Accept | Ballot received after Voting Deadline |
| 22193610202503 2* | 3e | BlockFi Inc. Interest Account Claims | $8.35 | Accept | Ballot received after Voting Deadline |
| 22193610154163 2* | 3e | BlockFi Inc. Interest Account Claims | $7,956.64 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610153800 2* | 3e | BlockFi Inc. Interest Account Claims | $9,991.09 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610155884 8* | 3e | BlockFi Inc. Interest Account Claims | $3,551.88 | Accept | Ballot received after Voting Deadline |
| 22193610152849 7* | 3e | BlockFi Inc. Interest Account Claims | $21,061.97 | Accept | Ballot received after Voting Deadline |
| 22193610148432 1* | 3e | BlockFi Inc. Interest Account Claims | $116.13 | Accept | Ballot received after Voting Deadline |
| 22193610156696 0* | 3e | BlockFi Inc. Interest Account Claims | $402,693.77 | Accept | Claim was expunged pursuant to the Eleventh Omnibus Objection filed on September 4th 2023 at Docket No. 1442 |
| 22193610154584 5* | 3e | BlockFi Inc. Interest Account Claims | $6,277.54 | Accept | Ballot received after Voting Deadline |
| 22193610149455 2* | 3e | BlockFi Inc. Interest Account Claims | $34.93 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610146063 5* | 3e | BlockFi Inc. Interest Account Claims | $299.05 | Accept | Ballot received after Voting Deadline |
| 22193610153313 3* | 3e | BlockFi Inc. Interest Account Claims | $13,888.20 | Accept | Ballot received after Voting Deadline |
| 22193610149994 1* | 3e | BlockFi Inc. Interest Account Claims | $25.02 | Accept | Ballot received after Voting Deadline |
| 22193610153839 6* | 3e | BlockFi Inc. Interest Account Claims | $9,360.11 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610153110 6* | 3e | BlockFi Inc. Interest Account Claims | $16,602.69 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610152698 5* | 3e | BlockFi Inc. Interest Account Claims | $24,448.99 | Accept | Ballot received after Voting Deadline |
| 22193610148344 8* | 3e | BlockFi Inc. Interest Account Claims | $132.54 | Accept | Ballot received after Voting Deadline |
| 22193610156696 5* | 3e | BlockFi Inc. Interest Account Claims | $345,049.09 | | Did not vote to accept or reject the Plan |
| 22193610156696 5* | 3e | BlockFi Inc. Interest Account Claims | $345,049.09 | | Did not vote to accept or reject the Plan |
| 22193610149543 6* | 3e | BlockFi Inc. Interest Account Claims | $32.54 | Accept | Ballot received after Voting Deadline |

**BlockFi Inc., et al.**
**Exhibit B - Report of Ballots Excluded from the Final Tabulation**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 22193610105263315* | 3e | BlockFi Inc. Interest Account Claims | $26,689.17 | Accept | Ballot received after Voting Deadline |
| 22193610104908050* | 3e | BlockFi Inc. Interest Account Claims | $49.56 | Accept | Ballot received after Voting Deadline |
| 22193610104908050* | 3e | BlockFi Inc. Interest Account Claims | $49.56 | Accept | Ballot received after Voting Deadline |
| 22193610105259842* | 3e | BlockFi Inc. Interest Account Claims | $27,867.90 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610105609802* | 3e | BlockFi Inc. Interest Account Claims | $3,271.62 | Accept | Ballot received after Voting Deadline |
| 22193610105127875* | 3e | BlockFi Inc. Interest Account Claims | $22,284.59 | Reject | Ballot received after Voting Deadline |
| 22193610104839582* | 3e | BlockFi Inc. Interest Account Claims | $122.07 | Reject | Ballot received after Voting Deadline |
| 22193610105406082* | 3e | BlockFi Inc. Interest Account Claims | $8,450.87 | Accept | Ballot received after Voting Deadline |
| 22193610105017762* | 3e | BlockFi Inc. Interest Account Claims | $21.97 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610105350282* | 3e | BlockFi Inc. Interest Account Claims | $11,881.65 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610105139892* | 3e | BlockFi Inc. Interest Account Claims | $11.60 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610105103282* | 3e | BlockFi Inc. Interest Account Claims | $13.70 | Reject | Ballot received after Voting Deadline |
| 22193610105523252* | 3e | BlockFi Inc. Interest Account Claims | $4,752.39 | Accept | Ballot received after Voting Deadline |
| 22193610105013652* | 3e | BlockFi Inc. Interest Account Claims | $22.70 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610105333002* | 3e | BlockFi Inc. Interest Account Claims | $13,684.87 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610105277042* | 3e | BlockFi Inc. Interest Account Claims | $22,661.58 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610105437842* | 3e | BlockFi Inc. Interest Account Claims | $7,018.89 | Accept | Ballot received after Voting Deadline |
| 22193610105092332* | 3e | BlockFi Inc. Interest Account Claims | $14.47 | Accept | Ballot received after Voting Deadline |
| 22193610105383622* | 3e | BlockFi Inc. Interest Account Claims | $9,728.63 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610100452412* | 3e | BlockFi Inc. Interest Account Claims | $379.69 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610200329182* | 3e | BlockFi Inc. Interest Account Claims | $4,644.89 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610105387222* | 3e | BlockFi Inc. Interest Account Claims | $9,500.56 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610104946312* | 3e | BlockFi Inc. Interest Account Claims | $34.74 | Accept | Ballot received after Voting Deadline |
| 22193610105434612* | 3e | BlockFi Inc. Interest Account Claims | $7,149.86 | Accept | Ballot received after Voting Deadline |
| 22193610105434612* | 3e | BlockFi Inc. Interest Account Claims | $7,149.86 | Accept | Ballot received after Voting Deadline |
| 22193610104946312* | 3e | BlockFi Inc. Interest Account Claims | $34.74 | Accept | Ballot received after Voting Deadline |
| 22193610104946312* | 3e | BlockFi Inc. Interest Account Claims | $34.74 | Accept | Ballot received after Voting Deadline |
| 22193610105303962* | 3e | BlockFi Inc. Interest Account Claims | $17,392.38 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610104888152* | 3e | BlockFi Inc. Interest Account Claims | $60.34 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610200358302* | 3e | BlockFi Inc. Interest Account Claims | $7,554.97 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610105558312* | 3e | BlockFi Inc. Interest Account Claims | $4,029.80 | Accept | Ballot received after Voting Deadline |
| 22193610202840822* | 3e | BlockFi Inc. Interest Account Claims | $5.74 | Accept | Ballot received after Voting Deadline |
| 22193610105463732* | 3e | BlockFi Inc. Interest Account Claims | $6,108.20 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610105671242* | 3e | BlockFi Inc. Interest Account Claims | $98,873.00 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610105221902* | 3e | BlockFi Inc. Interest Account Claims | $56,616.35 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610105221902* | 3e | BlockFi Inc. Interest Account Claims | $56,616.35 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610105203172* | 3e | BlockFi Inc. Interest Account Claims | $178,363.28 | Accept | Ballot received after Voting Deadline |
| 22193610105260942* | 3e | BlockFi Inc. Interest Account Claims | $27,429.52 | Accept | Ballot received after Voting Deadline |
| 22193610104826732* | 3e | BlockFi Inc. Interest Account Claims | $152.63 | Accept | Ballot received after Voting Deadline |
| 22193610105510782* | 3e | BlockFi Inc. Interest Account Claims | $5,033.20 | Accept | Ballot received after Voting Deadline |
| 22193610105303562* | 3e | BlockFi Inc. Interest Account Claims | $17,456.37 | Accept | Ballot received after Voting Deadline |
| 22193610105229852* | 3e | BlockFi Inc. Interest Account Claims | $46,400.61 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610105478332* | 3e | BlockFi Inc. Interest Account Claims | $5,704.10 | Accept | Ballot received after Voting Deadline |
| 22193610105503762* | 3e | BlockFi Inc. Interest Account Claims | $5,196.97 | Accept | Ballot received after Voting Deadline |
| 22193610105272764* | 3e | BlockFi Inc. Interest Account Claims | $22,546.90 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610104838342* | 3e | BlockFi Inc. Interest Account Claims | $124.18 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610105272764* | 3e | BlockFi Inc. Interest Account Claims | $22,546.90 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610200453742* | 3e | BlockFi Inc. Interest Account Claims | $6,903.39 | Accept | Ballot received after Voting Deadline |
| 22193610105279522* | 3e | BlockFi Inc. Interest Account Claims | $22,081.94 | Accept | Ballot received after Voting Deadline |
| 22193610104943122* | 3e | BlockFi Inc. Interest Account Claims | $35.62 | Accept | Ballot received after Voting Deadline |
| 22193610105330212* | 3e | BlockFi Inc. Interest Account Claims | $14,023.33 | Accept | Ballot received after Voting Deadline |
| 22193610202428932* | 3e | BlockFi Inc. Interest Account Claims | $15.23 | Reject | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 22193610203390022* | 3e | BlockFi Inc. Interest Account Claims | $7,447.72 | Reject | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 22193610105205632* | 3e | BlockFi Inc. Interest Account Claims | $130,211.20 | Reject | Ballot received after Voting Deadline |
| 22193610105442062* | 3e | BlockFi Inc. Interest Account Claims | $6,849.93 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610200430162* | 3e | BlockFi Inc. Interest Account Claims | $16.68 | Reject | Ballot received after Voting Deadline |
| 22193610105672502* | 3e | BlockFi Inc. Interest Account Claims | $62,636.10 | Accept | Ballot received after Voting Deadline |
| 22193610105672502* | 3e | BlockFi Inc. Interest Account Claims | $62,636.10 | Accept | Ballot received after Voting Deadline |
| 22193610105432352* | 3e | BlockFi Inc. Interest Account Claims | $7,239.07 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610105217212* | 3e | BlockFi Inc. Interest Account Claims | $66,717.91 | Accept | Claim was expunged pursuant to the Eleventh Omnibus Objection filed on September 4th 2023 at Docket No. 1442 |
| 22193610105293042* | 3e | BlockFi Inc. Interest Account Claims | $19,292.29 | Accept | Ballot received after Voting Deadline |
| 22193610104966972* | 3e | BlockFi Inc. Interest Account Claims | $30.46 | Accept | Ballot received after Voting Deadline |
| 22193610105669982* | 3e | BlockFi Inc. Interest Account Claims | $209,746.23 | Accept | Claim was expunged pursuant to the Eleventh Omnibus Objection filed on September 4th 2023 at Docket No. 1442 |
| 22193610104833302* | 3e | BlockFi Inc. Interest Account Claims | $136.46 | Accept | Ballot received after Voting Deadline |
| 22193610105254742* | 3e | BlockFi Inc. Interest Account Claims | $30,004.98 | Accept | Ballot received after Voting Deadline |
| 22193610105522632* | 3e | BlockFi Inc. Interest Account Claims | $4,767.20 | Reject | Ballot received after Voting Deadline |
| 22193610105308592* | 3e | BlockFi Inc. Interest Account Claims | $16,812.71 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610105242122* | 3e | BlockFi Inc. Interest Account Claims | $36,790.97 | Accept | Ballot received after Voting Deadline |
| 22193610105369522* | 3e | BlockFi Inc. Interest Account Claims | $10,636.13 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610105523402* | 3e | BlockFi Inc. Interest Account Claims | $4,750.53 | Accept | Ballot received after Voting Deadline |
| 22193610202035767* | 3e | BlockFi Inc. Interest Account Claims | $13.14 | Accept | Holder submitted an inconsistent vote within the same plan class |

**BlockFi Inc., et al.**
**Exhibit B - Report of Ballots Excluded from the Final Tabulation**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 22193610020367725* | 3e | BlockFi Inc. Interest Account Claims | $7,076.21 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610021562528* | 3e | BlockFi Inc. Interest Account Claims | $3,083.32 | Accept | Ballot received after Voting Deadline |
| 22193610021632254* | 3e | BlockFi Inc. Interest Account Claims | $14.38 | Accept | Ballot received after Voting Deadline |
| 22193610021555275* | 3e | BlockFi Inc. Interest Account Claims | $4,134.50 | | Did not vote to accept or reject the Plan |
| 22193610021566988* | 3e | BlockFi Inc. Interest Account Claims | $239,668.52 | Accept | Ballot received after Voting Deadline |
| 22193610021045225* | 3e | BlockFi Inc. Interest Account Claims | $340.66 | Accept | Ballot received after Voting Deadline |
| 22193610021535635* | 3e | BlockFi Inc. Interest Account Claims | $11,392.80 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610021521849* | 3e | BlockFi Inc. Interest Account Claims | $63,787.50 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610021556118* | 3e | BlockFi Inc. Interest Account Claims | $3,978.30 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610021520774* | 3e | BlockFi Inc. Interest Account Claims | $108,489.95 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610021559229* | 3e | BlockFi Inc. Interest Account Claims | $3,501.61 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610021041954* | 3e | BlockFi Inc. Interest Account Claims | $26.06 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610021568146* | 3e | BlockFi Inc. Interest Account Claims | $14,719.13 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610021563068* | 3e | BlockFi Inc. Interest Account Claims | $3,016.30 | Accept | Ballot received after Voting Deadline |
| 22193610021516613* | 3e | BlockFi Inc. Interest Account Claims | $10.31 | Accept | Ballot received after Voting Deadline |
| 22193610021034975* | 3e | BlockFi Inc. Interest Account Claims | $12.60 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610021500375* | 3e | BlockFi Inc. Interest Account Claims | $24.30 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610021034888* | 3e | BlockFi Inc. Interest Account Claims | $5,988.53 | Accept | Ballot received after Voting Deadline |
| 22193610021042384* | 3e | BlockFi Inc. Interest Account Claims | $10.97 | Accept | Ballot received after Voting Deadline |
| 22193610021524172* | 3e | BlockFi Inc. Interest Account Claims | $37,003.99 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610021530934* | 3e | BlockFi Inc. Interest Account Claims | $16,734.38 | Reject | Ballot received after Voting Deadline |
| 22193610021485442* | 3e | BlockFi Inc. Interest Account Claims | $93.11 | Reject | Ballot received after Voting Deadline |
| 22193610021516167* | 3e | BlockFi Inc. Interest Account Claims | $4,902.98 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610021506707* | 3e | BlockFi Inc. Interest Account Claims | $16.39 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610021043289* | 3e | BlockFi Inc. Interest Account Claims | $20.68 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610020364883* | 3e | BlockFi Inc. Interest Account Claims | $10,459.58 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610021503094* | 3e | BlockFi Inc. Interest Account Claims | $20.16 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610021536928* | 3e | BlockFi Inc. Interest Account Claims | $10,643.47 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610021503094* | 3e | BlockFi Inc. Interest Account Claims | $20.16 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610021536928* | 3e | BlockFi Inc. Interest Account Claims | $10,643.47 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610021539532* | 3e | BlockFi Inc. Interest Account Claims | $9,007.39 | Accept | Ballot received after Voting Deadline |
| 22193610021507383* | 3e | BlockFi Inc. Interest Account Claims | $15.77 | Accept | Ballot received after Voting Deadline |
| 22193610021540247* | 3e | BlockFi Inc. Interest Account Claims | $8,605.46 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610021526267* | 3e | BlockFi Inc. Interest Account Claims | $26,821.41 | Accept | Ballot received after Voting Deadline |
| 22193610021559153* | 3e | BlockFi Inc. Interest Account Claims | $3,511.08 | Accept | Ballot received after Voting Deadline |
| 22193610021043784* | 3e | BlockFi Inc. Interest Account Claims | $77.83 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610021568299* | 3e | BlockFi Inc. Interest Account Claims | $11,600.00 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610021504049* | 3e | BlockFi Inc. Interest Account Claims | $18.96 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610021537850* | 3e | BlockFi Inc. Interest Account Claims | $10,087.94 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610021504049* | 3e | BlockFi Inc. Interest Account Claims | $18.96 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610021504049* | 3e | BlockFi Inc. Interest Account Claims | $18.96 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610021514579* | 3e | BlockFi Inc. Interest Account Claims | $11.30 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610021561415* | 3e | BlockFi Inc. Interest Account Claims | $3,220.58 | Accept | Ballot received after Voting Deadline |
| 22193610021538649* | 3e | BlockFi Inc. Interest Account Claims | $9,541.54 | Accept | Ballot received after Voting Deadline |
| 22193610021531666* | 3e | BlockFi Inc. Interest Account Claims | $15,937.02 | Accept | Ballot received after Voting Deadline |
| 22193610021520095* | 3e | BlockFi Inc. Interest Account Claims | $455,973.19 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610021545202* | 3e | BlockFi Inc. Interest Account Claims | $6,482.00 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610021774305* | 3e | BlockFi Inc. Interest Account Claims | $99,176.86 | Accept | Ballot received after Voting Deadline |
| 22193610021497224* | 3e | BlockFi Inc. Interest Account Claims | $29.70 | | Did not vote to accept or reject the Plan |
| 22193610021485230* | 3e | BlockFi Inc. Interest Account Claims | $96.61 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610021567007* | 3e | BlockFi Inc. Interest Account Claims | $193,327.50 | | Did not vote to accept or reject the Plan, Claim was expunged pursuant to the Eleventh Omnibus Objection filed on September 4, 2023 at Docket No. 1442 |
| 22193610021567007* | 3e | BlockFi Inc. Interest Account Claims | $193,327.50 | Accept | Claim was expunged pursuant to the Eleventh Omnibus Objection filed on September 4th 2023 at Docket No. 1442 |
| 22193610021523620* | 3e | BlockFi Inc. Interest Account Claims | $41,073.16 | Accept | Ballot received after Voting Deadline |
| 22193610021479030* | 3e | BlockFi Inc. Interest Account Claims | $169.74 | Accept | Ballot received after Voting Deadline |
| 22193610021045377* | 3e | BlockFi Inc. Interest Account Claims | $6,835.24 | Accept | Ballot received after Voting Deadline |
| 22193610021544685* | 3e | BlockFi Inc. Interest Account Claims | $4,245.55 | Accept | Ballot received after Voting Deadline |
| 22193610021535256* | 3e | BlockFi Inc. Interest Account Claims | $11,709.66 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610021487926* | 3e | BlockFi Inc. Interest Account Claims | $65.16 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610021568723* | 3e | BlockFi Inc. Interest Account Claims | $7,066.00 | Accept | Ballot received after Voting Deadline |
| 22193610021488724* | 3e | BlockFi Inc. Interest Account Claims | $60.70 | Accept | Ballot received after Voting Deadline |
| 22193610021524121* | 3e | BlockFi Inc. Interest Account Claims | $37,355.10 | Accept | Ballot received after Voting Deadline |
| 22193610021559324* | 3e | BlockFi Inc. Interest Account Claims | $3,488.07 | Accept | Ballot received after Voting Deadline |
| 22193610021544683* | 3e | BlockFi Inc. Interest Account Claims | $6,669.80 | Accept | Ballot received after Voting Deadline |
| 22193610021509824* | 3e | BlockFi Inc. Interest Account Claims | $14.05 | Accept | Ballot received after Voting Deadline |
| 22193610021554578* | 3e | BlockFi Inc. Interest Account Claims | $4,263.92 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610020025006* | 3e | BlockFi Inc. Interest Account Claims | $8.36 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610021559162* | 3e | BlockFi Inc. Interest Account Claims | $3,510.04 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610021483548* | 3e | BlockFi Inc. Interest Account Claims | $129.90 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610021527217* | 3e | BlockFi Inc. Interest Account Claims | $23,845.88 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610020038079* | 3e | BlockFi Inc. Interest Account Claims | $4,207.15 | Accept | Superseded by later received valid ballot included in the final tabulation |

**BlockFi Inc., et al.**
**Exhibit B - Report of Ballots Excluded from the Final Tabulation**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 221936101546786* | 3e | BlockFi Inc. Interest Account Claims | $5,990.92 | Reject | Ballot received after Voting Deadline |
| 221936101547823* | 3e | BlockFi Inc. Interest Account Claims | $5,706.50 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101491024* | 3e | BlockFi Inc. Interest Account Claims | $48.63 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101544135* | 3e | BlockFi Inc. Interest Account Claims | $6,875.02 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101494183* | 3e | BlockFi Inc. Interest Account Claims | $35.99 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 221936101544004* | 3e | BlockFi Inc. Interest Account Claims | $6,928.99 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101476753* | 3e | BlockFi Inc. Interest Account Claims | $181.60 | | Did not vote to accept or reject the Plan |
| 221936101521843* | 3e | BlockFi Inc. Interest Account Claims | $63,858.73 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101459897* | 3e | BlockFi Inc. Interest Account Claims | $306.34 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101489328* | 3e | BlockFi Inc. Interest Account Claims | $58.62 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101537221* | 3e | BlockFi Inc. Interest Account Claims | $10,534.30 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101523765* | 3e | BlockFi Inc. Interest Account Claims | $39,988.39 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101473326* | 3e | BlockFi Inc. Interest Account Claims | $202.34 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101473326* | 3e | BlockFi Inc. Interest Account Claims | $202.34 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101559830* | 3e | BlockFi Inc. Interest Account Claims | $3,417.01 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101520302* | 3e | BlockFi Inc. Interest Account Claims | $184,871.23 | Accept | Ballot received after Voting Deadline |
| 221936101466683* | 3e | BlockFi Inc. Interest Account Claims | $245.87 | Accept | Ballot received after Voting Deadline |
| 221936101520302* | 3e | BlockFi Inc. Interest Account Claims | $184,871.23 | Accept | Ballot received after Voting Deadline |
| 221936101466683* | 3e | BlockFi Inc. Interest Account Claims | $245.87 | Accept | Ballot received after Voting Deadline |
| 221936101536161* | 3e | BlockFi Inc. Interest Account Claims | $11,045.02 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101566239* | 3e | BlockFi Inc. Interest Account Claims | $61.45 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101521012* | 3e | BlockFi Inc. Interest Account Claims | $93,970.70 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101483083* | 3e | BlockFi Inc. Interest Account Claims | $144.83 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101508629* | 3e | BlockFi Inc. Interest Account Claims | $14.84 | Accept | Ballot received after Voting Deadline |
| 221936101540432* | 3e | BlockFi Inc. Interest Account Claims | $8,524.51 | Accept | Ballot received after Voting Deadline |
| 221936101560448* | 3e | BlockFi Inc. Interest Account Claims | $3,339.95 | Accept | Ballot received after Voting Deadline |
| 221936101893447* | 3e | BlockFi Inc. Interest Account Claims | $8.00 | Accept | Ballot received after Voting Deadline |
| 221936101501888* | 3e | BlockFi Inc. Interest Account Claims | $21.80 | | Did not vote to accept or reject the Plan |
| 221936101526869* | 3e | BlockFi Inc. Interest Account Claims | $24,810.19 | Accept | Ballot received after Voting Deadline |
| 221936101483291* | 3e | BlockFi Inc. Interest Account Claims | $137.92 | Accept | Ballot received after Voting Deadline |
| 221936101529348* | 3e | BlockFi Inc. Interest Account Claims | $19,211.42 | Accept | Ballot received after Voting Deadline |
| 221936101485688* | 3e | BlockFi Inc. Interest Account Claims | $89.61 | Accept | Ballot received after Voting Deadline |
| 221936101528936* | 3e | BlockFi Inc. Interest Account Claims | $20,132.55 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101539684* | 3e | BlockFi Inc. Interest Account Claims | $8,908.41 | Accept | Ballot received after Voting Deadline |
| 221936101553745* | 3e | BlockFi Inc. Interest Account Claims | $4,431.86 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101555583* | 3e | BlockFi Inc. Interest Account Claims | $10.79 | Accept | Ballot received after Voting Deadline |
| 221936101495121* | 3e | BlockFi Inc. Interest Account Claims | $33.38 | Accept | Ballot received after Voting Deadline |
| 221936101524923* | 3e | BlockFi Inc. Interest Account Claims | $32,635.04 | Accept | Ballot received after Voting Deadline |
| 221936101509619* | 3e | BlockFi Inc. Interest Account Claims | $14.20 | Accept | Ballot received after Voting Deadline |
| 221936101543746* | 3e | BlockFi Inc. Interest Account Claims | $7,029.85 | Accept | Ballot received after Voting Deadline |
| 221936101566938* | 3e | BlockFi Inc. Interest Account Claims | $950,000.00 | Accept | Claim was expunged pursuant to the Eleventh Omnibus Objection filed on September 4th 2023 at Docket No. 1442 |
| 221936101551700* | 3e | BlockFi Inc. Interest Account Claims | $4,893.35 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101554373* | 3e | BlockFi Inc. Interest Account Claims | $4,303.34 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101522370* | 3e | BlockFi Inc. Interest Account Claims | $53,963.12 | Accept | Ballot received after Voting Deadline |
| 221936101461842* | 3e | BlockFi Inc. Interest Account Claims | $288.12 | Accept | Ballot received after Voting Deadline |
| 221936101541599* | 3e | BlockFi Inc. Interest Account Claims | $7,970.58 | Accept | Ballot received after Voting Deadline |
| 221936101549455* | 3e | BlockFi Inc. Interest Account Claims | $5,373.96 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101520868* | 3e | BlockFi Inc. Interest Account Claims | $102,427.58 | Accept | Ballot received after Voting Deadline |
| 221936101445511* | 3e | BlockFi Inc. Interest Account Claims | $502.35 | Accept | Ballot received after Voting Deadline |
| 221936101486719* | 3e | BlockFi Inc. Interest Account Claims | $75.34 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101532380* | 3e | BlockFi Inc. Interest Account Claims | $14,908.80 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101569440* | 3e | BlockFi Inc. Interest Account Claims | $3,200.00 | Accept | Claim was expunged pursuant to the Eleventh Omnibus Objection filed on September 4th 2023 at Docket No. 1442 |
| 221936102044792* | 3e | BlockFi Inc. Interest Account Claims | $110.25 | Accept | Ballot received after Voting Deadline |
| 221936101510635* | 3e | BlockFi Inc. Interest Account Claims | $13.50 | Accept | Ballot received after Voting Deadline |
| 221936101551267* | 3e | BlockFi Inc. Interest Account Claims | $4,994.82 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101526738* | 3e | BlockFi Inc. Interest Account Claims | $25,228.02 | Accept | Ballot received after Voting Deadline |
| 221936101494547* | 3e | BlockFi Inc. Interest Account Claims | $34.95 | Accept | Ballot received after Voting Deadline |
| 221936101542377* | 3e | BlockFi Inc. Interest Account Claims | $7,607.08 | Reject | Ballot received after Voting Deadline |
| 221936101554644* | 3e | BlockFi Inc. Interest Account Claims | $4,253.47 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101530526* | 3e | BlockFi Inc. Interest Account Claims | $17,201.37 | Accept | Ballot received after Voting Deadline |
| 221936101497019* | 3e | BlockFi Inc. Interest Account Claims | $29.98 | Accept | Ballot received after Voting Deadline |
| 221936101528747* | 3e | BlockFi Inc. Interest Account Claims | $20,532.50 | Accept | Ballot received after Voting Deadline |
| 221936101484511* | 3e | BlockFi Inc. Interest Account Claims | $112.41 | Accept | Ballot received after Voting Deadline |
| 221936101529003* | 3e | BlockFi Inc. Interest Account Claims | $19,987.25 | Accept | Ballot received after Voting Deadline |
| 221936101484675* | 3e | BlockFi Inc. Interest Account Claims | $108.62 | Accept | Ballot received after Voting Deadline |
| 221936101545124* | 3e | BlockFi Inc. Interest Account Claims | $6,508.84 | Accept | Ballot received after Voting Deadline |
| 221936101498611* | 3e | BlockFi Inc. Interest Account Claims | $27.40 | Accept | Ballot received after Voting Deadline |
| 221936101529293* | 3e | BlockFi Inc. Interest Account Claims | $19,313.60 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101559767* | 3e | BlockFi Inc. Interest Account Claims | $3,426.30 | Accept | Ballot received after Voting Deadline |
| 221936102044977* | 3e | BlockFi Inc. Interest Account Claims | $163.67 | Accept | Ballot received after Voting Deadline |
| 221936101551531* | 3e | BlockFi Inc. Interest Account Claims | $4,933.77 | Accept | Holder submitted an inconsistent vote within the same plan class |

**BlockFi Inc., et al.**
**Exhibit B - Report of Ballots Excluded from the Final Tabulation**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 221936101509852* | 3e | BlockFi Inc. Interest Account Claims | $14.03 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101473310* | 3e | BlockFi Inc. Interest Account Claims | $202.44 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101520561* | 3e | BlockFi Inc. Interest Account Claims | $130,582.68 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101522878* | 3e | BlockFi Inc. Interest Account Claims | $47,582.62 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 221936101464600* | 3e | BlockFi Inc. Interest Account Claims | $264.78 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 221936102031807* | 3e | BlockFi Inc. Interest Account Claims | $8,154.50 | | Did not vote to accept or reject the Plan |
| 221936101528927* | 3e | BlockFi Inc. Interest Account Claims | $20,142.13 | Accept | Ballot received after Voting Deadline |
| 221936101484524* | 3e | BlockFi Inc. Interest Account Claims | $112.08 | Accept | Ballot received after Voting Deadline |
| 221936101558096* | 3e | BlockFi Inc. Interest Account Claims | $3,658.73 | Accept | Ballot received after Voting Deadline |
| 221936102025330* | 3e | BlockFi Inc. Interest Account Claims | $8.22 | Accept | Ballot received after Voting Deadline |
| 221936102042711* | 3e | BlockFi Inc. Interest Account Claims | $33.69 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936102045386* | 3e | BlockFi Inc. Interest Account Claims | $6,115.90 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101535046* | 3e | BlockFi Inc. Interest Account Claims | $11,872.22 | | Did not vote to accept or reject the Plan |
| 221936101535046* | 3e | BlockFi Inc. Interest Account Claims | $11,872.22 | | Did not vote to accept or reject the Plan |
| 221936101542528* | 3e | BlockFi Inc. Interest Account Claims | $7,541.09 | Reject | Ballot received after Voting Deadline |
| 221936101511298* | 3e | BlockFi Inc. Interest Account Claims | $13.09 | Reject | Ballot received after Voting Deadline |
| 221936101524409* | 3e | BlockFi Inc. Interest Account Claims | $35,281.86 | Accept | Ballot received after Voting Deadline |
| 221936101567196* | 3e | BlockFi Inc. Interest Account Claims | $75,295.57 | Accept | Ballot received after Voting Deadline |
| 221936101569242* | 3e | BlockFi Inc. Interest Account Claims | $3,979.30 | Accept | Ballot received after Voting Deadline |
| 221936101535605* | 3e | BlockFi Inc. Interest Account Claims | $11,420.60 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101502303* | 3e | BlockFi Inc. Interest Account Claims | $21.21 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101535605* | 3e | BlockFi Inc. Interest Account Claims | $11,420.60 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101551069* | 3e | BlockFi Inc. Interest Account Claims | $5,035.97 | Accept | Ballot received after Voting Deadline |
| 221936101539218* | 3e | BlockFi Inc. Interest Account Claims | $9,196.84 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101547735* | 3e | BlockFi Inc. Interest Account Claims | $5,720.32 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936102031934* | 3e | BlockFi Inc. Interest Account Claims | $7,797.80 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101558788* | 3e | BlockFi Inc. Interest Account Claims | $3,560.83 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101533109* | 3e | BlockFi Inc. Interest Account Claims | $13,919.76 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 221936101542321* | 3e | BlockFi Inc. Interest Account Claims | $7,625.79 | Accept | Ballot received after Voting Deadline |
| 221936101508317* | 3e | BlockFi Inc. Interest Account Claims | $15.05 | Accept | Ballot received after Voting Deadline |
| 221936101534176* | 3e | BlockFi Inc. Interest Account Claims | $12,696.69 | Accept | Ballot received after Voting Deadline |
| 221936101546822* | 3e | BlockFi Inc. Interest Account Claims | $5,981.08 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101525045* | 3e | BlockFi Inc. Interest Account Claims | $32,061.40 | Accept | Ballot received after Voting Deadline |
| 221936101516810* | 3e | BlockFi Inc. Interest Account Claims | $10.22 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101543373* | 3e | BlockFi Inc. Interest Account Claims | $7,184.17 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 221936101543373* | 3e | BlockFi Inc. Interest Account Claims | $7,184.17 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 221936101437060* | 3e | BlockFi Inc. Interest Account Claims | $663.69 | | Ballot received after Voting Deadline |
| 221936101520705* | 3e | BlockFi Inc. Interest Account Claims | $114,249.07 | Accept | Ballot received after Voting Deadline |
| 221936101531963* | 3e | BlockFi Inc. Interest Account Claims | $15,514.48 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101504383* | 3e | BlockFi Inc. Interest Account Claims | $18.61 | | Did not vote to accept or reject the Plan |
| 221936101529146* | 3e | BlockFi Inc. Interest Account Claims | $19,645.99 | Accept | Ballot received after Voting Deadline |
| 221936101561816* | 3e | BlockFi Inc. Interest Account Claims | $3,171.79 | Accept | Ballot received after Voting Deadline |
| 221936101764392* | 3e | BlockFi Inc. Interest Account Claims | $259,198.84 | Accept | Claim was expunged pursuant to the Eleventh Omnibus Objection filed on September 4th 2023 at Docket No. 1442 |
| 221936101523033* | 3e | BlockFi Inc. Interest Account Claims | $45,840.07 | Accept | Ballot received after Voting Deadline |
| 221936101485882* | 3e | BlockFi Inc. Interest Account Claims | $86.64 | Accept | Ballot received after Voting Deadline |
| 221936101543828* | 3e | BlockFi Inc. Interest Account Claims | $7,004.29 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936102041961* | 3e | BlockFi Inc. Interest Account Claims | $30.01 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101525227* | 3e | BlockFi Inc. Interest Account Claims | $31,322.72 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101487341* | 3e | BlockFi Inc. Interest Account Claims | $69.49 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101533948* | 3e | BlockFi Inc. Interest Account Claims | $12,944.09 | Accept | Ballot received after Voting Deadline |
| 221936101555756* | 3e | BlockFi Inc. Interest Account Claims | $4,042.48 | Accept | Ballot received after Voting Deadline |
| 221936101524447* | 3e | BlockFi Inc. Interest Account Claims | $35,040.63 | Accept | Ballot received after Voting Deadline |
| 221936101475143* | 3e | BlockFi Inc. Interest Account Claims | $190.49 | Accept | Ballot received after Voting Deadline |
| 221936101566948* | 3e | BlockFi Inc. Interest Account Claims | $543,800.00 | Accept | Claim was expunged pursuant to the Eleventh Omnibus Objection filed on September 4th 2023 at Docket No. 1442 |
| 221936101531802* | 3e | BlockFi Inc. Interest Account Claims | $15,769.57 | Accept | Ballot received after Voting Deadline |
| 221936101531802* | 3e | BlockFi Inc. Interest Account Claims | $15,769.57 | | Did not vote to accept or reject the Plan |
| 221936101568308* | 3e | BlockFi Inc. Interest Account Claims | $11,495.92 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936102042935* | 3e | BlockFi Inc. Interest Account Claims | $15.66 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101523633* | 3e | BlockFi Inc. Interest Account Claims | $40,961.16 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101476243* | 3e | BlockFi Inc. Interest Account Claims | $184.25 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101476243* | 3e | BlockFi Inc. Interest Account Claims | $184.25 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101520293* | 3e | BlockFi Inc. Interest Account Claims | $190,753.39 | Accept | Ballot received after Voting Deadline |
| 221936101568848* | 3e | BlockFi Inc. Interest Account Claims | $5,976.73 | | Did not vote to accept or reject the Plan |
| 221936101557922* | 3e | BlockFi Inc. Interest Account Claims | $3,682.50 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101537831* | 3e | BlockFi Inc. Interest Account Claims | $10,096.93 | Accept | Ballot received after Voting Deadline |
| 221936101498298* | 3e | BlockFi Inc. Interest Account Claims | $27.96 | Accept | Ballot received after Voting Deadline |
| 221936101562506* | 3e | BlockFi Inc. Interest Account Claims | $3,086.89 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101528335* | 3e | BlockFi Inc. Interest Account Claims | $21,329.09 | Accept | Ballot received after Voting Deadline |
| 221936101494059* | 3e | BlockFi Inc. Interest Account Claims | $36.34 | Accept | Ballot received after Voting Deadline |
| 221936101485480* | 3e | BlockFi Inc. Interest Account Claims | $92.51 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101531038* | 3e | BlockFi Inc. Interest Account Claims | $16,650.75 | Reject | Holder submitted an inconsistent vote within the same plan class |

**BlockFi Inc., et al.**
**Exhibit B - Report of Ballots Excluded from the Final Tabulation**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 22193610154003321* | 3e | BlockFi Inc. Interest Account Claims | $17,990.45 | Accept | Ballot received after Voting Deadline |
| 22193610154002824* | 3e | BlockFi Inc. Interest Account Claims | $7,414.39 | Accept | Ballot received after Voting Deadline |
| 22193610150520831* | 3e | BlockFi Inc. Interest Account Claims | $17.78 | Accept | Ballot received after Voting Deadline |
| 22193610204448851* | 3e | BlockFi Inc. Interest Account Claims | $64.62 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610149991901* | 3e | BlockFi Inc. Interest Account Claims | $26.85 | Reject | Superseded by later received valid ballot included in the final tabulation, Holder submitted an inconsistent vote within the same plan class |
| 22193610153126331* | 3e | BlockFi Inc. Interest Account Claims | $16,428.44 | Reject | Superseded by later received valid ballot included in the final tabulation, Holder submitted an inconsistent vote within the same plan class |
| 22193610153126331* | 3e | BlockFi Inc. Interest Account Claims | $16,428.44 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610149991901* | 3e | BlockFi Inc. Interest Account Claims | $26.85 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610154715231* | 3e | BlockFi Inc. Interest Account Claims | $5,880.38 | Accept | Ballot received after Voting Deadline |
| 22193610150774731* | 3e | BlockFi Inc. Interest Account Claims | $15.49 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610154174631* | 3e | BlockFi Inc. Interest Account Claims | $7,888.67 | Reject | Superseded by later received valid ballot included in the final tabulation, Holder submitted an inconsistent vote within the same plan class |
| 22193610154174631* | 3e | BlockFi Inc. Interest Account Claims | $7,888.67 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610150246631* | 3e | BlockFi Inc. Interest Account Claims | $20.99 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610154755831* | 3e | BlockFi Inc. Interest Account Claims | $5,767.04 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610148806531* | 3e | BlockFi Inc. Interest Account Claims | $64.14 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610152385631* | 3e | BlockFi Inc. Interest Account Claims | $39,203.04 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610148806531* | 3e | BlockFi Inc. Interest Account Claims | $64.14 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610150029831* | 3e | BlockFi Inc. Interest Account Claims | $24.44 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610203518331* | 3e | BlockFi Inc. Interest Account Claims | $4,813.94 | Accept | Ballot received after Voting Deadline |
| 22193610146649231* | 3e | BlockFi Inc. Interest Account Claims | $247.44 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610152216531* | 3e | BlockFi Inc. Interest Account Claims | $57,016.36 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610154440731* | 3e | BlockFi Inc. Interest Account Claims | $6,769.52 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610149536231* | 3e | BlockFi Inc. Interest Account Claims | $32.75 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610189481131* | 3e | BlockFi Inc. Interest Account Claims | $10.37 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610189481031* | 3e | BlockFi Inc. Interest Account Claims | $4,677.60 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610189481031* | 3e | BlockFi Inc. Interest Account Claims | $4,677.60 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610189481131* | 3e | BlockFi Inc. Interest Account Claims | $10.37 | Reject | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 22193610189481031* | 3e | BlockFi Inc. Interest Account Claims | $4,677.60 | Reject | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 22193610150690231* | 3e | BlockFi Inc. Interest Account Claims | $16.22 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610154135331* | 3e | BlockFi Inc. Interest Account Claims | $8,100.64 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610203815031* | 3e | BlockFi Inc. Interest Account Claims | $5,896.21 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610150228631* | 3e | BlockFi Inc. Interest Account Claims | $21.23 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610154480231* | 3e | BlockFi Inc. Interest Account Claims | $6,620.95 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610153639331* | 3e | BlockFi Inc. Interest Account Claims | $10,920.84 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610155403331* | 3e | BlockFi Inc. Interest Account Claims | $4,373.47 | Accept | Ballot received after Voting Deadline |
| 22193610155403331* | 3e | BlockFi Inc. Interest Account Claims | $4,373.47 | Accept | Ballot received after Voting Deadline, Did not vote to accept or reject the Plan |
| 22193610203336031* | 3e | BlockFi Inc. Interest Account Claims | $70,422.09 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610150609331* | 3e | BlockFi Inc. Interest Account Claims | $16.99 | Accept | Ballot received after Voting Deadline |
| 22193610155958831* | 3e | BlockFi Inc. Interest Account Claims | $3,450.79 | Accept | Ballot received after Voting Deadline |
| 22193610153053131* | 3e | BlockFi Inc. Interest Account Claims | $17,194.76 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610153053131* | 3e | BlockFi Inc. Interest Account Claims | $17,194.76 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610149826331* | 3e | BlockFi Inc. Interest Account Claims | $28.02 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610149826331* | 3e | BlockFi Inc. Interest Account Claims | $28.02 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610149826331* | 3e | BlockFi Inc. Interest Account Claims | $28.02 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610153053131* | 3e | BlockFi Inc. Interest Account Claims | $17,194.76 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610155974831* | 3e | BlockFi Inc. Interest Account Claims | $3,429.22 | Accept | Ballot received after Voting Deadline |
| 22193610202709631* | 3e | BlockFi Inc. Interest Account Claims | $7.33 | Accept | Ballot received after Voting Deadline |
| 22193610155396831* | 3e | BlockFi Inc. Interest Account Claims | $11,173.08 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610150367831* | 3e | BlockFi Inc. Interest Account Claims | $19.38 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610156740031* | 3e | BlockFi Inc. Interest Account Claims | $45,159.13 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610156740031* | 3e | BlockFi Inc. Interest Account Claims | $45,159.13 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610156698431* | 3e | BlockFi Inc. Interest Account Claims | $250,000.00 | Reject | Claim was expunged pursuant to the Eleventh Omnibus Objection filed on September 4th 2023 at Docket No. 1442 |
| 22193610150302431* | 3e | BlockFi Inc. Interest Account Claims | $20.24 | Accept | Ballot received after Voting Deadline |
| 22193610149774831* | 3e | BlockFi Inc. Interest Account Claims | $28.89 | Accept | Ballot received after Voting Deadline |
| 22193610150587731* | 3e | BlockFi Inc. Interest Account Claims | $17,117.72 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610154301631* | 3e | BlockFi Inc. Interest Account Claims | $7,332.84 | Accept | Ballot received after Voting Deadline |
| 22193610149800331* | 3e | BlockFi Inc. Interest Account Claims | $28.47 | Accept | Ballot received after Voting Deadline |
| 22193610203596631* | 3e | BlockFi Inc. Interest Account Claims | $19,252.39 | Accept | Ballot received after Voting Deadline |
| 22193610148211131* | 3e | BlockFi Inc. Interest Account Claims | $155.05 | Accept | Ballot received after Voting Deadline |
| 22193610152512331* | 3e | BlockFi Inc. Interest Account Claims | $31,769.98 | Accept | Ballot received after Voting Deadline |
| 22193610148480031* | 3e | BlockFi Inc. Interest Account Claims | $105.69 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610152443231* | 3e | BlockFi Inc. Interest Account Claims | $53,205.89 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610150502431* | 3e | BlockFi Inc. Interest Account Claims | $18.01 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610154064331* | 3e | BlockFi Inc. Interest Account Claims | $8,433.51 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610204335231* | 3e | BlockFi Inc. Interest Account Claims | $55.51 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610204335231* | 3e | BlockFi Inc. Interest Account Claims | $55.51 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610204371531* | 3e | BlockFi Inc. Interest Account Claims | $29.35 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610203808031* | 3e | BlockFi Inc. Interest Account Claims | $5,274.71 | Accept | Superseded by later received valid ballot included in the final tabulation |

**BlockFi Inc., et al.**
**Exhibit B - Report of Ballots Excluded from the Final Tabulation**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 22193610203808D* | 3e | BlockFi Inc. Interest Account Claims | $5,274.71 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610150484A* | 3e | BlockFi Inc. Interest Account Claims | $18.15 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610153780B* | 3e | BlockFi Inc. Interest Account Claims | $10,111.22 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610152203A* | 3e | BlockFi Inc. Interest Account Claims | $59,535.90 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610204507I* | 3e | BlockFi Inc. Interest Account Claims | $506.33 | Accept | Ballot received after Voting Deadline |
| 22193610203216B* | 3e | BlockFi Inc. Interest Account Claims | $107,831.75 | Accept | Ballot received after Voting Deadline |
| 22193610153358J* | 3e | BlockFi Inc. Interest Account Claims | $13,349.28 | Accept | Ballot received after Voting Deadline |
| 22193610152682D* | 3e | BlockFi Inc. Interest Account Claims | $24,957.42 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610149302G* | 3e | BlockFi Inc. Interest Account Claims | $39.82 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610204270G* | 3e | BlockFi Inc. Interest Account Claims | $13.42 | Accept | Superseded by later received valid ballot included in the final tabulation, Holder submitted an inconsistent vote within the same plan class |
| 22193610204270G* | 3e | BlockFi Inc. Interest Account Claims | $13.42 | Accept | Superseded by later received valid ballot included in the final tabulation, Holder submitted an inconsistent vote within the same plan class |
| 22193610156784S* | 3e | BlockFi Inc. Interest Account Claims | $21,527.75 | Accept | Superseded by later received valid ballot included in the final tabulation, Holder submitted an inconsistent vote within the same plan class |
| 22193610156784S* | 3e | BlockFi Inc. Interest Account Claims | $21,527.75 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610152898I* | 3e | BlockFi Inc. Interest Account Claims | $20,032.12 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610152898I* | 3e | BlockFi Inc. Interest Account Claims | $20,032.12 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610153311J* | 3e | BlockFi Inc. Interest Account Claims | $13,917.39 | Accept | Ballot received after Voting Deadline |
| 22193610149993J* | 3e | BlockFi Inc. Interest Account Claims | $25.03 | Accept | Ballot received after Voting Deadline |
| 22193610153738G* | 3e | BlockFi Inc. Interest Account Claims | $10,421.19 | Accept | Ballot received after Voting Deadline |
| 22193610148970J* | 3e | BlockFi Inc. Interest Account Claims | $56.52 | Accept | Ballot received after Voting Deadline |
| 22193610150940G* | 3e | BlockFi Inc. Interest Account Claims | $14.34 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610154419J* | 3e | BlockFi Inc. Interest Account Claims | $6,852.55 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610154419J* | 3e | BlockFi Inc. Interest Account Claims | $6,852.55 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610149462J* | 3e | BlockFi Inc. Interest Account Claims | $34.76 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610149462J* | 3e | BlockFi Inc. Interest Account Claims | $34.76 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610156818G* | 3e | BlockFi Inc. Interest Account Claims | $13,758.60 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610156003J* | 3e | BlockFi Inc. Interest Account Claims | $3,393.01 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610155780D* | 3e | BlockFi Inc. Interest Account Claims | $3,688.22 | Accept | Ballot received after Voting Deadline |
| 22193610148523I* | 3e | BlockFi Inc. Interest Account Claims | $96.57 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610152144J* | 3e | BlockFi Inc. Interest Account Claims | $74,916.68 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610154288A* | 3e | BlockFi Inc. Interest Account Claims | $7,389.39 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610149452J* | 3e | BlockFi Inc. Interest Account Claims | $35.02 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610154729J* | 3e | BlockFi Inc. Interest Account Claims | $5,841.30 | Accept | Ballot received after Voting Deadline |
| 22193610152530D* | 3e | BlockFi Inc. Interest Account Claims | $30,951.30 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610203337I* | 3e | BlockFi Inc. Interest Account Claims | $22,505.79 | Reject | Ballot received after Voting Deadline |
| 22193610148346J* | 3e | BlockFi Inc. Interest Account Claims | $131.90 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610152707J* | 3e | BlockFi Inc. Interest Account Claims | $24,214.79 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610156719J* | 3e | BlockFi Inc. Interest Account Claims | $75,266.41 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610156696A* | 3e | BlockFi Inc. Interest Account Claims | $351,296.05 | | Did not vote to accept or reject the Plan |
| 22193610156696A* | 3e | BlockFi Inc. Interest Account Claims | $351,296.05 | | Did not vote to accept or reject the Plan |
| 22193610155851A* | 3e | BlockFi Inc. Interest Account Claims | $3,598.27 | Accept | Ballot received after Voting Deadline |
| 22193610152033I* | 3e | BlockFi Inc. Interest Account Claims | $15,426.37 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610152573B* | 3e | BlockFi Inc. Interest Account Claims | $28,809.09 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610149121S* | 3e | BlockFi Inc. Interest Account Claims | $47.71 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610155656A* | 3e | BlockFi Inc. Interest Account Claims | $3,901.25 | Reject | Ballot received after Voting Deadline |
| 22193610150512I* | 3e | BlockFi Inc. Interest Account Claims | $17.94 | Accept | Ballot received after Voting Deadline |
| 22193610149936J* | 3e | BlockFi Inc. Interest Account Claims | $26.17 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610152989A* | 3e | BlockFi Inc. Interest Account Claims | $18,237.37 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610153018S* | 3e | BlockFi Inc. Interest Account Claims | $17,726.14 | Accept | Ballot received after Voting Deadline |
| 22193610152785J* | 3e | BlockFi Inc. Interest Account Claims | $22,320.81 | Accept | Ballot received after Voting Deadline |
| 22193610148948I* | 3e | BlockFi Inc. Interest Account Claims | $57.71 | Accept | Ballot received after Voting Deadline |
| 22193610152529J* | 3e | BlockFi Inc. Interest Account Claims | $30,983.57 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610152529J* | 3e | BlockFi Inc. Interest Account Claims | $30,983.57 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610152529J* | 3e | BlockFi Inc. Interest Account Claims | $30,983.57 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610153357I* | 3e | BlockFi Inc. Interest Account Claims | $13,362.61 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610153783B* | 3e | BlockFi Inc. Interest Account Claims | $10,092.46 | Accept | Ballot received after Voting Deadline |
| 22193610150743D* | 3e | BlockFi Inc. Interest Account Claims | $15.73 | Accept | Ballot received after Voting Deadline |
| 22193610152246J* | 3e | BlockFi Inc. Interest Account Claims | $52,852.09 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610152591J* | 3e | BlockFi Inc. Interest Account Claims | $28,076.44 | Accept | Ballot received after Voting Deadline |
| 22193610148295D* | 3e | BlockFi Inc. Interest Account Claims | $148.97 | Accept | Ballot received after Voting Deadline |
| 22193610152357A* | 3e | BlockFi Inc. Interest Account Claims | $41,373.14 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610147257A* | 3e | BlockFi Inc. Interest Account Claims | $207.57 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610153335G* | 3e | BlockFi Inc. Interest Account Claims | $13,619.25 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610149411J* | 3e | BlockFi Inc. Interest Account Claims | $36.19 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610154513J* | 3e | BlockFi Inc. Interest Account Claims | $6,506.78 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610156701S* | 3e | BlockFi Inc. Interest Account Claims | $184,065.10 | Accept | Claim was expunged pursuant to the Eleventh Omnibus Objection filed on September 4th 2023 at Docket No. 1442 |
| 22193610152402S* | 3e | BlockFi Inc. Interest Account Claims | $38,052.02 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610148303B* | 3e | BlockFi Inc. Interest Account Claims | $146.07 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610148683Z* | 3e | BlockFi Inc. Interest Account Claims | $74.27 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610156763G* | 3e | BlockFi Inc. Interest Account Claims | $29,910.56 | Accept | Ballot received after Voting Deadline |

**BlockFi Inc., et al.**
**Exhibit B - Report of Ballots Excluded from the Final Tabulation**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 22193610152344 3* | 3e | BlockFi Inc. Interest Account Claims | $42,121.85 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610153679 0* | 3e | BlockFi Inc. Interest Account Claims | $10,704.17 | Accept | Ballot received after Voting Deadline |
| 22193610153072 7* | 3e | BlockFi Inc. Interest Account Claims | $20.18 | Accept | Ballot received after Voting Deadline |
| 22193610153679 0* | 3e | BlockFi Inc. Interest Account Claims | $10,704.17 | Accept | Ballot received after Voting Deadline |
| 22193610148904 2* | 3e | BlockFi Inc. Interest Account Claims | $59.54 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610152994 9* | 3e | BlockFi Inc. Interest Account Claims | $18,134.07 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610154373 2* | 3e | BlockFi Inc. Interest Account Claims | $7,034.23 | Accept | Ballot received after Voting Deadline |
| 22193610156140 0* | 3e | BlockFi Inc. Interest Account Claims | $3,222.03 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610202430 6* | 3e | BlockFi Inc. Interest Account Claims | $8.53 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610166153 4* | 3e | BlockFi Inc. Interest Account Claims | $10.80 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610149495 4* | 3e | BlockFi Inc. Interest Account Claims | $33.89 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610154643 6* | 3e | BlockFi Inc. Interest Account Claims | $6,089.88 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610152342 8* | 3e | BlockFi Inc. Interest Account Claims | $42,205.36 | Accept | Ballot received after Voting Deadline |
| 22193610146111 1* | 3e | BlockFi Inc. Interest Account Claims | $294.44 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610152227 3* | 3e | BlockFi Inc. Interest Account Claims | $55,376.38 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610152734 7* | 3e | BlockFi Inc. Interest Account Claims | $23,544.33 | Reject | Ballot received after Voting Deadline |
| 22193610203540 1* | 3e | BlockFi Inc. Interest Account Claims | $13,499.27 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610204458 4* | 3e | BlockFi Inc. Interest Account Claims | $74.74 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610152837 9* | 3e | BlockFi Inc. Interest Account Claims | $21,250.71 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610152047 0* | 3e | BlockFi Inc. Interest Account Claims | $144,357.56 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610144096 5* | 3e | BlockFi Inc. Interest Account Claims | $576.53 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610153360 9* | 3e | BlockFi Inc. Interest Account Claims | $13,306.17 | Accept | Ballot received after Voting Deadline |
| 22193610152498 0* | 3e | BlockFi Inc. Interest Account Claims | $32,329.41 | | Did not vote to accept or reject the Plan |
| 22193610120990 0* | 3e | BlockFi Inc. Interest Account Claims | $95,135.05 | Accept | Ballot received after Voting Deadline |
| 22193610148238 9* | 3e | BlockFi Inc. Interest Account Claims | $153.87 | Accept | Ballot received after Voting Deadline |
| 22193610153873 2* | 3e | BlockFi Inc. Interest Account Claims | $9,494.96 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610156704 1* | 3e | BlockFi Inc. Interest Account Claims | $156,608.24 | | Did not vote to accept or reject the Plan |
| 22193610153970 1* | 3e | BlockFi Inc. Interest Account Claims | $8,898.67 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610150759 2* | 3e | BlockFi Inc. Interest Account Claims | $15.61 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610155412 7* | 3e | BlockFi Inc. Interest Account Claims | $4,352.43 | Accept | Ballot received after Voting Deadline |
| 22193610151443 1* | 3e | BlockFi Inc. Interest Account Claims | $11.52 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610155841 2* | 3e | BlockFi Inc. Interest Account Claims | $3,614.27 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610151126 0* | 3e | BlockFi Inc. Interest Account Claims | $4,996.18 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610151126 0* | 3e | BlockFi Inc. Interest Account Claims | $4,996.18 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610154247 7* | 3e | BlockFi Inc. Interest Account Claims | $7,566.23 | Accept | Ballot received after Voting Deadline |
| 22193610148379 2* | 3e | BlockFi Inc. Interest Account Claims | $124.88 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610153565 0* | 3e | BlockFi Inc. Interest Account Claims | $11,380.17 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610151594 7* | 3e | BlockFi Inc. Interest Account Claims | $10.62 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610152626 2* | 3e | BlockFi Inc. Interest Account Claims | $26,830.30 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610148664 3* | 3e | BlockFi Inc. Interest Account Claims | $76.23 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610148664 3* | 3e | BlockFi Inc. Interest Account Claims | $76.23 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610155586 1* | 3e | BlockFi Inc. Interest Account Claims | $4,023.28 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610156856 0* | 3e | BlockFi Inc. Interest Account Claims | $8,874.64 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610156856 0* | 3e | BlockFi Inc. Interest Account Claims | $8,874.64 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610156856 0* | 3e | BlockFi Inc. Interest Account Claims | $8,874.64 | | Did not vote to accept or reject the Plan |
| 22193610156816 9* | 3e | BlockFi Inc. Interest Account Claims | $14,129.60 | Accept | Ballot received after Voting Deadline |
| 22193610203264 9* | 3e | BlockFi Inc. Interest Account Claims | $72.91 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610203268 6* | 3e | BlockFi Inc. Interest Account Claims | $22,240.35 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610204498 6* | 3e | BlockFi Inc. Interest Account Claims | $167.08 | Accept | Ballot received after Voting Deadline |
| 22193610203360 4* | 3e | BlockFi Inc. Interest Account Claims | $32,731.69 | Accept | Ballot received after Voting Deadline |
| 22193610156800 8* | 3e | BlockFi Inc. Interest Account Claims | $17,000.00 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610203607 7* | 3e | BlockFi Inc. Interest Account Claims | $5.97 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610148303 4* | 3e | BlockFi Inc. Interest Account Claims | $146.27 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610148303 4* | 3e | BlockFi Inc. Interest Account Claims | $146.27 | | Did not vote to accept or reject the Plan |
| 22193610155726 8* | 3e | BlockFi Inc. Interest Account Claims | $3,785.99 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610153291 4* | 3e | BlockFi Inc. Interest Account Claims | $14,168.76 | Reject | Ballot received after Voting Deadline |
| 22193610155991 1* | 3e | BlockFi Inc. Interest Account Claims | $3,408.31 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610156893 4* | 3e | BlockFi Inc. Interest Account Claims | $5,474.82 | Accept | Ballot received after Voting Deadline |
| 22193610153872 5* | 3e | BlockFi Inc. Interest Account Claims | $9,498.94 | Reject | Ballot received after Voting Deadline |
| 22193610149055 2* | 3e | BlockFi Inc. Interest Account Claims | $51.43 | Reject | Ballot received after Voting Deadline |
| 22193610156277 1* | 3e | BlockFi Inc. Interest Account Claims | $3,055.42 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610153002 9* | 3e | BlockFi Inc. Interest Account Claims | $17,995.05 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610204529 4* | 3e | BlockFi Inc. Interest Account Claims | $1,923.52 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610156695 8* | 3e | BlockFi Inc. Interest Account Claims | $404,861.26 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610154085 3* | 3e | BlockFi Inc. Interest Account Claims | $8,345.77 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610152295 5* | 3e | BlockFi Inc. Interest Account Claims | $46,771.62 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610148675 7* | 3e | BlockFi Inc. Interest Account Claims | $75.02 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610153492 7* | 3e | BlockFi Inc. Interest Account Claims | $11,968.40 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610203737 6* | 3e | BlockFi Inc. Interest Account Claims | $98.18 | | Did not vote to accept or reject the Plan |
| 22193610152563 9* | 3e | BlockFi Inc. Interest Account Claims | $29,258.52 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610154991 3* | 3e | BlockFi Inc. Interest Account Claims | $5,295.50 | Accept | Superseded by later received valid ballot included in the final tabulation |

**BlockFi Inc., et al.**
**Exhibit B - Report of Ballots Excluded from the Final Tabulation**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 221936101539140* | 3e | BlockFi Inc. Interest Account Claims | $9,245.08 | | Did not vote to accept or reject the Plan |
| 221936101490380* | 3e | BlockFi Inc. Interest Account Claims | $52.46 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101500319* | 3e | BlockFi Inc. Interest Account Claims | $5,211.43 | Accept | Ballot received after Voting Deadline |
| 221936101526203* | 3e | BlockFi Inc. Interest Account Claims | $27,039.97 | Accept | Ballot received after Voting Deadline |
| 221936101483107* | 3e | BlockFi Inc. Interest Account Claims | $144.09 | Accept | Ballot received after Voting Deadline |
| 221936102031032* | 3e | BlockFi Inc. Interest Account Claims | $17.83 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936102031032* | 3e | BlockFi Inc. Interest Account Claims | $17.83 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936102031032* | 3e | BlockFi Inc. Interest Account Claims | $17.83 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101542885* | 3e | BlockFi Inc. Interest Account Claims | $7,389.32 | Accept | Ballot received after Voting Deadline |
| 221936101500802* | 3e | BlockFi Inc. Interest Account Claims | $23.61 | Accept | Ballot received after Voting Deadline |
| 221936101521003* | 3e | BlockFi Inc. Interest Account Claims | $94,410.73 | Accept | Ballot received after Voting Deadline |
| 221936101452362* | 3e | BlockFi Inc. Interest Account Claims | $393.06 | Accept | Ballot received after Voting Deadline |
| 221936101538506* | 3e | BlockFi Inc. Interest Account Claims | $9,631.64 | Accept | Ballot received after Voting Deadline |
| 221936101488029* | 3e | BlockFi Inc. Interest Account Claims | $64.36 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101535423* | 3e | BlockFi Inc. Interest Account Claims | $11,568.20 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936102043857* | 3e | BlockFi Inc. Interest Account Claims | $32.49 | Accept | Ballot received after Voting Deadline |
| 221936102043857* | 3e | BlockFi Inc. Interest Account Claims | $32.49 | Accept | Ballot received after Voting Deadline |
| 221936101528248* | 3e | BlockFi Inc. Interest Account Claims | $21,453.57 | Accept | Ballot received after Voting Deadline |
| 221936101484113* | 3e | BlockFi Inc. Interest Account Claims | $119.36 | Accept | Ballot received after Voting Deadline |
| 221936101532777* | 3e | BlockFi Inc. Interest Account Claims | $14,364.80 | Accept | Ballot received after Voting Deadline |
| 221936101560202* | 3e | BlockFi Inc. Interest Account Claims | $3,373.19 | Accept | Ballot received after Voting Deadline |
| 221936101555082* | 3e | BlockFi Inc. Interest Account Claims | $4,710.88 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936102023432* | 3e | BlockFi Inc. Interest Account Claims | $8.96 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101524427* | 3e | BlockFi Inc. Interest Account Claims | $35,158.71 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101523423* | 3e | BlockFi Inc. Interest Account Claims | $42,227.37 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101523423* | 3e | BlockFi Inc. Interest Account Claims | $42,227.37 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101483800* | 3e | BlockFi Inc. Interest Account Claims | $124.77 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101526313* | 3e | BlockFi Inc. Interest Account Claims | $26,691.63 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101486618* | 3e | BlockFi Inc. Interest Account Claims | $76.59 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101533221* | 3e | BlockFi Inc. Interest Account Claims | $13,772.47 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101764433* | 3e | BlockFi Inc. Interest Account Claims | $154,138.67 | Accept | Claim was expunged pursuant to the Eleventh Omnibus Objection filed on September 4th 2023 at Docket No. 1442 |
| 221936101536018* | 3e | BlockFi Inc. Interest Account Claims | $11,145.39 | Reject | Ballot received after Voting Deadline |
| 221936101488649* | 3e | BlockFi Inc. Interest Account Claims | $61.09 | Reject | Ballot received after Voting Deadline |
| 221936101535031* | 3e | BlockFi Inc. Interest Account Claims | $11,877.38 | Accept | Ballot received after Voting Deadline |
| 221936101488076* | 3e | BlockFi Inc. Interest Account Claims | $64.04 | Reject | Ballot received after Voting Deadline |
| 221936101552480* | 3e | BlockFi Inc. Interest Account Claims | $4,716.44 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101511726* | 3e | BlockFi Inc. Interest Account Claims | $12.81 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101442169* | 3e | BlockFi Inc. Interest Account Claims | $557.25 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 221936101442169* | 3e | BlockFi Inc. Interest Account Claims | $557.25 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101545992* | 3e | BlockFi Inc. Interest Account Claims | $6,230.04 | Accept | Ballot received after Voting Deadline |
| 221936101534731* | 3e | BlockFi Inc. Interest Account Claims | $12,130.84 | Accept | Ballot received after Voting Deadline |
| 221936102033155* | 3e | BlockFi Inc. Interest Account Claims | $4,149.80 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101568984* | 3e | BlockFi Inc. Interest Account Claims | $5,094.71 | Accept | Ballot received after Voting Deadline |
| 221936101536061* | 3e | BlockFi Inc. Interest Account Claims | $11,114.41 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101557592* | 3e | BlockFi Inc. Interest Account Claims | $3,735.22 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101494486* | 3e | BlockFi Inc. Interest Account Claims | $35.14 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101556935* | 3e | BlockFi Inc. Interest Account Claims | $3,841.87 | Accept | Ballot received after Voting Deadline |
| 221936101503171* | 3e | BlockFi Inc. Interest Account Claims | $20.06 | Accept | Ballot received after Voting Deadline |
| 221936101506527* | 3e | BlockFi Inc. Interest Account Claims | $16.56 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101562733* | 3e | BlockFi Inc. Interest Account Claims | $3,060.76 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101534097* | 3e | BlockFi Inc. Interest Account Claims | $12,780.79 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101534097* | 3e | BlockFi Inc. Interest Account Claims | $12,780.79 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101554530* | 3e | BlockFi Inc. Interest Account Claims | $4,272.48 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936102022304* | 3e | BlockFi Inc. Interest Account Claims | $9.51 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101537844* | 3e | BlockFi Inc. Interest Account Claims | $10,090.22 | Accept | Ballot received after Voting Deadline |
| 221936101542527* | 3e | BlockFi Inc. Interest Account Claims | $7,541.33 | Accept | Ballot received after Voting Deadline |
| 221936101492942* | 3e | BlockFi Inc. Interest Account Claims | $40.10 | Accept | Ballot received after Voting Deadline |
| 221936101507119* | 3e | BlockFi Inc. Interest Account Claims | $16.03 | | Did not vote to accept or reject the Plan |
| 221936101537691* | 3e | BlockFi Inc. Interest Account Claims | $10,202.03 | Accept | Ballot received after Voting Deadline |
| 221936101498337* | 3e | BlockFi Inc. Interest Account Claims | $27.89 | Accept | Ballot received after Voting Deadline |
| 221936101521095* | 3e | BlockFi Inc. Interest Account Claims | $89,139.03 | Accept | Ballot received after Voting Deadline |
| 221936101483413* | 3e | BlockFi Inc. Interest Account Claims | $133.56 | Accept | Ballot received after Voting Deadline |
| 221936101557865* | 3e | BlockFi Inc. Interest Account Claims | $3,690.80 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101489025* | 3e | BlockFi Inc. Interest Account Claims | $59.57 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101536779* | 3e | BlockFi Inc. Interest Account Claims | $10,706.92 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101530168* | 3e | BlockFi Inc. Interest Account Claims | $17,760.41 | Accept | Ballot received after Voting Deadline |
| 221936101521248* | 3e | BlockFi Inc. Interest Account Claims | $82,919.94 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101453423* | 3e | BlockFi Inc. Interest Account Claims | $378.37 | Accept | Ballot received after Voting Deadline |
| 221936101528761* | 3e | BlockFi Inc. Interest Account Claims | $20,487.51 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101495439* | 3e | BlockFi Inc. Interest Account Claims | $32.54 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101534433* | 3e | BlockFi Inc. Interest Account Claims | $12,427.35 | | Did not vote to accept or reject the Plan |

**BlockFi Inc., et al.**
**Exhibit B - Report of Ballots Excluded from the Final Tabulation**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 22193610115040023* | 3e | BlockFi Inc. Interest Account Claims | $18.98 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610115364425* | 3e | BlockFi Inc. Interest Account Claims | $10,902.72 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610115254440* | 3e | BlockFi Inc. Interest Account Claims | $30,190.84 | Accept | Ballot received after Voting Deadline |
| 22193610115441000* | 3e | BlockFi Inc. Interest Account Claims | $6,886.23 | Accept | Ballot received after Voting Deadline |
| 22193610118940022* | 3e | BlockFi Inc. Interest Account Claims | $2.67 | Accept | Ballot received after Voting Deadline |
| 22193610115225711* | 3e | BlockFi Inc. Interest Account Claims | $51,481.57 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610114657775* | 3e | BlockFi Inc. Interest Account Claims | $253.84 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115225711* | 3e | BlockFi Inc. Interest Account Claims | $51,481.57 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610114860008* | 3e | BlockFi Inc. Interest Account Claims | $84.94 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610120360058* | 3e | BlockFi Inc. Interest Account Claims | $14.65 | Reject | Ballot received after Voting Deadline |
| 22193610120440095* | 3e | BlockFi Inc. Interest Account Claims | $107.57 | Accept | Ballot received after Voting Deadline |
| 22193610120356055* | 3e | BlockFi Inc. Interest Account Claims | $19,335.62 | Accept | Ballot received after Voting Deadline |
| 22193610115203555* | 3e | BlockFi Inc. Interest Account Claims | $167,177.85 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610120422907* | 3e | BlockFi Inc. Interest Account Claims | $15.43 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115217100* | 3e | BlockFi Inc. Interest Account Claims | $66,887.56 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610114582555* | 3e | BlockFi Inc. Interest Account Claims | $322.86 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115670707* | 3e | BlockFi Inc. Interest Account Claims | $179,755.62 | Accept | Claim was expunged pursuant to the Eleventh Omnibus Objection filed on September 4th 2023 at Docket No. 1442 |
| 22193610115284455* | 3e | BlockFi Inc. Interest Account Claims | $21,144.94 | Accept | Ballot received after Voting Deadline |
| 22193610120420067* | 3e | BlockFi Inc. Interest Account Claims | $14,310.40 | Reject | Ballot received after Voting Deadline |
| 22193610117652444* | 3e | BlockFi Inc. Interest Account Claims | $14,309.67 | Reject | Ballot received after Voting Deadline |
| 22193610115674200* | 3e | BlockFi Inc. Interest Account Claims | $43,085.34 | Accept | Ballot received after Voting Deadline |
| 22193610115501140* | 3e | BlockFi Inc. Interest Account Claims | $5,260.06 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610120346800* | 3e | BlockFi Inc. Interest Account Claims | $56,623.62 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610120446995* | 3e | BlockFi Inc. Interest Account Claims | $90.00 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610115481285* | 3e | BlockFi Inc. Interest Account Claims | $5,647.92 | Reject | Ballot received after Voting Deadline |
| 22193610120443177* | 3e | BlockFi Inc. Interest Account Claims | $138.60 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610120331737* | 3e | BlockFi Inc. Interest Account Claims | $89,924.95 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610115431290* | 3e | BlockFi Inc. Interest Account Claims | $7,281.31 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115431290* | 3e | BlockFi Inc. Interest Account Claims | $7,281.31 | Accept | Ballot received after Voting Deadline |
| 22193610115056910* | 3e | BlockFi Inc. Interest Account Claims | $17.36 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115031550* | 3e | BlockFi Inc. Interest Account Claims | $20.09 | | Did not vote to accept or reject the Plan |
| 22193610115618030* | 3e | BlockFi Inc. Interest Account Claims | $3,172.90 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115571877* | 3e | BlockFi Inc. Interest Account Claims | $3,801.23 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610120446022* | 3e | BlockFi Inc. Interest Account Claims | $196.44 | Accept | Ballot received after Voting Deadline |
| 22193610115274830* | 3e | BlockFi Inc. Interest Account Claims | $23,183.90 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115274830* | 3e | BlockFi Inc. Interest Account Claims | $23,183.90 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115205117* | 3e | BlockFi Inc. Interest Account Claims | $138,437.87 | Accept | Ballot received after Voting Deadline |
| 22193610114749722* | 3e | BlockFi Inc. Interest Account Claims | $191.45 | Accept | Ballot received after Voting Deadline |
| 22193610115295017* | 3e | BlockFi Inc. Interest Account Claims | $18,948.94 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115295017* | 3e | BlockFi Inc. Interest Account Claims | $18,948.94 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610114858887* | 3e | BlockFi Inc. Interest Account Claims | $86.54 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115116200* | 3e | BlockFi Inc. Interest Account Claims | $12.87 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115116200* | 3e | BlockFi Inc. Interest Account Claims | $12.87 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115007077* | 3e | BlockFi Inc. Interest Account Claims | $23.76 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115507790* | 3e | BlockFi Inc. Interest Account Claims | $5,099.88 | Reject | Ballot received after Voting Deadline |
| 22193610115690722* | 3e | BlockFi Inc. Interest Account Claims | $4,667.31 | Accept | Ballot received after Voting Deadline |
| 22193610114835211* | 3e | BlockFi Inc. Interest Account Claims | $130.58 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610115211337* | 3e | BlockFi Inc. Interest Account Claims | $87,406.72 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115099855* | 3e | BlockFi Inc. Interest Account Claims | $13.93 | Accept | Ballot received after Voting Deadline |
| 22193610115424077* | 3e | BlockFi Inc. Interest Account Claims | $7,597.70 | Accept | Ballot received after Voting Deadline |
| 22193610115004847* | 3e | BlockFi Inc. Interest Account Claims | $24.12 | | Ballot received after Voting Deadline, Did not vote to accept or reject the Plan |
| 22193610115326223* | 3e | BlockFi Inc. Interest Account Claims | $14,552.73 | | Ballot received after Voting Deadline, Did not vote to accept or reject the Plan |
| 22193610115612360* | 3e | BlockFi Inc. Interest Account Claims | $3,240.60 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115093030* | 3e | BlockFi Inc. Interest Account Claims | $14.42 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610114928355* | 3e | BlockFi Inc. Interest Account Claims | $40.42 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115284740* | 3e | BlockFi Inc. Interest Account Claims | $21,094.37 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610115295090* | 3e | BlockFi Inc. Interest Account Claims | $18,935.53 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610114889655* | 3e | BlockFi Inc. Interest Account Claims | $59.80 | Accept | Ballot received after Voting Deadline |
| 22193610115367000* | 3e | BlockFi Inc. Interest Account Claims | $10,747.04 | Accept | Ballot received after Voting Deadline |
| 22193610117662885* | 3e | BlockFi Inc. Interest Account Claims | $4,017.22 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610115046495* | 3e | BlockFi Inc. Interest Account Claims | $18.32 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115385707* | 3e | BlockFi Inc. Interest Account Claims | $9,587.96 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115235508* | 3e | BlockFi Inc. Interest Account Claims | $41,498.16 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115367807* | 3e | BlockFi Inc. Interest Account Claims | $10,706.68 | Reject | Ballot received after Voting Deadline |
| 22193610114897277* | 3e | BlockFi Inc. Interest Account Claims | $56.32 | Reject | Ballot received after Voting Deadline |
| 22193610115602390* | 3e | BlockFi Inc. Interest Account Claims | $3,368.38 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610118941755* | 3e | BlockFi Inc. Interest Account Claims | $1.03 | Accept | Ballot received after Voting Deadline |
| 22193610115140822* | 3e | BlockFi Inc. Interest Account Claims | $11.54 | Accept | Ballot received after Voting Deadline |
| 22193610115205999* | 3e | BlockFi Inc. Interest Account Claims | $125,497.53 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115451030* | 3e | BlockFi Inc. Interest Account Claims | $6,517.50 | Accept | Ballot received after Voting Deadline |
| 22193610115212058* | 3e | BlockFi Inc. Interest Account Claims | $91,050.97 | Accept | Ballot received after Voting Deadline |

BlockFi Inc., et al.
Exhibit B - Report of Ballots Excluded from the Final Tabulation

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 22193610114833Z1* | 3e | BlockFi Inc. Interest Account Claims | $136.87 | Accept | Ballot received after Voting Deadline |
| 22193610115576I7* | 3e | BlockFi Inc. Interest Account Claims | $3,731.43 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115275OO* | 3e | BlockFi Inc. Interest Account Claims | $23,134.47 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115275OO* | 3e | BlockFi Inc. Interest Account Claims | $23,134.47 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610115457AO* | 3e | BlockFi Inc. Interest Account Claims | $6,311.68 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115351I7* | 3e | BlockFi Inc. Interest Account Claims | $11,754.90 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610114896BS* | 3e | BlockFi Inc. Interest Account Claims | $56.64 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115398S4* | 3e | BlockFi Inc. Interest Account Claims | $8,807.78 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115398S4* | 3e | BlockFi Inc. Interest Account Claims | $8,807.78 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115127P4* | 3e | BlockFi Inc. Interest Account Claims | $12.22 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610120438I5* | 3e | BlockFi Inc. Interest Account Claims | $32.86 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610120318O9* | 3e | BlockFi Inc. Interest Account Claims | $6,007.14 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610115493Z6* | 3e | BlockFi Inc. Interest Account Claims | $5,396.83 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115493Z6* | 3e | BlockFi Inc. Interest Account Claims | $5,396.83 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115577S8* | 3e | BlockFi Inc. Interest Account Claims | $4,039.48 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610115096I3* | 3e | BlockFi Inc. Interest Account Claims | $13.95 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610115303P9* | 3e | BlockFi Inc. Interest Account Claims | $17,425.77 | Accept | Ballot received after Voting Deadline |
| 22193610114898B6* | 3e | BlockFi Inc. Interest Account Claims | $55.70 | Accept | Ballot received after Voting Deadline |
| 22193610115403I8* | 3e | BlockFi Inc. Interest Account Claims | $8,550.14 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610114915I7* | 3e | BlockFi Inc. Interest Account Claims | $46.08 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115082I7* | 3e | BlockFi Inc. Interest Account Claims | $15.11 | | Did not vote to accept or reject the Plan |
| 22193610115680Z6* | 3e | BlockFi Inc. Interest Account Claims | $16,724.67 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610114287A5* | 3e | BlockFi Inc. Interest Account Claims | $915.38 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610120303O3* | 3e | BlockFi Inc. Interest Account Claims | $184,834.61 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610115671I9* | 3e | BlockFi Inc. Interest Account Claims | $100,000.00 | Accept | Claim was expunged pursuant to the Eleventh Omnibus Objection filed on September 4th 2023 at Docket No. 1442 |
| 22193610115525OO0* | 3e | BlockFi Inc. Interest Account Claims | $4,822.90 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610108931I5* | 3e | BlockFi Inc. Interest Account Claims | $9.36 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610114862I9* | 3e | BlockFi Inc. Interest Account Claims | $81.42 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115324Z2* | 3e | BlockFi Inc. Interest Account Claims | $15,125.34 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115379S6* | 3e | BlockFi Inc. Interest Account Claims | $10,012.95 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115661I9* | 3e | BlockFi Inc. Interest Account Claims | $18.26 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610114975S3* | 3e | BlockFi Inc. Interest Account Claims | $29.27 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115502S8* | 3e | BlockFi Inc. Interest Account Claims | $5,224.23 | Accept | Ballot received after Voting Deadline |
| 22193610115575O9* | 3e | BlockFi Inc. Interest Account Claims | $3,749.23 | Accept | Ballot received after Voting Deadline |
| 22193610114986I9* | 3e | BlockFi Inc. Interest Account Claims | $27.36 | Accept | Ballot received after Voting Deadline |
| 22193610114882B5* | 3e | BlockFi Inc. Interest Account Claims | $62.90 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610115373I7* | 3e | BlockFi Inc. Interest Account Claims | $11,321.32 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610114582Z4* | 3e | BlockFi Inc. Interest Account Claims | $323.20 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115212I6* | 3e | BlockFi Inc. Interest Account Claims | $83,294.87 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115284B3* | 3e | BlockFi Inc. Interest Account Claims | $21,074.65 | Accept | Ballot received after Voting Deadline |
| 22193610114842S8* | 3e | BlockFi Inc. Interest Account Claims | $117.27 | Accept | Ballot received after Voting Deadline |
| 22193610115354Z6* | 3e | BlockFi Inc. Interest Account Claims | $11,564.78 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115354Z6* | 3e | BlockFi Inc. Interest Account Claims | $11,564.78 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115172A4* | 3e | BlockFi Inc. Interest Account Claims | $10.73 | | Did not vote to accept or reject the Plan |
| 22193610115574B7* | 3e | BlockFi Inc. Interest Account Claims | $3,752.06 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115574B7* | 3e | BlockFi Inc. Interest Account Claims | $3,752.06 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115325I7* | 3e | BlockFi Inc. Interest Account Claims | $13,728.02 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115693S7* | 3e | BlockFi Inc. Interest Account Claims | $3,465.47 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115240S9* | 3e | BlockFi Inc. Interest Account Claims | $37,774.98 | Accept | Ballot received after Voting Deadline |
| 22193610115670Z2* | 3e | BlockFi Inc. Interest Account Claims | $113,810.03 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610120348I9* | 3e | BlockFi Inc. Interest Account Claims | $177.24 | Accept | Superseded by later received valid ballot included in the final tabulation, Holder submitted an inconsistent vote within the same plan class |
| 22193610120348I9* | 3e | BlockFi Inc. Interest Account Claims | $177.24 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610120369O8* | 3e | BlockFi Inc. Interest Account Claims | $25,272.66 | Reject | Ballot received after Voting Deadline |
| 22193610120443I8* | 3e | BlockFi Inc. Interest Account Claims | $142.26 | Reject | Ballot received after Voting Deadline |
| 22193610115318I5* | 3e | BlockFi Inc. Interest Account Claims | $15,745.06 | Accept | Ballot received after Voting Deadline |
| 22193610114858S9* | 3e | BlockFi Inc. Interest Account Claims | $87.03 | Accept | Ballot received after Voting Deadline |
| 22193610176559A4* | 3e | BlockFi Inc. Interest Account Claims | $8,625.00 | Accept | Claim was expunged pursuant to the Tenth Omnibus Objection filed on September 1st, 2023 at Docket No. 1437 |
| 22193610115291Z5* | 3e | BlockFi Inc. Interest Account Claims | $19,692.21 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115617B8* | 3e | BlockFi Inc. Interest Account Claims | $3,175.96 | Accept | Ballot received after Voting Deadline |
| 22193610120263O9* | 3e | BlockFi Inc. Interest Account Claims | $7.71 | Accept | Ballot received after Voting Deadline |
| 22193610115489Z2* | 3e | BlockFi Inc. Interest Account Claims | $5,476.22 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115089A5* | 3e | BlockFi Inc. Interest Account Claims | $14.66 | Accept | Ballot received after Voting Deadline |
| 22193610115436Z7* | 3e | BlockFi Inc. Interest Account Claims | $7,076.00 | Accept | Ballot received after Voting Deadline |
| 22193610115332OO7* | 3e | BlockFi Inc. Interest Account Claims | $13,809.64 | Accept | Ballot received after Voting Deadline |
| 22193610120441I9* | 3e | BlockFi Inc. Interest Account Claims | $47.18 | Accept | Ballot received after Voting Deadline |
| 22193610115444I7* | 3e | BlockFi Inc. Interest Account Claims | $6,735.15 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610115497I7* | 3e | BlockFi Inc. Interest Account Claims | $5,369.54 | Accept | Ballot received after Voting Deadline |
| 22193610115683I5* | 3e | BlockFi Inc. Interest Account Claims | $7,952.55 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115308Z9* | 3e | BlockFi Inc. Interest Account Claims | $16,837.05 | | Did not vote to accept or reject the Plan |
| 22193610114893Z9* | 3e | BlockFi Inc. Interest Account Claims | $58.92 | Accept | Superseded by later received valid ballot included in the final tabulation |

**BlockFi Inc., et al.**
**Exhibit B - Report of Ballots Excluded from the Final Tabulation**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 22193610115353388* | 3e | BlockFi Inc. Interest Account Claims | $11,647.56 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115020909* | 3e | BlockFi Inc. Interest Account Claims | $21.50 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115578882* | 3e | BlockFi Inc. Interest Account Claims | $3,688.12 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115488955* | 3e | BlockFi Inc. Interest Account Claims | $5,491.69 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115523277* | 3e | BlockFi Inc. Interest Account Claims | $4,752.25 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115206147* | 3e | BlockFi Inc. Interest Account Claims | $123,676.83 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610114394287* | 3e | BlockFi Inc. Interest Account Claims | $608.29 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610115435707* | 3e | BlockFi Inc. Interest Account Claims | $7,102.24 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610115087587* | 3e | BlockFi Inc. Interest Account Claims | $14.76 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610115282557* | 3e | BlockFi Inc. Interest Account Claims | $21,440.10 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610114841177* | 3e | BlockFi Inc. Interest Account Claims | $119.31 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115230127* | 3e | BlockFi Inc. Interest Account Claims | $46,083.07 | Accept | Ballot received after Voting Deadline |
| 22193610115200627* | 3e | BlockFi Inc. Interest Account Claims | $898,648.43 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610114011897* | 3e | BlockFi Inc. Interest Account Claims | $1,370.17 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610115497627* | 3e | BlockFi Inc. Interest Account Claims | $5,320.85 | Accept | Ballot received after Voting Deadline |
| 22193610115472667* | 3e | BlockFi Inc. Interest Account Claims | $5,848.68 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610115115317* | 3e | BlockFi Inc. Interest Account Claims | $12.93 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610114828667* | 3e | BlockFi Inc. Interest Account Claims | $151.63 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610114870287* | 3e | BlockFi Inc. Interest Account Claims | $72.19 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115333757* | 3e | BlockFi Inc. Interest Account Claims | $13,598.23 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610115294187* | 3e | BlockFi Inc. Interest Account Claims | $19,074.19 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610120450697* | 3e | BlockFi Inc. Interest Account Claims | $502.55 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115512737* | 3e | BlockFi Inc. Interest Account Claims | $4,992.45 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115218387* | 3e | BlockFi Inc. Interest Account Claims | $63,928.32 | Accept | Ballot received after Voting Deadline |
| 22193610114596027* | 3e | BlockFi Inc. Interest Account Claims | $309.61 | Accept | Ballot received after Voting Deadline |
| 22193610115268894* | 3e | BlockFi Inc. Interest Account Claims | $24,747.46 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610114850307* | 3e | BlockFi Inc. Interest Account Claims | $100.58 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115451927* | 3e | BlockFi Inc. Interest Account Claims | $6,485.71 | Accept | Ballot received after Voting Deadline |
| 22193610115307247* | 3e | BlockFi Inc. Interest Account Claims | $16,951.19 | Accept | Ballot received after Voting Deadline |
| 22193610115479067* | 3e | BlockFi Inc. Interest Account Claims | $5,690.60 | Accept | Ballot received after Voting Deadline |
| 22193610115284667* | 3e | BlockFi Inc. Interest Account Claims | $21,106.10 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115527577* | 3e | BlockFi Inc. Interest Account Claims | $4,651.41 | Accept | Ballot received after Voting Deadline |
| 22193610115670037* | 3e | BlockFi Inc. Interest Account Claims | $195,848.92 | Accept | Superseded by later received valid ballot included in the final tabulation, Claim was expunged pursuant to the Eleventh Omnibus Objection filed on September 4, 2023 at Docket No. 1442 |
| 22193610115670037* | 3e | BlockFi Inc. Interest Account Claims | $195,848.92 | Accept | Claim was expunged pursuant to the Eleventh Omnibus Objection filed on September 4th 2023 at Docket No. 1442 |
| 22193610115254437* | 3e | BlockFi Inc. Interest Account Claims | $30,180.09 | Accept | Ballot received after Voting Deadline |
| 22193610114814057* | 3e | BlockFi Inc. Interest Account Claims | $158.39 | Accept | Ballot received after Voting Deadline |
| 22193610114900677* | 3e | BlockFi Inc. Interest Account Claims | $54.17 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610115261597* | 3e | BlockFi Inc. Interest Account Claims | $27,180.79 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610115151717* | 3e | BlockFi Inc. Interest Account Claims | $11.00 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610115528067* | 3e | BlockFi Inc. Interest Account Claims | $4,639.90 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610114830147* | 3e | BlockFi Inc. Interest Account Claims | $146.76 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115246767* | 3e | BlockFi Inc. Interest Account Claims | $33,673.65 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610114830147* | 3e | BlockFi Inc. Interest Account Claims | $146.76 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610114975187* | 3e | BlockFi Inc. Interest Account Claims | $29.32 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115442367* | 3e | BlockFi Inc. Interest Account Claims | $6,841.80 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610120448077* | 3e | BlockFi Inc. Interest Account Claims | $114.12 | Accept | Ballot received after Voting Deadline |
| 22193610120327467* | 3e | BlockFi Inc. Interest Account Claims | $20,508.34 | Accept | Ballot received after Voting Deadline |
| 22193610115351787* | 3e | BlockFi Inc. Interest Account Claims | $11,763.66 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610115020227* | 3e | BlockFi Inc. Interest Account Claims | $21.62 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610115353167* | 3e | BlockFi Inc. Interest Account Claims | $11,664.58 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610114911077* | 3e | BlockFi Inc. Interest Account Claims | $48.22 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610115001907* | 3e | BlockFi Inc. Interest Account Claims | $24.63 | | Did not vote to accept or reject the Plan |
| 22193610120444137* | 3e | BlockFi Inc. Interest Account Claims | $60.07 | Reject | Ballot received after Voting Deadline |
| 22193610115683607* | 3e | BlockFi Inc. Interest Account Claims | $10,797.62 | Accept | Ballot received after Voting Deadline |
| 22193610115235617* | 3e | BlockFi Inc. Interest Account Claims | $41,453.09 | Accept | Ballot received after Voting Deadline |
| 22193610114876757* | 3e | BlockFi Inc. Interest Account Claims | $66.93 | Accept | Ballot received after Voting Deadline |
| 22193610115455037* | 3e | BlockFi Inc. Interest Account Claims | $6,386.94 | Accept | Ballot received after Voting Deadline |
| 22193610115320797* | 3e | BlockFi Inc. Interest Account Claims | $15,356.55 | Accept | Ballot received after Voting Deadline |
| 22193610115255637* | 3e | BlockFi Inc. Interest Account Claims | $29,637.76 | Accept | Ballot received after Voting Deadline |
| 22193610115596057* | 3e | BlockFi Inc. Interest Account Claims | $3,448.68 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610120274237* | 3e | BlockFi Inc. Interest Account Claims | $7.13 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115602067* | 3e | BlockFi Inc. Interest Account Claims | $3,372.28 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115670307* | 3e | BlockFi Inc. Interest Account Claims | $160,806.14 | Accept | Claim was expunged pursuant to the Eleventh Omnibus Objection filed on September 4th 2023 at Docket No. 1442 |
| 22193610114830077* | 3e | BlockFi Inc. Interest Account Claims | $147.03 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115524627* | 3e | BlockFi Inc. Interest Account Claims | $4,721.52 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115556817* | 3e | BlockFi Inc. Interest Account Claims | $4,056.36 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115422797* | 3e | BlockFi Inc. Interest Account Claims | $7,645.37 | Accept | Ballot received after Voting Deadline |
| 22193610114943567* | 3e | BlockFi Inc. Interest Account Claims | $35.51 | Accept | Ballot received after Voting Deadline |
| 22193610114746357* | 3e | BlockFi Inc. Interest Account Claims | $193.60 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115234897* | 3e | BlockFi Inc. Interest Account Claims | $41,865.17 | Accept | Superseded by later received valid ballot included in the final tabulation |

**BlockFi Inc., et al.**
**Exhibit B - Report of Ballots Excluded from the Final Tabulation**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 221936102038237* | 3e | BlockFi Inc. Interest Account Claims | $40.25 | Accept | Ballot received after Voting Deadline |
| 221936101561602* | 3e | BlockFi Inc. Interest Account Claims | $3,197.01 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101058879* | 3e | BlockFi Inc. Interest Account Claims | $17.21 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101566997* | 3e | BlockFi Inc. Interest Account Claims | $212,388.00 | Accept | Claim was expunged pursuant to the Eleventh Omnibus Objection filed on September 4th 2023 at Docket No. 1442 |
| 221936101569330* | 3e | BlockFi Inc. Interest Account Claims | $3,572.59 | Accept | Claim was expunged pursuant to the Eleventh Omnibus Objection filed on September 4th 2023 at Docket No. 1442 |
| 221936101567079* | 3e | BlockFi Inc. Interest Account Claims | $120,083.03 | Accept | Claim was expunged pursuant to the Eleventh Omnibus Objection filed on September 4th 2023 at Docket No. 1442 |
| 221936101492329* | 3e | BlockFi Inc. Interest Account Claims | $42.28 | Reject | Ballot received after Voting Deadline |
| 221936101526734* | 3e | BlockFi Inc. Interest Account Claims | $25,234.99 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101555463* | 3e | BlockFi Inc. Interest Account Claims | $4,101.03 | Accept | Ballot received after Voting Deadline |
| 221936102025569* | 3e | BlockFi Inc. Interest Account Claims | $8.11 | Accept | Ballot received after Voting Deadline |
| 221936101527313* | 3e | BlockFi Inc. Interest Account Claims | $23,619.25 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101484744* | 3e | BlockFi Inc. Interest Account Claims | $106.87 | Accept | Ballot received after Voting Deadline |
| 221936101533278* | 3e | BlockFi Inc. Interest Account Claims | $13,704.76 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101486659* | 3e | BlockFi Inc. Interest Account Claims | $76.04 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101527930* | 3e | BlockFi Inc. Interest Account Claims | $22,153.32 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101493703* | 3e | BlockFi Inc. Interest Account Claims | $37.41 | Accept | Ballot received after Voting Deadline |
| 221936101538999* | 3e | BlockFi Inc. Interest Account Claims | $9,321.55 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101567437* | 3e | BlockFi Inc. Interest Account Claims | $42,038.57 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101531474* | 3e | BlockFi Inc. Interest Account Claims | $16,207.88 | Reject | Ballot received after Voting Deadline |
| 221936101495469* | 3e | BlockFi Inc. Interest Account Claims | $32.48 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101560398* | 3e | BlockFi Inc. Interest Account Claims | $3,346.19 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936102044341* | 3e | BlockFi Inc. Interest Account Claims | $143.83 | Accept | Ballot received after Voting Deadline |
| 221936102042541* | 3e | BlockFi Inc. Interest Account Claims | $12.02 | Reject | Ballot received after Voting Deadline |
| 221936101541943* | 3e | BlockFi Inc. Interest Account Claims | $7,791.66 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101507386* | 3e | BlockFi Inc. Interest Account Claims | $15.76 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101506072* | 3e | BlockFi Inc. Interest Account Claims | $17.02 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101399823* | 3e | BlockFi Inc. Interest Account Claims | $8,825.71 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101527720* | 3e | BlockFi Inc. Interest Account Claims | $22,640.29 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101527720* | 3e | BlockFi Inc. Interest Account Claims | $22,640.29 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101493495* | 3e | BlockFi Inc. Interest Account Claims | $38.09 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101553524* | 3e | BlockFi Inc. Interest Account Claims | $4,479.13 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101548508* | 3e | BlockFi Inc. Interest Account Claims | $5,578.54 | Reject | Ballot received after Voting Deadline |
| 221936101493083* | 3e | BlockFi Inc. Interest Account Claims | $39.59 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101543535* | 3e | BlockFi Inc. Interest Account Claims | $7,115.01 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936102044217* | 3e | BlockFi Inc. Interest Account Claims | $125.11 | Accept | Ballot received after Voting Deadline |
| 221936102035234* | 3e | BlockFi Inc. Interest Account Claims | $23,451.32 | Accept | Ballot received after Voting Deadline |
| 221936101538245* | 3e | BlockFi Inc. Interest Account Claims | $9,813.39 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101536114* | 3e | BlockFi Inc. Interest Account Claims | $11,078.00 | Accept | Ballot received after Voting Deadline |
| 221936101545582* | 3e | BlockFi Inc. Interest Account Claims | $6,364.69 | | Did not vote to accept or reject the Plan |
| 221936101545502* | 3e | BlockFi Inc. Interest Account Claims | $6,387.71 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 221936101539047* | 3e | BlockFi Inc. Interest Account Claims | $9,296.66 | Accept | Ballot received after Voting Deadline |
| 221936102033983* | 3e | BlockFi Inc. Interest Account Claims | $65.06 | Accept | Ballot received after Voting Deadline |
| 221936102033983* | 3e | BlockFi Inc. Interest Account Claims | $65.06 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101765823* | 3e | BlockFi Inc. Interest Account Claims | $6,476.26 | Accept | Ballot submitted by the holder of an inadvertently transferred claim |
| 221936101507388* | 3e | BlockFi Inc. Interest Account Claims | $15.76 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936102043119* | 3e | BlockFi Inc. Interest Account Claims | $18.05 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 221936102034855* | 3e | BlockFi Inc. Interest Account Claims | $72.21 | Reject | Ballot received after Voting Deadline |
| 221936101567082* | 3e | BlockFi Inc. Interest Account Claims | $117,929.25 | Reject | Ballot received after Voting Deadline, Claim was expunged pursuant to the Eleventh Omnibus Objection filed on September 4, 2023 at Docket No. 1442 |
| 221936101567151* | 3e | BlockFi Inc. Interest Account Claims | $89,329.00 | Reject | Ballot received after Voting Deadline |
| 221936101523841* | 3e | BlockFi Inc. Interest Account Claims | $39,270.62 | Accept | Ballot received after Voting Deadline |
| 221936101894357* | 3e | BlockFi Inc. Interest Account Claims | $198.95 | Accept | Ballot received after Voting Deadline |
| 221936101539170* | 3e | BlockFi Inc. Interest Account Claims | $9,226.14 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101499442* | 3e | BlockFi Inc. Interest Account Claims | $26.00 | | Ballot received after Voting Deadline, Did not vote to accept or reject the Plan |
| 221936101531724* | 3e | BlockFi Inc. Interest Account Claims | $15,865.38 | Accept | Ballot received after Voting Deadline |
| 221936101567711* | 3e | BlockFi Inc. Interest Account Claims | $26,389.57 | Accept | Ballot received after Voting Deadline |
| 221936102044943* | 3e | BlockFi Inc. Interest Account Claims | $146.74 | Accept | Ballot received after Voting Deadline |
| 221936101544911* | 3e | BlockFi Inc. Interest Account Claims | $6,580.89 | Accept | Ballot received after Voting Deadline |
| 221936101514098* | 3e | BlockFi Inc. Interest Account Claims | $11.54 | Accept | Ballot received after Voting Deadline |
| 221936101541749* | 3e | BlockFi Inc. Interest Account Claims | $7,888.21 | Reject | Ballot received after Voting Deadline |
| 221936101538781* | 3e | BlockFi Inc. Interest Account Claims | $9,456.52 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101504396* | 3e | BlockFi Inc. Interest Account Claims | $18.59 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101538781* | 3e | BlockFi Inc. Interest Account Claims | $9,456.52 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101524671* | 3e | BlockFi Inc. Interest Account Claims | $33,711.80 | Accept | Ballot received after Voting Deadline |
| 221936101489902* | 3e | BlockFi Inc. Interest Account Claims | $55.16 | Accept | Ballot received after Voting Deadline |
| 221936102030985* | 3e | BlockFi Inc. Interest Account Claims | $9.00 | | Did not vote to accept or reject the Plan |
| 221936101530071* | 3e | BlockFi Inc. Interest Account Claims | $17,923.21 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101497546* | 3e | BlockFi Inc. Interest Account Claims | $29.29 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101546261* | 3e | BlockFi Inc. Interest Account Claims | $6,142.10 | Accept | Ballot received after Voting Deadline |
| 221936102031060* | 3e | BlockFi Inc. Interest Account Claims | $9.21 | Accept | Ballot received after Voting Deadline |
| 221936101561812* | 3e | BlockFi Inc. Interest Account Claims | $3,172.09 | Accept | Ballot received after Voting Deadline |

**BlockFi Inc., et al.**
**Exhibit B - Report of Ballots Excluded from the Final Tabulation**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 22193610156262 4* | 3e | BlockFi Inc. Interest Account Claims | $3,072.79 | Accept | Ballot received after Voting Deadline |
| 22193610189396 2* | 3e | BlockFi Inc. Interest Account Claims | $3.50 | Accept | Ballot received after Voting Deadline |
| 22193610204527 1* | 3e | BlockFi Inc. Interest Account Claims | $502.88 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610204527 1* | 3e | BlockFi Inc. Interest Account Claims | $502.88 | | Did not vote to accept or reject the Plan |
| 22193610203184 8* | 3e | BlockFi Inc. Interest Account Claims | $14,960.09 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610203670 8* | 3e | BlockFi Inc. Interest Account Claims | $83.25 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610153066 5* | 3e | BlockFi Inc. Interest Account Claims | $17,025.80 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610148482 6* | 3e | BlockFi Inc. Interest Account Claims | $105.07 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610148482 6* | 3e | BlockFi Inc. Interest Account Claims | $105.07 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610150161 7* | 3e | BlockFi Inc. Interest Account Claims | $22.27 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610153386 2* | 3e | BlockFi Inc. Interest Account Claims | $13,044.12 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610149558 2* | 3e | BlockFi Inc. Interest Account Claims | $32.21 | Accept | Ballot received after Voting Deadline |
| 22193610152989 7* | 3e | BlockFi Inc. Interest Account Claims | $18,225.60 | Accept | Ballot received after Voting Deadline |
| 22193610156878 7* | 3e | BlockFi Inc. Interest Account Claims | $6,477.38 | Accept | Ballot received after Voting Deadline |
| 22193610203304 0* | 3e | BlockFi Inc. Interest Account Claims | $36.02 | Accept | Ballot received after Voting Deadline |
| 22193610152018 5* | 3e | BlockFi Inc. Interest Account Claims | $254,691.28 | Accept | Ballot received after Voting Deadline |
| 22193610176827 8* | 3e | BlockFi Inc. Interest Account Claims | $1,233.87 | Accept | Ballot received after Voting Deadline |
| 22193610149239 5* | 3e | BlockFi Inc. Interest Account Claims | $42.02 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610154374 7* | 3e | BlockFi Inc. Interest Account Claims | $7,029.50 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610149820 6* | 3e | BlockFi Inc. Interest Account Claims | $28.11 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610156804 9* | 3e | BlockFi Inc. Interest Account Claims | $16,360.84 | Accept | Ballot received after Voting Deadline |
| 22193610154411 3* | 3e | BlockFi Inc. Interest Account Claims | $6,880.63 | Accept | Ballot received after Voting Deadline |
| 22193610150556 8* | 3e | BlockFi Inc. Interest Account Claims | $17.50 | Accept | Ballot received after Voting Deadline |
| 22193610156058 4* | 3e | BlockFi Inc. Interest Account Claims | $3,321.79 | Accept | Ballot received after Voting Deadline |
| 22193610140042 4* | 3e | BlockFi Inc. Interest Account Claims | $2,998.09 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610140042 4* | 3e | BlockFi Inc. Interest Account Claims | $2,998.09 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610140042 4* | 3e | BlockFi Inc. Interest Account Claims | $2,998.09 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610152901 6* | 3e | BlockFi Inc. Interest Account Claims | $19,953.00 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610155470 3* | 3e | BlockFi Inc. Interest Account Claims | $4,242.17 | Accept | Ballot received after Voting Deadline |
| 22193610151653 8* | 3e | BlockFi Inc. Interest Account Claims | $10.35 | Accept | Ballot received after Voting Deadline |
| 22193610153388 9* | 3e | BlockFi Inc. Interest Account Claims | $13,014.51 | Reject | Ballot received after Voting Deadline |
| 22193610150069 8* | 3e | BlockFi Inc. Interest Account Claims | $23.77 | Reject | Ballot received after Voting Deadline |
| 22193610176714 2* | 3e | BlockFi Inc. Interest Account Claims | $1.00 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610155051 3* | 3e | BlockFi Inc. Interest Account Claims | $5,167.24 | Accept | Ballot received after Voting Deadline |
| 22193610151285 5* | 3e | BlockFi Inc. Interest Account Claims | $12.18 | Accept | Ballot received after Voting Deadline |
| 22193610204207 3* | 3e | BlockFi Inc. Interest Account Claims | $13,282.62 | Accept | Ballot received after Voting Deadline |
| 22193610204457 7* | 3e | BlockFi Inc. Interest Account Claims | $73.87 | Accept | Ballot received after Voting Deadline |
| 22193610149532 5* | 3e | BlockFi Inc. Interest Account Claims | $32.84 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610148675 4* | 3e | BlockFi Inc. Interest Account Claims | $75.09 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610148675 4* | 3e | BlockFi Inc. Interest Account Claims | $75.09 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610148858 8* | 3e | BlockFi Inc. Interest Account Claims | $61.37 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610149273 5* | 3e | BlockFi Inc. Interest Account Claims | $40.70 | Accept | Ballot received after Voting Deadline |
| 22193610154142 7* | 3e | BlockFi Inc. Interest Account Claims | $8,058.03 | Accept | Ballot received after Voting Deadline |
| 22193610154756 6* | 3e | BlockFi Inc. Interest Account Claims | $5,764.95 | Accept | Ballot received after Voting Deadline |
| 22193610202839 9* | 3e | BlockFi Inc. Interest Account Claims | $5.80 | Accept | Ballot received after Voting Deadline |
| 22193610156694 9* | 3e | BlockFi Inc. Interest Account Claims | $507,794.36 | Accept | Claim was expunged pursuant to the Eleventh Omnibus Objection filed on September 4th 2023 at Docket No. 1442 |
| 22193610149310 9* | 3e | BlockFi Inc. Interest Account Claims | $39.47 | | Did not vote to accept or reject the Plan |
| 22193610153467 4* | 3e | BlockFi Inc. Interest Account Claims | $12,175.26 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610150290 4* | 3e | BlockFi Inc. Interest Account Claims | $20.39 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610153408 8* | 3e | BlockFi Inc. Interest Account Claims | $12,789.95 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610152536 1* | 3e | BlockFi Inc. Interest Account Claims | $30,556.46 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610155393 2* | 3e | BlockFi Inc. Interest Account Claims | $4,392.84 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610204388 6* | 3e | BlockFi Inc. Interest Account Claims | $63.30 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610203642 9* | 3e | BlockFi Inc. Interest Account Claims | $31,243.93 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610155049 2* | 3e | BlockFi Inc. Interest Account Claims | $5,173.41 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610202153 6* | 3e | BlockFi Inc. Interest Account Claims | $9.90 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610149460 9* | 3e | BlockFi Inc. Interest Account Claims | $34.79 | Accept | Ballot received after Voting Deadline |
| 22193610152815 1* | 3e | BlockFi Inc. Interest Account Claims | $21,650.89 | Accept | Ballot received after Voting Deadline |
| 22193610153623 4* | 3e | BlockFi Inc. Interest Account Claims | $11,000.29 | Accept | Ballot received after Voting Deadline |
| 22193610148861 9* | 3e | BlockFi Inc. Interest Account Claims | $61.21 | Accept | Ballot received after Voting Deadline |
| 22193610176186 6* | 3e | BlockFi Inc. Interest Account Claims | $54,679.37 | Accept | Ballot received after Voting Deadline |
| 22193610152634 4* | 3e | BlockFi Inc. Interest Account Claims | $26,596.42 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610152634 4* | 3e | BlockFi Inc. Interest Account Claims | $26,596.42 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610146767 6* | 3e | BlockFi Inc. Interest Account Claims | $237.85 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610152335 4* | 3e | BlockFi Inc. Interest Account Claims | $42,744.01 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610153024 7* | 3e | BlockFi Inc. Interest Account Claims | $17,640.60 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610149652 6* | 3e | BlockFi Inc. Interest Account Claims | $30.73 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610154111 1* | 3e | BlockFi Inc. Interest Account Claims | $8,218.86 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610148786 5* | 3e | BlockFi Inc. Interest Account Claims | $65.53 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610148786 5* | 3e | BlockFi Inc. Interest Account Claims | $65.53 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610154068 2* | 3e | BlockFi Inc. Interest Account Claims | $8,415.95 | Accept | Ballot received after Voting Deadline |

**BlockFi Inc., et al.**
**Exhibit B - Report of Ballots Excluded from the Final Tabulation**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 221936101491411* | 3e | BlockFi Inc. Interest Account Claims | $46.83 | Accept | Ballot received after Voting Deadline |
| 221936101521015* | 3e | BlockFi Inc. Interest Account Claims | $93,725.80 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101520078* | 3e | BlockFi Inc. Interest Account Claims | $569,653.75 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101461922* | 3e | BlockFi Inc. Interest Account Claims | $287.25 | Accept | Ballot received after Voting Deadline |
| 221936101522060* | 3e | BlockFi Inc. Interest Account Claims | $59,101.83 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101523262* | 3e | BlockFi Inc. Interest Account Claims | $43,465.88 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101405405* | 3e | BlockFi Inc. Interest Account Claims | $2,998.85 | Accept | Ballot received after Voting Deadline |
| 221936102026068* | 3e | BlockFi Inc. Interest Account Claims | $7.41 | Accept | Ballot received after Voting Deadline |
| 221936101526121* | 3e | BlockFi Inc. Interest Account Claims | $27,137.68 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936102037427* | 3e | BlockFi Inc. Interest Account Claims | $29,912.56 | Accept | Ballot received after Voting Deadline |
| 221936102030938* | 3e | BlockFi Inc. Interest Account Claims | $8.64 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936102036703* | 3e | BlockFi Inc. Interest Account Claims | $4,447.56 | Accept | Ballot received after Voting Deadline |
| 221936101526979* | 3e | BlockFi Inc. Interest Account Claims | $24,471.39 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 221936101486126* | 3e | BlockFi Inc. Interest Account Claims | $83.55 | Accept | Ballot received after Voting Deadline |
| 221936101567432* | 3e | BlockFi Inc. Interest Account Claims | $42,484.00 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101560972* | 3e | BlockFi Inc. Interest Account Claims | $3,271.93 | Accept | Ballot received after Voting Deadline |
| 221936102027820* | 3e | BlockFi Inc. Interest Account Claims | $6.85 | Accept | Ballot received after Voting Deadline |
| 221936102044881* | 3e | BlockFi Inc. Interest Account Claims | $127.15 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101498941* | 3e | BlockFi Inc. Interest Account Claims | $26.97 | Accept | Ballot received after Voting Deadline |
| 221936101529697* | 3e | BlockFi Inc. Interest Account Claims | $18,589.82 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101539877* | 3e | BlockFi Inc. Interest Account Claims | $8,792.75 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101521628* | 3e | BlockFi Inc. Interest Account Claims | $68,951.79 | Accept | Ballot received after Voting Deadline |
| 221936101567466* | 3e | BlockFi Inc. Interest Account Claims | $39,137.32 | Accept | Ballot received after Voting Deadline |
| 221936102044181* | 3e | BlockFi Inc. Interest Account Claims | $47.31 | Accept | Ballot received after Voting Deadline |
| 221936101521717* | 3e | BlockFi Inc. Interest Account Claims | $66,782.28 | Accept | Ballot received after Voting Deadline |
| 221936101484902* | 3e | BlockFi Inc. Interest Account Claims | $103.41 | Accept | Ballot received after Voting Deadline |
| 221936102042769* | 3e | BlockFi Inc. Interest Account Claims | $14.06 | Accept | Ballot received after Voting Deadline |
| 221936102031993* | 3e | BlockFi Inc. Interest Account Claims | $45,939.02 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101506529* | 3e | BlockFi Inc. Interest Account Claims | $16.56 | Accept | Ballot received after Voting Deadline |
| 221936101560578* | 3e | BlockFi Inc. Interest Account Claims | $3,322.49 | Accept | Ballot received after Voting Deadline |
| 221936101558617* | 3e | BlockFi Inc. Interest Account Claims | $3,587.41 | Accept | Ballot received after Voting Deadline |
| 221936101567703* | 3e | BlockFi Inc. Interest Account Claims | $26,609.96 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101546506* | 3e | BlockFi Inc. Interest Account Claims | $6,069.52 | Accept | Ballot received after Voting Deadline |
| 221936101511230* | 3e | BlockFi Inc. Interest Account Claims | $13.13 | Accept | Ballot received after Voting Deadline |
| 221936101551294* | 3e | BlockFi Inc. Interest Account Claims | $4,988.10 | Accept | Ballot received after Voting Deadline |
| 221936101514089* | 3e | BlockFi Inc. Interest Account Claims | $11.54 | Accept | Ballot received after Voting Deadline |
| 221936101538611* | 3e | BlockFi Inc. Interest Account Claims | $9,565.83 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101504522* | 3e | BlockFi Inc. Interest Account Claims | $18.45 | Accept | Ballot received after Voting Deadline |
| 221936101538611* | 3e | BlockFi Inc. Interest Account Claims | $9,565.83 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936102043301* | 3e | BlockFi Inc. Interest Account Claims | $20.83 | Accept | Ballot received after Voting Deadline |
| 221936101528751* | 3e | BlockFi Inc. Interest Account Claims | $20,511.45 | Accept | Ballot received after Voting Deadline |
| 221936101494496* | 3e | BlockFi Inc. Interest Account Claims | $35.11 | Accept | Ballot received after Voting Deadline |
| 221936101495685* | 3e | BlockFi Inc. Interest Account Claims | $31.99 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101547505* | 3e | BlockFi Inc. Interest Account Claims | $5,779.93 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101525175* | 3e | BlockFi Inc. Interest Account Claims | $31,537.83 | Accept | Ballot received after Voting Deadline |
| 221936101558225* | 3e | BlockFi Inc. Interest Account Claims | $3,640.92 | Accept | Ballot received after Voting Deadline |
| 221936101531339* | 3e | BlockFi Inc. Interest Account Claims | $16,363.38 | Accept | Ballot received after Voting Deadline |
| 221936101496555* | 3e | BlockFi Inc. Interest Account Claims | $30.68 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101496555* | 3e | BlockFi Inc. Interest Account Claims | $30.68 | Accept | Did not vote to accept or reject the Plan |
| 221936101559467* | 3e | BlockFi Inc. Interest Account Claims | $3,469.05 | Accept | Ballot received after Voting Deadline |
| 221936102026038* | 3e | BlockFi Inc. Interest Account Claims | $7.89 | Accept | Ballot received after Voting Deadline |
| 221936102042594* | 3e | BlockFi Inc. Interest Account Claims | $12.40 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101568663* | 3e | BlockFi Inc. Interest Account Claims | $7,960.68 | Accept | Ballot received after Voting Deadline |
| 221936101537061* | 3e | BlockFi Inc. Interest Account Claims | $10,600.78 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101543706* | 3e | BlockFi Inc. Interest Account Claims | $7,044.50 | Accept | Claim was expunged pursuant to the Tenth Omnibus Objection filed on September 1st, 2023 at Docket No. 1437 |
| 221936101547257* | 3e | BlockFi Inc. Interest Account Claims | $5,850.66 | Accept | Ballot received after Voting Deadline |
| 221936101536333* | 3e | BlockFi Inc. Interest Account Claims | $10,948.92 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101502790* | 3e | BlockFi Inc. Interest Account Claims | $20.53 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101537104* | 3e | BlockFi Inc. Interest Account Claims | $10,583.09 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101527775* | 3e | BlockFi Inc. Interest Account Claims | $22,528.77 | Accept | Ballot received after Voting Deadline |
| 221936101539286* | 3e | BlockFi Inc. Interest Account Claims | $9,146.55 | Accept | Ballot received after Voting Deadline |
| 221936101490788* | 3e | BlockFi Inc. Interest Account Claims | $49.98 | Accept | Ballot received after Voting Deadline |
| 221936101539460* | 3e | BlockFi Inc. Interest Account Claims | $9,042.16 | Reject | Ballot received after Voting Deadline |
| 221936101533518* | 3e | BlockFi Inc. Interest Account Claims | $13,422.77 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101500564* | 3e | BlockFi Inc. Interest Account Claims | $23.97 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936102044045* | 3e | BlockFi Inc. Interest Account Claims | $39.58 | Accept | Ballot received after Voting Deadline |
| 221936102037963* | 3e | BlockFi Inc. Interest Account Claims | $23,465.18 | Accept | Ballot received after Voting Deadline |
| 221936101547802* | 3e | BlockFi Inc. Interest Account Claims | $5,709.40 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 221936101525849* | 3e | BlockFi Inc. Interest Account Claims | $28,363.84 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936102044705* | 3e | BlockFi Inc. Interest Account Claims | $91.05 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101567163* | 3e | BlockFi Inc. Interest Account Claims | $85,000.00 | Accept | Holder submitted an inconsistent vote within the same plan class |

**BlockFi Inc., et al.**
**Exhibit B - Report of Ballots Excluded from the Final Tabulation**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 22193610115434559* | 3e | BlockFi Inc. Interest Account Claims | $7,150.16 | Accept | Ballot received after Voting Deadline |
| 22193610115139847* | 3e | BlockFi Inc. Interest Account Claims | $11.60 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115109147* | 3e | BlockFi Inc. Interest Account Claims | $13.32 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115255570* | 3e | BlockFi Inc. Interest Account Claims | $29,623.53 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610204468* | 3e | BlockFi Inc. Interest Account Claims | $63.29 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610203290* | 3e | BlockFi Inc. Interest Account Claims | $13,595.16 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115584789* | 3e | BlockFi Inc. Interest Account Claims | $3,603.37 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610148589569* | 3e | BlockFi Inc. Interest Account Claims | $86.48 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610115222679* | 3e | BlockFi Inc. Interest Account Claims | $55,496.80 | Accept | Superseded by later received valid ballot included in the final tabulation, Holder submitted an inconsistent vote within the same plan class |
| 22193610115222679* | 3e | BlockFi Inc. Interest Account Claims | $55,496.80 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610204436559* | 3e | BlockFi Inc. Interest Account Claims | $147.52 | | Did not vote to accept or reject the Plan |
| 22193610115671009* | 3e | BlockFi Inc. Interest Account Claims | $109,400.28 | Reject | Claim was expunged pursuant to the Eleventh Omnibus Objection filed on September 4th 2023 at Docket No. 1442 |
| 22193610204547359* | 3e | BlockFi Inc. Interest Account Claims | $3,590.74 | Accept | Ballot received after Voting Deadline |
| 22193610203289959* | 3e | BlockFi Inc. Interest Account Claims | $7.34 | Accept | Ballot received after Voting Deadline |
| 22193610115678009* | 3e | BlockFi Inc. Interest Account Claims | $22,751.66 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610204350359* | 3e | BlockFi Inc. Interest Account Claims | $24.75 | Accept | Ballot received after Voting Deadline |
| 22193610115589399* | 3e | BlockFi Inc. Interest Account Claims | $3,539.27 | Accept | Ballot received after Voting Deadline |
| 22193610115029089* | 3e | BlockFi Inc. Interest Account Claims | $20.39 | Accept | Ballot received after Voting Deadline |
| 22193610204289659* | 3e | BlockFi Inc. Interest Account Claims | $15.30 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115343639* | 3e | BlockFi Inc. Interest Account Claims | $12,506.39 | Accept | Ballot received after Voting Deadline |
| 22193610115408009* | 3e | BlockFi Inc. Interest Account Claims | $8,365.98 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115537879* | 3e | BlockFi Inc. Interest Account Claims | $4,423.12 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115239319* | 3e | BlockFi Inc. Interest Account Claims | $38,592.94 | Accept | Ballot received after Voting Deadline |
| 22193610148849659* | 3e | BlockFi Inc. Interest Account Claims | $61.84 | Accept | Ballot received after Voting Deadline |
| 22193610146499949* | 3e | BlockFi Inc. Interest Account Claims | $261.32 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610146499949* | 3e | BlockFi Inc. Interest Account Claims | $261.32 | Accept | Ballot received after Voting Deadline |
| 22193610115221189* | 3e | BlockFi Inc. Interest Account Claims | $57,919.83 | Accept | Ballot received after Voting Deadline |
| 22193610115489773* | 3e | BlockFi Inc. Interest Account Claims | $56.01 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115351859* | 3e | BlockFi Inc. Interest Account Claims | $11,760.09 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115585359* | 3e | BlockFi Inc. Interest Account Claims | $3,596.06 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115256189* | 3e | BlockFi Inc. Interest Account Claims | $29,364.99 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610148051159* | 3e | BlockFi Inc. Interest Account Claims | $162.48 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115256189* | 3e | BlockFi Inc. Interest Account Claims | $29,364.99 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115550999* | 3e | BlockFi Inc. Interest Account Claims | $4,168.63 | Accept | Ballot received after Voting Deadline |
| 22193610115229079* | 3e | BlockFi Inc. Interest Account Claims | $47,277.11 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115444519* | 3e | BlockFi Inc. Interest Account Claims | $6,751.98 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610115308029* | 3e | BlockFi Inc. Interest Account Claims | $16,858.33 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115240119* | 3e | BlockFi Inc. Interest Account Claims | $38,105.62 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610148849989* | 3e | BlockFi Inc. Interest Account Claims | $61.84 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115240119* | 3e | BlockFi Inc. Interest Account Claims | $38,105.62 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115240119* | 3e | BlockFi Inc. Interest Account Claims | $38,105.62 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115240119* | 3e | BlockFi Inc. Interest Account Claims | $38,105.62 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115240119* | 3e | BlockFi Inc. Interest Account Claims | $38,105.62 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610148849989* | 3e | BlockFi Inc. Interest Account Claims | $61.84 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610148849989* | 3e | BlockFi Inc. Interest Account Claims | $61.84 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610148849989* | 3e | BlockFi Inc. Interest Account Claims | $61.84 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610148849989* | 3e | BlockFi Inc. Interest Account Claims | $61.84 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115292069* | 3e | BlockFi Inc. Interest Account Claims | $19,535.22 | Accept | Ballot received after Voting Deadline |
| 22193610204520059* | 3e | BlockFi Inc. Interest Account Claims | $309.07 | Accept | Ballot received after Voting Deadline |
| 22193610203721479* | 3e | BlockFi Inc. Interest Account Claims | $64,538.91 | Accept | Ballot received after Voting Deadline |
| 22193610115514959* | 3e | BlockFi Inc. Interest Account Claims | $4,943.06 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610202221859* | 3e | BlockFi Inc. Interest Account Claims | $9.55 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610115446939* | 3e | BlockFi Inc. Interest Account Claims | $6,665.49 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115317509* | 3e | BlockFi Inc. Interest Account Claims | $15,837.77 | Accept | Ballot received after Voting Deadline |
| 22193610115670509* | 3e | BlockFi Inc. Interest Account Claims | $143,306.75 | Accept | Claim was expunged pursuant to the Eleventh Omnibus Objection filed on September 4th 2023 at Docket No. 1442 |
| 22193610115310239* | 3e | BlockFi Inc. Interest Account Claims | $16,661.62 | Accept | Ballot received after Voting Deadline |
| 22193610149873879* | 3e | BlockFi Inc. Interest Account Claims | $27.21 | Accept | Ballot received after Voting Deadline |
| 22193610115310239* | 3e | BlockFi Inc. Interest Account Claims | $16,661.62 | Accept | Ballot received after Voting Deadline |
| 22193610148405059* | 3e | BlockFi Inc. Interest Account Claims | $120.49 | Accept | Ballot received after Voting Deadline |
| 22193610115219009* | 3e | BlockFi Inc. Interest Account Claims | $62,409.27 | Accept | Ballot received after Voting Deadline |
| 22193610115227039* | 3e | BlockFi Inc. Interest Account Claims | $49,969.64 | Accept | Ballot received after Voting Deadline |
| 22193610115316299* | 3e | BlockFi Inc. Interest Account Claims | $15,992.69 | Accept | Ballot received after Voting Deadline |
| 22193610149071279* | 3e | BlockFi Inc. Interest Account Claims | $50.43 | Accept | Ballot received after Voting Deadline |
| 22193610115233047* | 3e | BlockFi Inc. Interest Account Claims | $43,044.82 | Reject | Ballot received after Voting Deadline |
| 22193610149584659* | 3e | BlockFi Inc. Interest Account Claims | $31.72 | Accept | Ballot received after Voting Deadline |
| 22193610115291569* | 3e | BlockFi Inc. Interest Account Claims | $19,629.24 | Accept | Ballot received after Voting Deadline |
| 22193610117662659* | 3e | BlockFi Inc. Interest Account Claims | $4,095.53 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610156809069* | 3e | BlockFi Inc. Interest Account Claims | $15,932.76 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115671059* | 3e | BlockFi Inc. Interest Account Claims | $106,608.00 | Accept | Claim was expunged pursuant to the Eleventh Omnibus Objection filed on September 4th 2023 at Docket No. 1442 |
| 22193610115671079* | 3e | BlockFi Inc. Interest Account Claims | $106,608.00 | Accept | Claim was expunged pursuant to the Eleventh Omnibus Objection filed on September 4th 2023 at Docket No. 1442 |

**BlockFi Inc., et al.**
**Exhibit B - Report of Ballots Excluded from the Final Tabulation**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 22193610204470* | 3e | BlockFi Inc. Interest Account Claims | $91.14 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610152740* | 3e | BlockFi Inc. Interest Account Claims | $23,377.77 | Accept | Ballot received after Voting Deadline |
| 22193610156903* | 3e | BlockFi Inc. Interest Account Claims | $3,678.96 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610150830* | 3e | BlockFi Inc. Interest Account Claims | $15.06 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610154481* | 3e | BlockFi Inc. Interest Account Claims | $6,617.19 | | Did not vote to accept or reject the Plan |
| 22193610154481* | 3e | BlockFi Inc. Interest Account Claims | $6,617.19 | | Did not vote to accept or reject the Plan |
| 22193610149388* | 3e | BlockFi Inc. Interest Account Claims | $36.82 | | Did not vote to accept or reject the Plan |
| 22193610149486* | 3e | BlockFi Inc. Interest Account Claims | $34.14 | Accept | Ballot received after Voting Deadline |
| 22193610154480* | 3e | BlockFi Inc. Interest Account Claims | $6,618.31 | Accept | Ballot received after Voting Deadline |
| 22193610156208* | 3e | BlockFi Inc. Interest Account Claims | $3,137.84 | Accept | Ballot received after Voting Deadline |
| 22193610202161* | 3e | BlockFi Inc. Interest Account Claims | $9.85 | Accept | Ballot received after Voting Deadline |
| 22193610152796* | 3e | BlockFi Inc. Interest Account Claims | $22,052.48 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610152135* | 3e | BlockFi Inc. Interest Account Claims | $78,628.97 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610145381* | 3e | BlockFi Inc. Interest Account Claims | $373.40 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610145381* | 3e | BlockFi Inc. Interest Account Claims | $373.40 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610152949* | 3e | BlockFi Inc. Interest Account Claims | $18,962.00 | Accept | Ballot received after Voting Deadline |
| 22193610149653* | 3e | BlockFi Inc. Interest Account Claims | $30.71 | Accept | Ballot received after Voting Deadline |
| 22193610154126* | 3e | BlockFi Inc. Interest Account Claims | $8,139.53 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610150482* | 3e | BlockFi Inc. Interest Account Claims | $18.17 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610153550* | 3e | BlockFi Inc. Interest Account Claims | $11,496.94 | Accept | Ballot received after Voting Deadline |
| 22193610203079* | 3e | BlockFi Inc. Interest Account Claims | $7.40 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610156905* | 3e | BlockFi Inc. Interest Account Claims | $4,785.01 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610152951* | 3e | BlockFi Inc. Interest Account Claims | $18,926.08 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610148495* | 3e | BlockFi Inc. Interest Account Claims | $102.16 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610154529* | 3e | BlockFi Inc. Interest Account Claims | $6,456.08 | Accept | Ballot received after Voting Deadline |
| 22193610153246* | 3e | BlockFi Inc. Interest Account Claims | $14,800.72 | | Did not vote to accept or reject the Plan |
| 22193610150268* | 3e | BlockFi Inc. Interest Account Claims | $199,529.39 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610149571* | 3e | BlockFi Inc. Interest Account Claims | $31.94 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610154764* | 3e | BlockFi Inc. Interest Account Claims | $5,740.66 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610154982* | 3e | BlockFi Inc. Interest Account Claims | $5,313.33 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610156638* | 3e | BlockFi Inc. Interest Account Claims | $29.57 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610150630* | 3e | BlockFi Inc. Interest Account Claims | $16.78 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610153928* | 3e | BlockFi Inc. Interest Account Claims | $9,144.73 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610150159* | 3e | BlockFi Inc. Interest Account Claims | $22.32 | Accept | Ballot received after Voting Deadline |
| 22193610154735* | 3e | BlockFi Inc. Interest Account Claims | $5,820.64 | Accept | Ballot received after Voting Deadline |
| 22193610149671* | 3e | BlockFi Inc. Interest Account Claims | $30.44 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610149671* | 3e | BlockFi Inc. Interest Account Claims | $30.44 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610149671* | 3e | BlockFi Inc. Interest Account Claims | $30.44 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610140883* | 3e | BlockFi Inc. Interest Account Claims | $8,332.24 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610149671* | 3e | BlockFi Inc. Interest Account Claims | $30.44 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610161975* | 3e | BlockFi Inc. Interest Account Claims | $3,150.99 | Accept | Ballot received after Voting Deadline |
| 22193610153063* | 3e | BlockFi Inc. Interest Account Claims | $4,578.50 | Accept | Ballot received after Voting Deadline |
| 22193610148303* | 3e | BlockFi Inc. Interest Account Claims | $146.10 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610152609* | 3e | BlockFi Inc. Interest Account Claims | $27,436.97 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610152609* | 3e | BlockFi Inc. Interest Account Claims | $27,436.97 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610152609* | 3e | BlockFi Inc. Interest Account Claims | $27,436.97 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610149758* | 3e | BlockFi Inc. Interest Account Claims | $29.21 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610150342* | 3e | BlockFi Inc. Interest Account Claims | $17,476.37 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610151400* | 3e | BlockFi Inc. Interest Account Claims | $11.58 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610154553* | 3e | BlockFi Inc. Interest Account Claims | $6,378.63 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610204498* | 3e | BlockFi Inc. Interest Account Claims | $164.47 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610156759* | 3e | BlockFi Inc. Interest Account Claims | $31,536.94 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610156036* | 3e | BlockFi Inc. Interest Account Claims | $3,350.39 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610152675* | 3e | BlockFi Inc. Interest Account Claims | $25,162.56 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610203692* | 3e | BlockFi Inc. Interest Account Claims | $14,506.33 | Reject | Ballot received after Voting Deadline |
| 22193610153919* | 3e | BlockFi Inc. Interest Account Claims | $9,209.57 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610148884* | 3e | BlockFi Inc. Interest Account Claims | $60.23 | Accept | Ballot received after Voting Deadline |
| 22193610153547* | 3e | BlockFi Inc. Interest Account Claims | $11,519.85 | Accept | Ballot received after Voting Deadline |
| 22193610155415* | 3e | BlockFi Inc. Interest Account Claims | $4,345.83 | | Did not vote to accept or reject the Plan |
| 22193610153424* | 3e | BlockFi Inc. Interest Account Claims | $12,630.37 | Accept | Ballot received after Voting Deadline |
| 22193610150239* | 3e | BlockFi Inc. Interest Account Claims | $21.08 | Accept | Ballot received after Voting Deadline |
| 22193610153387* | 3e | BlockFi Inc. Interest Account Claims | $13,033.10 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610153387* | 3e | BlockFi Inc. Interest Account Claims | $13,033.10 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610154096* | 3e | BlockFi Inc. Interest Account Claims | $8,290.08 | Accept | Ballot received after Voting Deadline |
| 22193610150676* | 3e | BlockFi Inc. Interest Account Claims | $16.34 | Accept | Ballot received after Voting Deadline |
| 22193610156200* | 3e | BlockFi Inc. Interest Account Claims | $3,146.57 | | Did not vote to accept or reject the Plan |
| 22193610156939* | 3e | BlockFi Inc. Interest Account Claims | $3,350.00 | Accept | Ballot received after Voting Deadline |
| 22193610149031* | 3e | BlockFi Inc. Interest Account Claims | $52.75 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610155703* | 3e | BlockFi Inc. Interest Account Claims | $3,824.17 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610155703* | 3e | BlockFi Inc. Interest Account Claims | $3,824.17 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610155613* | 3e | BlockFi Inc. Interest Account Claims | $3,976.37 | Accept | Ballot received after Voting Deadline |

**BlockFi Inc., et al.**
**Exhibit B - Report of Ballots Excluded from the Final Tabulation**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 221936102025649* | 3e | BlockFi Inc. Interest Account Claims | $8.07 | Accept | Ballot received after Voting Deadline |
| 221936101528393* | 3e | BlockFi Inc. Interest Account Claims | $21,230.79 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101568161* | 3e | BlockFi Inc. Interest Account Claims | $14,339.00 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101479296* | 3e | BlockFi Inc. Interest Account Claims | $168.46 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101490527* | 3e | BlockFi Inc. Interest Account Claims | $51.60 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101538238* | 3e | BlockFi Inc. Interest Account Claims | $9,822.33 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101505132* | 3e | BlockFi Inc. Interest Account Claims | $17.93 | | Did not vote to accept or reject the Plan |
| 221936101492736* | 3e | BlockFi Inc. Interest Account Claims | $40.70 | Accept | Ballot received after Voting Deadline |
| 221936101541131* | 3e | BlockFi Inc. Interest Account Claims | $8,209.77 | Accept | Ballot received after Voting Deadline |
| 221936101500255* | 3e | BlockFi Inc. Interest Account Claims | $24.52 | Accept | Ballot received after Voting Deadline |
| 221936101504242* | 3e | BlockFi Inc. Interest Account Claims | $18.77 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101537677* | 3e | BlockFi Inc. Interest Account Claims | $10,212.90 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101523358* | 3e | BlockFi Inc. Interest Account Claims | $42,722.02 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101472176* | 3e | BlockFi Inc. Interest Account Claims | $209.95 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101532736* | 3e | BlockFi Inc. Interest Account Claims | $14,408.63 | Accept | Ballot received after Voting Deadline |
| 221936101560873* | 3e | BlockFi Inc. Interest Account Claims | $3,283.05 | Accept | Ballot received after Voting Deadline |
| 221936101893507* | 3e | BlockFi Inc. Interest Account Claims | $7.72 | Accept | Ballot received after Voting Deadline |
| 221936101553572* | 3e | BlockFi Inc. Interest Account Claims | $4,470.86 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101553572* | 3e | BlockFi Inc. Interest Account Claims | $4,470.86 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936102036492* | 3e | BlockFi Inc. Interest Account Claims | $7,105.25 | Accept | Ballot received after Voting Deadline |
| 221936102042837* | 3e | BlockFi Inc. Interest Account Claims | $14.71 | Accept | Ballot received after Voting Deadline |
| 221936101511735* | 3e | BlockFi Inc. Interest Account Claims | $12.81 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101466876* | 3e | BlockFi Inc. Interest Account Claims | $244.18 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101545182* | 3e | BlockFi Inc. Interest Account Claims | $6,490.11 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936102042183* | 3e | BlockFi Inc. Interest Account Claims | $23.91 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101498284* | 3e | BlockFi Inc. Interest Account Claims | $27.99 | Accept | Ballot received after Voting Deadline |
| 221936101531791* | 3e | BlockFi Inc. Interest Account Claims | $15,782.85 | Accept | Ballot received after Voting Deadline |
| 221936101561811* | 3e | BlockFi Inc. Interest Account Claims | $3,172.23 | Accept | Ballot received after Voting Deadline |
| 221936101507316* | 3e | BlockFi Inc. Interest Account Claims | $15.83 | Accept | Ballot received after Voting Deadline |
| 221936101563065* | 3e | BlockFi Inc. Interest Account Claims | $3,017.12 | Accept | Ballot received after Voting Deadline |
| 221936101552410* | 3e | BlockFi Inc. Interest Account Claims | $4,736.24 | Accept | Ballot received after Voting Deadline |
| 221936101514963* | 3e | BlockFi Inc. Interest Account Claims | $11.11 | Accept | Ballot received after Voting Deadline |
| 221936101521446* | 3e | BlockFi Inc. Interest Account Claims | $74,832.02 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101462014* | 3e | BlockFi Inc. Interest Account Claims | $286.33 | Accept | Ballot received after Voting Deadline |
| 221936101541243* | 3e | BlockFi Inc. Interest Account Claims | $8,151.31 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101559721* | 3e | BlockFi Inc. Interest Account Claims | $3,432.88 | Accept | Ballot received after Voting Deadline |
| 221936102025925* | 3e | BlockFi Inc. Interest Account Claims | $7.94 | Accept | Ballot received after Voting Deadline |
| 221936101502629* | 3e | BlockFi Inc. Interest Account Claims | $20.75 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101554475* | 3e | BlockFi Inc. Interest Account Claims | $4,283.89 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101485783* | 3e | BlockFi Inc. Interest Account Claims | $88.31 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101525683* | 3e | BlockFi Inc. Interest Account Claims | $29,051.97 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101485983* | 3e | BlockFi Inc. Interest Account Claims | $85.33 | Accept | Ballot received after Voting Deadline |
| 221936101531386* | 3e | BlockFi Inc. Interest Account Claims | $16,309.27 | Accept | Ballot received after Voting Deadline |
| 221936101559129* | 3e | BlockFi Inc. Interest Account Claims | $3,514.08 | Accept | Ballot received after Voting Deadline |
| 221936102023232* | 3e | BlockFi Inc. Interest Account Claims | $9.07 | Accept | Ballot received after Voting Deadline |
| 221936102044688* | 3e | BlockFi Inc. Interest Account Claims | $88.81 | Accept | Ballot received after Voting Deadline |
| 221936101553649* | 3e | BlockFi Inc. Interest Account Claims | $4,449.92 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101521468* | 3e | BlockFi Inc. Interest Account Claims | $74,115.57 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101484299* | 3e | BlockFi Inc. Interest Account Claims | $116.59 | Accept | Ballot received after Voting Deadline |
| 221936101490679* | 3e | BlockFi Inc. Interest Account Claims | $50.61 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101263115* | 3e | BlockFi Inc. Interest Account Claims | $26,695.97 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101554262* | 3e | BlockFi Inc. Interest Account Claims | $4,327.24 | Accept | Ballot received after Voting Deadline |
| 221936101500522* | 3e | BlockFi Inc. Interest Account Claims | $24.06 | Accept | Ballot received after Voting Deadline |
| 221936101544098* | 3e | BlockFi Inc. Interest Account Claims | $6,887.40 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101535109* | 3e | BlockFi Inc. Interest Account Claims | $11,814.75 | Reject | Ballot received after Voting Deadline |
| 221936101508947* | 3e | BlockFi Inc. Interest Account Claims | $14.65 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101499430* | 3e | BlockFi Inc. Interest Account Claims | $26.01 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101539007* | 3e | BlockFi Inc. Interest Account Claims | $9,318.01 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101524592* | 3e | BlockFi Inc. Interest Account Claims | $34,110.34 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101483211* | 3e | BlockFi Inc. Interest Account Claims | $141.09 | Accept | Ballot received after Voting Deadline |
| 221936101537561* | 3e | BlockFi Inc. Interest Account Claims | $10,305.08 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101566533* | 3e | BlockFi Inc. Interest Account Claims | $17.45 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936101544823* | 3e | BlockFi Inc. Interest Account Claims | $6,613.73 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101562524* | 3e | BlockFi Inc. Interest Account Claims | $3,083.72 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101522430* | 3e | BlockFi Inc. Interest Account Claims | $53,220.50 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936102044259* | 3e | BlockFi Inc. Interest Account Claims | $131.43 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 221936102036586* | 3e | BlockFi Inc. Interest Account Claims | $81,776.08 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 221936101525020* | 3e | BlockFi Inc. Interest Account Claims | $32,185.12 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 221936101527015* | 3e | BlockFi Inc. Interest Account Claims | $24,380.60 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 221936101483655* | 3e | BlockFi Inc. Interest Account Claims | $127.54 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 221936101485177* | 3e | BlockFi Inc. Interest Account Claims | $97.85 | Accept | Superseded by later received valid ballot included in the final tabulation |

**BlockFi Inc., et al.**
**Exhibit B - Report of Ballots Excluded from the Final Tabulation**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 22193610156708* | 3e | BlockFi Inc. Interest Account Claims | $118,222.35 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610204444* | 3e | BlockFi Inc. Interest Account Claims | $61.81 | Accept | Ballot received after Voting Deadline |
| 22193610203638* | 3e | BlockFi Inc. Interest Account Claims | $15,416.62 | Accept | Ballot received after Voting Deadline |
| 22193610154470* | 3e | BlockFi Inc. Interest Account Claims | $6,659.63 | Accept | Ballot received after Voting Deadline |
| 22193610153125* | 3e | BlockFi Inc. Interest Account Claims | $16,435.30 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610154707* | 3e | BlockFi Inc. Interest Account Claims | $5,902.42 | Accept | Ballot received after Voting Deadline |
| 22193610155575* | 3e | BlockFi Inc. Interest Account Claims | $4,042.51 | Accept | Ballot received after Voting Deadline |
| 22193610149382* | 3e | BlockFi Inc. Interest Account Claims | $37.03 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610154412* | 3e | BlockFi Inc. Interest Account Claims | $6,876.71 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610202309* | 3e | BlockFi Inc. Interest Account Claims | $9.13 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610151231* | 3e | BlockFi Inc. Interest Account Claims | $12.47 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610153847* | 3e | BlockFi Inc. Interest Account Claims | $9,653.41 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610204490* | 3e | BlockFi Inc. Interest Account Claims | $131.85 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610156771* | 3e | BlockFi Inc. Interest Account Claims | $26,354.17 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610204414* | 3e | BlockFi Inc. Interest Account Claims | $44.95 | Accept | Ballot received after Voting Deadline |
| 22193610176487* | 3e | BlockFi Inc. Interest Account Claims | $27,396.54 | Accept | Ballot received after Voting Deadline |
| 22193610204440* | 3e | BlockFi Inc. Interest Account Claims | $60.02 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610176541* | 3e | BlockFi Inc. Interest Account Claims | $10,785.89 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610152604* | 3e | BlockFi Inc. Interest Account Claims | $37,844.68 | Accept | Ballot received after Voting Deadline |
| 22193610152693* | 3e | BlockFi Inc. Interest Account Claims | $24,624.47 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610148371* | 3e | BlockFi Inc. Interest Account Claims | $126.24 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610152033* | 3e | BlockFi Inc. Interest Account Claims | $173,664.45 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610156696* | 3e | BlockFi Inc. Interest Account Claims | $400,000.00 | Accept | Claim was expunged pursuant to the Eleventh Omnibus Objection filed on September 4th 2023 at Docket No. 1442 |
| 22193610152697* | 3e | BlockFi Inc. Interest Account Claims | $24,494.14 | Accept | Ballot received after Voting Deadline |
| 22193610148364* | 3e | BlockFi Inc. Interest Account Claims | $127.78 | Accept | Ballot received after Voting Deadline |
| 22193610152697* | 3e | BlockFi Inc. Interest Account Claims | $24,494.14 | Accept | Ballot received after Voting Deadline |
| 22193610148364* | 3e | BlockFi Inc. Interest Account Claims | $127.78 | Accept | Ballot received after Voting Deadline |
| 22193610203193* | 3e | BlockFi Inc. Interest Account Claims | $222.87 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610144733* | 3e | BlockFi Inc. Interest Account Claims | $470.80 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610152114* | 3e | BlockFi Inc. Interest Account Claims | $86,823.98 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610149249* | 3e | BlockFi Inc. Interest Account Claims | $41.62 | Accept | Ballot received after Voting Deadline |
| 22193610153943* | 3e | BlockFi Inc. Interest Account Claims | $9,062.75 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610203247* | 3e | BlockFi Inc. Interest Account Claims | $1,065.89 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610156798* | 3e | BlockFi Inc. Interest Account Claims | $17,557.64 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610203247* | 3e | BlockFi Inc. Interest Account Claims | $1,065.89 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610156798* | 3e | BlockFi Inc. Interest Account Claims | $17,557.64 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610156817* | 3e | BlockFi Inc. Interest Account Claims | $24,976.62 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610153206* | 3e | BlockFi Inc. Interest Account Claims | $15,391.62 | Accept | Ballot received after Voting Deadline |
| 22193610153206* | 3e | BlockFi Inc. Interest Account Claims | $15,391.62 | Accept | Ballot received after Voting Deadline |
| 22193610148596* | 3e | BlockFi Inc. Interest Account Claims | $85.65 | Accept | Ballot received after Voting Deadline |
| 22193610155102* | 3e | BlockFi Inc. Interest Account Claims | $5,047.53 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610165917* | 3e | BlockFi Inc. Interest Account Claims | $11.58 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610150182* | 3e | BlockFi Inc. Interest Account Claims | $21.90 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610153828* | 3e | BlockFi Inc. Interest Account Claims | $9,786.15 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610153023* | 3e | BlockFi Inc. Interest Account Claims | $17,660.53 | Accept | Ballot received after Voting Deadline |
| 22193610155578* | 3e | BlockFi Inc. Interest Account Claims | $4,038.06 | Accept | Ballot received after Voting Deadline |
| 22193610189304* | 3e | BlockFi Inc. Interest Account Claims | $9.89 | Accept | Ballot received after Voting Deadline |
| 22193610156945* | 3e | BlockFi Inc. Interest Account Claims | $3,152.46 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610153760* | 3e | BlockFi Inc. Interest Account Claims | $10,274.40 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610156141* | 3e | BlockFi Inc. Interest Account Claims | $3,220.72 | Accept | Ballot received after Voting Deadline |
| 22193610202640* | 3e | BlockFi Inc. Interest Account Claims | $7.70 | Accept | Ballot received after Voting Deadline |
| 22193610176718* | 3e | BlockFi Inc. Interest Account Claims | $11,482.05 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610176723* | 3e | BlockFi Inc. Interest Account Claims | $1.00 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610152317* | 3e | BlockFi Inc. Interest Account Claims | $44,287.85 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610154235* | 3e | BlockFi Inc. Interest Account Claims | $7,612.99 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610150846* | 3e | BlockFi Inc. Interest Account Claims | $14.96 | Reject | Superseded by later received valid ballot included in the final tabulation, Holder submitted an inconsistent vote within the same plan class |
| 22193610150846* | 3e | BlockFi Inc. Interest Account Claims | $14.96 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610152399* | 3e | BlockFi Inc. Interest Account Claims | $38,228.58 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610149008* | 3e | BlockFi Inc. Interest Account Claims | $54.05 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610153615* | 3e | BlockFi Inc. Interest Account Claims | $11,050.51 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610149008* | 3e | BlockFi Inc. Interest Account Claims | $54.05 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610153669* | 3e | BlockFi Inc. Interest Account Claims | $10,751.73 | Reject | Ballot received after Voting Deadline |
| 22193610148939* | 3e | BlockFi Inc. Interest Account Claims | $58.24 | Reject | Ballot received after Voting Deadline |
| 22193610160420* | 3e | BlockFi Inc. Interest Account Claims | $3,342.99 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610154810* | 3e | BlockFi Inc. Interest Account Claims | $5,650.75 | Accept | Ballot received after Voting Deadline |
| 22193610149604* | 3e | BlockFi Inc. Interest Account Claims | $31.43 | Accept | Ballot received after Voting Deadline |
| 22193610156116* | 3e | BlockFi Inc. Interest Account Claims | $3,249.98 | Accept | Ballot received after Voting Deadline |
| 22193610156116* | 3e | BlockFi Inc. Interest Account Claims | $3,249.98 | Accept | Ballot received after Voting Deadline |
| 22193610202415* | 3e | BlockFi Inc. Interest Account Claims | $8.59 | Accept | Ballot received after Voting Deadline |
| 22193610155449* | 3e | BlockFi Inc. Interest Account Claims | $4,279.53 | Accept | Ballot received after Voting Deadline |

**BlockFi Inc., et al.**
**Exhibit B - Report of Ballots Excluded from the Final Tabulation**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 22193610151641 4* | 3e | BlockFi Inc. Interest Account Claims | $10.41 | Accept | Ballot received after Voting Deadline |
| 22193610152140 8* | 3e | BlockFi Inc. Interest Account Claims | $76,500.00 | Accept | Ballot received after Voting Deadline |
| 22193610148405 6* | 3e | BlockFi Inc. Interest Account Claims | $120.37 | Accept | Ballot received after Voting Deadline |
| 22193610152504 7* | 3e | BlockFi Inc. Interest Account Claims | $32,057.02 | Accept | Superseded by later received ballot included in the final tabulation |
| 22193610204373 4* | 3e | BlockFi Inc. Interest Account Claims | $29.63 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610153163 6* | 3e | BlockFi Inc. Interest Account Claims | $15,979.99 | Accept | Superseded by later received valid ballot included in the final tabulation, Holder submitted an inconsistent vote within the same plan class |
| 22193610153163 6* | 3e | BlockFi Inc. Interest Account Claims | $15,979.99 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610155121 7* | 3e | BlockFi Inc. Interest Account Claims | $5,001.53 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610151425 4* | 3e | BlockFi Inc. Interest Account Claims | $11.46 | Reject | Ballot received after Voting Deadline |
| 22193610150079 7* | 3e | BlockFi Inc. Interest Account Claims | $23.62 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610153777 8* | 3e | BlockFi Inc. Interest Account Claims | $10,132.90 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610150874 7* | 3e | BlockFi Inc. Interest Account Claims | $14.77 | Accept | Superseded by later received ballot included in the final tabulation |
| 22193610149178 4* | 3e | BlockFi Inc. Interest Account Claims | $44.81 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610153187 3* | 3e | BlockFi Inc. Interest Account Claims | $15,656.86 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610149079 1* | 3e | BlockFi Inc. Interest Account Claims | $49.96 | Accept | Superseded by later received ballot included in the final tabulation |
| 22193610149079 1* | 3e | BlockFi Inc. Interest Account Claims | $49.96 | Accept | Superseded by later received ballot included in the final tabulation |
| 22193610153354 2* | 3e | BlockFi Inc. Interest Account Claims | $13,393.91 | Accept | Superseded by later received ballot included in the final tabulation |
| 22193610148493 6* | 3e | BlockFi Inc. Interest Account Claims | $102.58 | Reject | Superseded by later received valid ballot included in the final tabulation, Holder submitted an inconsistent vote within the same plan class |
| 22193610148493 6* | 3e | BlockFi Inc. Interest Account Claims | $102.58 | Reject | Superseded by later received valid ballot included in the final tabulation, Holder submitted an inconsistent vote within the same plan class |
| 22193610152314 2* | 3e | BlockFi Inc. Interest Account Claims | $44,584.77 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610148493 6* | 3e | BlockFi Inc. Interest Account Claims | $102.58 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610152779 6* | 3e | BlockFi Inc. Interest Account Claims | $22,469.78 | Accept | Ballot received after Voting Deadline |
| 22193610155967 8* | 3e | BlockFi Inc. Interest Account Claims | $3,438.29 | Accept | Superseded by later received ballot included in the final tabulation |
| 22193610153602 0* | 3e | BlockFi Inc. Interest Account Claims | $11,144.19 | Accept | Superseded by later received ballot included in the final tabulation |
| 22193610149145 7* | 3e | BlockFi Inc. Interest Account Claims | $46.58 | Accept | Ballot received after Voting Deadline |
| 22193610152760 4* | 3e | BlockFi Inc. Interest Account Claims | $22,880.91 | Accept | Ballot received after Voting Deadline |
| 22193610189434 4* | 3e | BlockFi Inc. Interest Account Claims | $26,166.71 | Accept | Ballot received after Voting Deadline |
| 22193610144550 0* | 3e | BlockFi Inc. Interest Account Claims | $500.86 | Accept | Ballot received after Voting Deadline |
| 22193610152079 8* | 3e | BlockFi Inc. Interest Account Claims | $107,062.33 | Accept | Ballot received after Voting Deadline |
| 22193610154079 3* | 3e | BlockFi Inc. Interest Account Claims | $8,369.61 | Accept | Superseded by later received ballot included in the final tabulation |
| 22193610153539 1* | 3e | BlockFi Inc. Interest Account Claims | $11,599.86 | Accept | Ballot received after Voting Deadline |
| 22193610154139 0* | 3e | BlockFi Inc. Interest Account Claims | $8,076.85 | Accept | Ballot received after Voting Deadline |
| 22193610150693 1* | 3e | BlockFi Inc. Interest Account Claims | $16.19 | Accept | Ballot received after Voting Deadline |
| 22193610154174 4* | 3e | BlockFi Inc. Interest Account Claims | $7,890.67 | Accept | Superseded by later received ballot included in the final tabulation |
| 22193610152428 4* | 3e | BlockFi Inc. Interest Account Claims | $36,188.40 | Accept | Superseded by later received ballot included in the final tabulation |
| 22193610149691 2* | 3e | BlockFi Inc. Interest Account Claims | $30.14 | Accept | Superseded by later received ballot included in the final tabulation |
| 22193610154000 0* | 3e | BlockFi Inc. Interest Account Claims | $8,736.37 | Accept | Superseded by later received ballot included in the final tabulation |
| 22193610150817 7* | 3e | BlockFi Inc. Interest Account Claims | $15.16 | Accept | Superseded by later received ballot included in the final tabulation |
| 22193610150817 7* | 3e | BlockFi Inc. Interest Account Claims | $15.16 | Accept | Superseded by later received ballot included in the final tabulation |
| 22193610153999 8* | 3e | BlockFi Inc. Interest Account Claims | $8,737.15 | Accept | Superseded by later received ballot included in the final tabulation |
| 22193610153999 8* | 3e | BlockFi Inc. Interest Account Claims | $8,737.15 | Accept | Superseded by later received ballot included in the final tabulation |
| 22193610153999 8* | 3e | BlockFi Inc. Interest Account Claims | $8,737.15 | Accept | Superseded by later received ballot included in the final tabulation |
| 22193610154680 2* | 3e | BlockFi Inc. Interest Account Claims | $5,987.15 | Accept | Superseded by later received ballot included in the final tabulation |
| 22193610149563 1* | 3e | BlockFi Inc. Interest Account Claims | $32.11 | Accept | Superseded by later received ballot included in the final tabulation |
| 22193610152608 0* | 3e | BlockFi Inc. Interest Account Claims | $27,482.95 | Accept | |
| 22193610148305 3* | 3e | BlockFi Inc. Interest Account Claims | $145.59 | Accept | Ballot received after Voting Deadline |
| 22193610152426 4* | 3e | BlockFi Inc. Interest Account Claims | $36,315.66 | Reject | Superseded by later received ballot included in the final tabulation |
| 22193610148910 9* | 3e | BlockFi Inc. Interest Account Claims | $59.31 | Reject | Superseded by later received ballot included in the final tabulation |
| 22193610149105 0* | 3e | BlockFi Inc. Interest Account Claims | $48.50 | Accept | Ballot received after Voting Deadline |
| 22193610152867 5* | 3e | BlockFi Inc. Interest Account Claims | $20,684.78 | Accept | Ballot received after Voting Deadline |
| 22193610155268 4* | 3e | BlockFi Inc. Interest Account Claims | $4,665.21 | Accept | Ballot received after Voting Deadline |
| 22193610202198 9* | 3e | BlockFi Inc. Interest Account Claims | $9.67 | Accept | Ballot received after Voting Deadline |
| 22193610155268 4* | 3e | BlockFi Inc. Interest Account Claims | $4,665.21 | Accept | Ballot received after Voting Deadline |
| 22193610150860 2* | 3e | BlockFi Inc. Interest Account Claims | $14.86 | Accept | Ballot received after Voting Deadline |
| 22193610154039 9* | 3e | BlockFi Inc. Interest Account Claims | $8,540.73 | Accept | Ballot received after Voting Deadline |
| 22193610155973 3* | 3e | BlockFi Inc. Interest Account Claims | $3,431.67 | Accept | Ballot received after Voting Deadline |
| 22193610156718 4* | 3e | BlockFi Inc. Interest Account Claims | $78,728.72 | | Did not vote to accept or reject the Plan |
| 22193610151429 2* | 3e | BlockFi Inc. Interest Account Claims | $8,128.71 | Accept | Ballot received after Voting Deadline |
| 22193610150414 7* | 3e | BlockFi Inc. Interest Account Claims | $18.85 | Accept | Ballot received after Voting Deadline |
| 22193610148873 8* | 3e | BlockFi Inc. Interest Account Claims | $60.64 | Accept | Superseded by later received ballot included in the final tabulation |
| 22193610148873 8* | 3e | BlockFi Inc. Interest Account Claims | $60.64 | Accept | Superseded by later received ballot included in the final tabulation |
| 22193610202496 6* | 3e | BlockFi Inc. Interest Account Claims | $8.38 | Accept | Superseded by later received ballot included in the final tabulation |
| 22193610152964 5* | 3e | BlockFi Inc. Interest Account Claims | $18,693.47 | Accept | Superseded by later received ballot included in the final tabulation |
| 22193610155913 4* | 3e | BlockFi Inc. Interest Account Claims | $3,513.43 | Accept | Superseded by later received ballot included in the final tabulation |
| 22193610203514 4* | 3e | BlockFi Inc. Interest Account Claims | $4,558.25 | Accept | Superseded by later received ballot included in the final tabulation |
| 22193610152632 4* | 3e | BlockFi Inc. Interest Account Claims | $26,662.81 | Accept | Superseded by later received ballot included in the final tabulation |
| 22193610152632 4* | 3e | BlockFi Inc. Interest Account Claims | $26,662.81 | Accept | Superseded by later received ballot included in the final tabulation |
| 22193610152413 1* | 3e | BlockFi Inc. Interest Account Claims | $37,319.26 | Accept | Superseded by later received ballot included in the final tabulation |

**BlockFi Inc., et al.**
**Exhibit B - Report of Ballots Excluded from the Final Tabulation**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 22193610151521845* | 3e | BlockFi Inc. Interest Account Claims | $63,842.62 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610151521845* | 3e | BlockFi Inc. Interest Account Claims | $63,842.62 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610151508497* | 3e | BlockFi Inc. Interest Account Claims | $14.93 | Accept | Ballot received after Voting Deadline |
| 22193610151543349* | 3e | BlockFi Inc. Interest Account Claims | $7,195.97 | Accept | Ballot received after Voting Deadline |
| 22193610152001108* | 3e | BlockFi Inc. Interest Account Claims | $400,000.00 | Reject | Claim was expunged pursuant to the Eleventh Omnibus Objection filed on September 4th 2023 at Docket No. 1442 |
| 22193610156715636* | 3e | BlockFi Inc. Interest Account Claims | $95,150.00 | Reject | Claim was expunged pursuant to the Eleventh Omnibus Objection filed on September 4th 2023 at Docket No. 1442 |
| 22193610151524133* | 3e | BlockFi Inc. Interest Account Claims | $37,315.92 | Accept | Ballot received after Voting Deadline |
| 22193610149007S* | 3e | BlockFi Inc. Interest Account Claims | $54.11 | Accept | Ballot received after Voting Deadline |
| 22193610151560041* | 3e | BlockFi Inc. Interest Account Claims | $11,132.40 | Accept | Ballot received after Voting Deadline |
| 22193610156760T* | 3e | BlockFi Inc. Interest Account Claims | $31,000.00 | Reject | Ballot received after Voting Deadline |
| 22193610151529359* | 3e | BlockFi Inc. Interest Account Claims | $19,188.48 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610148475O* | 3e | BlockFi Inc. Interest Account Claims | $106.78 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610151529359* | 3e | BlockFi Inc. Interest Account Claims | $19,188.48 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610148475O* | 3e | BlockFi Inc. Interest Account Claims | $106.78 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 22193610152045414* | 3e | BlockFi Inc. Interest Account Claims | $5,126.03 | Reject | Ballot received after Voting Deadline |
| 22193610151529809* | 3e | BlockFi Inc. Interest Account Claims | $18,383.74 | Accept | Ballot received after Voting Deadline |
| 22193610151496965* | 3e | BlockFi Inc. Interest Account Claims | $30.05 | Accept | Ballot received after Voting Deadline |
| 22193610151535244* | 3e | BlockFi Inc. Interest Account Claims | $11,713.48 | Accept | Ballot received after Voting Deadline |
| 22193610151552308* | 3e | BlockFi Inc. Interest Account Claims | $4,756.28 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610152028474* | 3e | BlockFi Inc. Interest Account Claims | $1.49 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610151551629* | 3e | BlockFi Inc. Interest Account Claims | $4,911.50 | | Did not vote to accept or reject the Plan |
| 22193610151535939* | 3e | BlockFi Inc. Interest Account Claims | $11,189.89 | Reject | Ballot received after Voting Deadline |
| 22193610151488426* | 3e | BlockFi Inc. Interest Account Claims | $62.26 | Accept | Ballot received after Voting Deadline |
| 22193610151544609* | 3e | BlockFi Inc. Interest Account Claims | $4,258.76 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610151537761* | 3e | BlockFi Inc. Interest Account Claims | $10,146.10 | Accept | Ballot received after Voting Deadline |
| 22193610151504249* | 3e | BlockFi Inc. Interest Account Claims | $18.77 | Accept | Ballot received after Voting Deadline |
| 22193610151560428* | 3e | BlockFi Inc. Interest Account Claims | $3,341.85 | Accept | Ballot received after Voting Deadline |
| 22193610151537922* | 3e | BlockFi Inc. Interest Account Claims | $10,037.52 | | Did not vote to accept or reject the Plan |
| 22193610151536395* | 3e | BlockFi Inc. Interest Account Claims | $10,920.33 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610151536395* | 3e | BlockFi Inc. Interest Account Claims | $10,920.33 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610151532762* | 3e | BlockFi Inc. Interest Account Claims | $14,376.17 | Accept | Ballot received after Voting Deadline |
| 22193610151526624* | 3e | BlockFi Inc. Interest Account Claims | $25,600.18 | Accept | Ballot received after Voting Deadline |
| 22193610152043941* | 3e | BlockFi Inc. Interest Account Claims | $35.20 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610148489* | 3e | BlockFi Inc. Interest Account Claims | $101.40 | Accept | Ballot received after Voting Deadline |
| 22193610151529214* | 3e | BlockFi Inc. Interest Account Claims | $19,516.38 | Accept | Ballot received after Voting Deadline |
| 22193610151534002* | 3e | BlockFi Inc. Interest Account Claims | $12,874.04 | Reject | Ballot received after Voting Deadline |
| 22193610151502037* | 3e | BlockFi Inc. Interest Account Claims | $21.60 | Accept | Ballot received after Voting Deadline |
| 22193610151482877* | 3e | BlockFi Inc. Interest Account Claims | $151.21 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610151521859* | 3e | BlockFi Inc. Interest Account Claims | $63,403.28 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610151522321* | 3e | BlockFi Inc. Interest Account Claims | $54,649.15 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610151562354* | 3e | BlockFi Inc. Interest Account Claims | $3,104.50 | Accept | Ballot received after Voting Deadline |
| 22193610151522353* | 3e | BlockFi Inc. Interest Account Claims | $54,256.27 | Accept | Ballot received after Voting Deadline |
| 22193610147500B* | 3e | BlockFi Inc. Interest Account Claims | $191.26 | Accept | Ballot received after Voting Deadline |
| 22193610151537305* | 3e | BlockFi Inc. Interest Account Claims | $10,475.73 | Accept | Ballot received after Voting Deadline |
| 22193610152037569* | 3e | BlockFi Inc. Interest Account Claims | $9,652.50 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610152043013* | 3e | BlockFi Inc. Interest Account Claims | $16.62 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610151511058* | 3e | BlockFi Inc. Interest Account Claims | $13.23 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610151566955* | 3e | BlockFi Inc. Interest Account Claims | $417,694.48 | Accept | Ballot received after Voting Deadline |
| 22193610151530733* | 3e | BlockFi Inc. Interest Account Claims | $16,947.53 | | Did not vote to accept or reject the Plan |
| 22193610151522627* | 3e | BlockFi Inc. Interest Account Claims | $50,776.81 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610151526305* | 3e | BlockFi Inc. Interest Account Claims | $26,717.80 | Accept | Ballot received after Voting Deadline |
| 22193610148550I* | 3e | BlockFi Inc. Interest Account Claims | $92.18 | | Did not vote to accept or reject the Plan |
| 22193610151529641* | 3e | BlockFi Inc. Interest Account Claims | $18,697.42 | Accept | Ballot received after Voting Deadline |
| 22193610151548708* | 3e | BlockFi Inc. Interest Account Claims | $5,534.37 | Accept | Ballot received after Voting Deadline |
| 22193610151512595* | 3e | BlockFi Inc. Interest Account Claims | $12.32 | Accept | Ballot received after Voting Deadline |
| 22193610151536979* | 3e | BlockFi Inc. Interest Account Claims | $10,625.72 | Accept | Ballot received after Voting Deadline |
| 22193610151527616* | 3e | BlockFi Inc. Interest Account Claims | $22,850.77 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610148393A* | 3e | BlockFi Inc. Interest Account Claims | $122.59 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610152042880* | 3e | BlockFi Inc. Interest Account Claims | $31.79 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610152037441* | 3e | BlockFi Inc. Interest Account Claims | $16,912.81 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610151538912* | 3e | BlockFi Inc. Interest Account Claims | $9,375.43 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610149383A* | 3e | BlockFi Inc. Interest Account Claims | $37.01 | Accept | Ballot received after Voting Deadline |
| 22193610151543727* | 3e | BlockFi Inc. Interest Account Claims | $7,035.66 | Accept | Ballot received after Voting Deadline |
| 22193610151549380* | 3e | BlockFi Inc. Interest Account Claims | $5,386.99 | Accept | Ballot received after Voting Deadline |
| 22193610148487* | 3e | BlockFi Inc. Interest Account Claims | $104.06 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610151568157* | 3e | BlockFi Inc. Interest Account Claims | $14,400.32 | Accept | Ballot received after Voting Deadline |
| 22193610152032593* | 3e | BlockFi Inc. Interest Account Claims | $26.00 | Accept | Ballot received after Voting Deadline |
| 22193610148994* | 3e | BlockFi Inc. Interest Account Claims | $54.90 | Accept | Ballot received after Voting Deadline |
| 22193610151535484* | 3e | BlockFi Inc. Interest Account Claims | $11,509.81 | Accept | Ballot received after Voting Deadline |
| 22193610151513569* | 3e | BlockFi Inc. Interest Account Claims | $11.82 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610151549672* | 3e | BlockFi Inc. Interest Account Claims | $5,333.76 | Reject | Holder submitted an inconsistent vote within the same plan class |

**BlockFi Inc., et al.**
**Exhibit B - Report of Ballots Excluded from the Final Tabulation**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 22193610114685552* | 3e | BlockFi Inc. Interest Account Claims | $231.61 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115229977* | 3e | BlockFi Inc. Interest Account Claims | $46,521.93 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115172283* | 3e | BlockFi Inc. Interest Account Claims | $10.02 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115358861* | 3e | BlockFi Inc. Interest Account Claims | $11,242.65 | Accept | Ballot received after Voting Deadline |
| 22193610115339943* | 3e | BlockFi Inc. Interest Account Claims | $12,956.35 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610120042886* | 3e | BlockFi Inc. Interest Account Claims | $15.11 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610120042886* | 3e | BlockFi Inc. Interest Account Claims | $15.11 | Accept | Ballot received after Voting Deadline |
| 22193610115685576* | 3e | BlockFi Inc. Interest Account Claims | $8,704.69 | Accept | Ballot received after Voting Deadline |
| 22193610115555555* | 3e | BlockFi Inc. Interest Account Claims | $4,081.43 | Reject | Ballot received after Voting Deadline |
| 22193610115208747* | 3e | BlockFi Inc. Interest Account Claims | $102,066.42 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115208747* | 3e | BlockFi Inc. Interest Account Claims | $102,066.42 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610114838802* | 3e | BlockFi Inc. Interest Account Claims | $124.74 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115276977* | 3e | BlockFi Inc. Interest Account Claims | $22,677.37 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610120043473* | 3e | BlockFi Inc. Interest Account Claims | $61.80 | Accept | Ballot received after Voting Deadline |
| 22193610115108804* | 3e | BlockFi Inc. Interest Account Claims | $13.39 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115674445* | 3e | BlockFi Inc. Interest Account Claims | $41,371.40 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115320554* | 3e | BlockFi Inc. Interest Account Claims | $15,403.70 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115273777* | 3e | BlockFi Inc. Interest Account Claims | $23,451.96 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610114930755* | 3e | BlockFi Inc. Interest Account Claims | $39.62 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610120842842* | 3e | BlockFi Inc. Interest Account Claims | $104,334.95 | | Did not vote to accept or reject the Plan |
| 22193610117646966* | 3e | BlockFi Inc. Interest Account Claims | $41,781.71 | Accept | Ballot received after Voting Deadline |
| 22193610120435477* | 3e | BlockFi Inc. Interest Account Claims | $65.43 | Accept | Ballot received after Voting Deadline |
| 22193610115602191* | 3e | BlockFi Inc. Interest Account Claims | $3,371.17 | Accept | Ballot received after Voting Deadline |
| 22193610115356151* | 3e | BlockFi Inc. Interest Account Claims | $11,407.79 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610115022777* | 3e | BlockFi Inc. Interest Account Claims | $21.25 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610115556613* | 3e | BlockFi Inc. Interest Account Claims | $4,068.37 | Accept | Ballot received after Voting Deadline |
| 22193610120256669* | 3e | BlockFi Inc. Interest Account Claims | $8.06 | Accept | Ballot received after Voting Deadline |
| 22193610120313348* | 3e | BlockFi Inc. Interest Account Claims | $14.31 | | Did not vote to accept or reject the Plan |
| 22193610120434466* | 3e | BlockFi Inc. Interest Account Claims | $23.89 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610115689669* | 3e | BlockFi Inc. Interest Account Claims | $5,201.67 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610115676066* | 3e | BlockFi Inc. Interest Account Claims | $31,120.54 | | Did not vote to accept or reject the Plan |
| 22193610120428899* | 3e | BlockFi Inc. Interest Account Claims | $15.17 | Accept | Ballot received after Voting Deadline |
| 22193610114317667* | 3e | BlockFi Inc. Interest Account Claims | $816.17 | Reject | Ballot received after Voting Deadline |
| 22193610115203797* | 3e | BlockFi Inc. Interest Account Claims | $162,740.36 | Accept | Ballot received after Voting Deadline |
| 22193610115669773* | 3e | BlockFi Inc. Interest Account Claims | $246,107.30 | Accept | Claim was expunged pursuant to the Eleventh Omnibus Objection filed on September 4th 2023 at Docket No. 1442 |
| 22193610115244166* | 3e | BlockFi Inc. Interest Account Claims | $35,233.32 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610118948047* | 3e | BlockFi Inc. Interest Account Claims | $456.47 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115585581* | 3e | BlockFi Inc. Interest Account Claims | $3,591.25 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610120270069* | 3e | BlockFi Inc. Interest Account Claims | $7.34 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610115592283* | 3e | BlockFi Inc. Interest Account Claims | $3,493.80 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115251114* | 3e | BlockFi Inc. Interest Account Claims | $31,792.86 | Accept | Ballot received after Voting Deadline |
| 22193610115251114* | 3e | BlockFi Inc. Interest Account Claims | $31,792.86 | Accept | Ballot received after Voting Deadline |
| 22193610115399339* | 3e | BlockFi Inc. Interest Account Claims | $8,764.48 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610115172597* | 3e | BlockFi Inc. Interest Account Claims | $10.03 | Accept | Holder submitted an inconsistent vote within the same plan class |
| 22193610115501117* | 3e | BlockFi Inc. Interest Account Claims | $5,260.51 | Reject | Holder submitted an inconsistent vote within the same plan class |
| 22193610117660277* | 3e | BlockFi Inc. Interest Account Claims | $5,300.00 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 22193610117661607* | 3e | BlockFi Inc. Interest Account Claims | $4,531.59 | Accept | Claim was expunged pursuant to the Eleventh Omnibus Objection filed on September 4th 2023 at Docket No. 1442 |
| 22193610115673347* | 3e | BlockFi Inc. Interest Account Claims | $50,840.00 | Accept | Claim was expunged pursuant to the Tenth Omnibus Objection filed on September 1st, 2023 at Docket No. 1437 |
| 22193610117669166* | 3e | BlockFi Inc. Interest Account Claims | $278.38 | Accept | Ballot received after Voting Deadline |
| 22193610117664533* | 3e | BlockFi Inc. Interest Account Claims | $3,393.89 | Reject | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 22193610117658442* | 3e | BlockFi Inc. Interest Account Claims | $6,344.00 | Accept | Ballot received after Voting Deadline |
| 22193610115683396* | 3e | BlockFi Inc. Interest Account Claims | $10,500.00 | Accept | Claim was expunged pursuant to the Tenth Omnibus Objection filed on September 1st, 2023 at Docket No. 1437 |
| 22193610117671008* | 3e | BlockFi Inc. Interest Account Claims | $129,363.77 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610117646682* | 3e | BlockFi Inc. Interest Account Claims | $43,085.00 | Accept | Ballot received after Voting Deadline |
| 22193610115669797* | 3e | BlockFi Inc. Interest Account Claims | $265,974.71 | Accept | Claim was expunged pursuant to the Eleventh Omnibus Objection filed on September 4th 2023 at Docket No. 1442 |
| 22193610115670051* | 3e | BlockFi Inc. Interest Account Claims | $143,306.75 | Accept | Claim was expunged pursuant to the Eleventh Omnibus Objection filed on September 4th 2023 at Docket No. 1442 |
| 22193610117654411* | 3e | BlockFi Inc. Interest Account Claims | $10,619.50 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610117650566* | 3e | BlockFi Inc. Interest Account Claims | $140,005.99 | Accept | Ballot received after Voting Deadline, Claim was expunged pursuant to the Eleventh Omnibus Objection filed on September 4, 2023 at Docket No. 1442 |
| 22193610117644332* | 3e | BlockFi Inc. Interest Account Claims | $154,574.17 | Accept | Ballot received after Voting Deadline, Claim was expunged pursuant to the Eleventh Omnibus Objection filed on September 4, 2023 at Docket No. 1442 |
| 22193610117644668* | 3e | BlockFi Inc. Interest Account Claims | $117,834.27 | Accept | Ballot received after Voting Deadline |
| 22193610115675355* | 3e | BlockFi Inc. Interest Account Claims | $34,246.84 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610117658553* | 3e | BlockFi Inc. Interest Account Claims | $6,287.65 | Accept | Ballot received after Voting Deadline |
| 22193610117664427* | 3e | BlockFi Inc. Interest Account Claims | $163,824.08 | Accept | Claim was expunged pursuant to the Eleventh Omnibus Objection filed on September 4th 2023 at Docket No. 1442 |
| 22193610115678887* | 3e | BlockFi Inc. Interest Account Claims | $20,300.00 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610117649355* | 3e | BlockFi Inc. Interest Account Claims | $23,745.22 | Accept | Ballot received after Voting Deadline |
| 22193610117667011* | 3e | BlockFi Inc. Interest Account Claims | $2,221.00 | Accept | Ballot received after Voting Deadline |
| 22193610117655477* | 3e | BlockFi Inc. Interest Account Claims | $9,210.92 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610117655477* | 3e | BlockFi Inc. Interest Account Claims | $9,210.92 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 22193610117655477* | 3e | BlockFi Inc. Interest Account Claims | $9,210.92 | Accept | Superseded by later received valid ballot included in the final tabulation |

**BlockFi Inc., et al.**
**Exhibit B - Report of Ballots Excluded from the Final Tabulation**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 2219361017619322* | 3e | BlockFi Inc. Interest Account Claims | $4,677.60 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 2219361017619322* | 3e | BlockFi Inc. Interest Account Claims | $4,677.60 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 2219361017644462* | 3e | BlockFi Inc. Interest Account Claims | $3,421.52 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361017644662* | 3e | BlockFi Inc. Interest Account Claims | $118,924.66 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361017652852* | 3e | BlockFi Inc. Interest Account Claims | $11,251.94 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 2219361017648662* | 3e | BlockFi Inc. Interest Account Claims | $27,511.98 | Accept | Ballot received after Voting Deadline |
| 2219361017668952* | 3e | BlockFi Inc. Interest Account Claims | $911.66 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361017663912* | 3e | BlockFi Inc. Interest Account Claims | $3,612.02 | Reject | Ballot received after Voting Deadline |
| 2219361017618582* | 3e | BlockFi Inc. Interest Account Claims | $488,500.00 | Reject | Claim was expunged pursuant to the Eleventh Omnibus Objection filed on September 4th 2023 at Docket No. 1442 |
| 2219361017658522* | 3e | BlockFi Inc. Interest Account Claims | $6,290.27 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361017646852* | 3e | BlockFi Inc. Interest Account Claims | $42,980.00 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 2219361015676862* | 3e | BlockFi Inc. Interest Account Claims | $27,395.38 | Reject | Claim was expunged pursuant to the Eleventh Omnibus Objection filed on September 4th 2023 at Docket No. 1442 |
| 2219361015670312* | 3e | BlockFi Inc. Interest Account Claims | $160,806.14 | Accept | Claim was expunged pursuant to the Eleventh Omnibus Objection filed on September 4th 2023 at Docket No. 1442 |
| 2219361017671782* | 3e | BlockFi Inc. Interest Account Claims | $147,351.64 | Accept | Claim was expunged pursuant to the Eleventh Omnibus Objection filed on September 4th 2023 at Docket No. 1442 |
| 2219361017647972* | 3e | BlockFi Inc. Interest Account Claims | $31,792.86 | Accept | Ballot received after Voting Deadline |
| 2219361017647572* | 3e | BlockFi Inc. Interest Account Claims | $35,208.77 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361017643842* | 3e | BlockFi Inc. Interest Account Claims | $271,852.57 | Accept | Claim was expunged pursuant to the Eleventh Omnibus Objection filed on September 4th 2023 at Docket No. 1442 |
| 2219361017660672* | 3e | BlockFi Inc. Interest Account Claims | $5,018.85 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361017665442* | 3e | BlockFi Inc. Interest Account Claims | $3,075.71 | Accept | Ballot received after Voting Deadline |
| 2219361017647012* | 3e | BlockFi Inc. Interest Account Claims | $40,842.98 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361017649942* | 3e | BlockFi Inc. Interest Account Claims | $21,058.93 | Accept | Ballot received after Voting Deadline |
| 2219361017648002* | 3e | BlockFi Inc. Interest Account Claims | $31,671.83 | Accept | Ballot submitted on account of a duplicative claim that has been included in the final tabulation |
| 2219361017663292* | 3e | BlockFi Inc. Interest Account Claims | $3,876.07 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361017672502* | 3e | BlockFi Inc. Interest Account Claims | $91,961.42 | Accept | Ballot received after Voting Deadline |
| 2219361017645252* | 3e | BlockFi Inc. Interest Account Claims | $89,325.19 | Accept | Ballot received after Voting Deadline |
| 2219361017654432* | 3e | BlockFi Inc. Interest Account Claims | $10,602.61 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361017674092* | 3e | BlockFi Inc. Interest Account Claims | $78,886.80 | Accept | Ballot received after Voting Deadline |
| 2219361017645042* | 3e | BlockFi Inc. Interest Account Claims | $97,778.20 | Accept | Claim was expunged pursuant to the Eleventh Omnibus Objection filed on September 4th 2023 at Docket No. 1442 |
| 2219361017634182* | 4a | BlockFi Lending LLC General Unsecured Claims | $1,417,236.08 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361017634182* | 4a | BlockFi Lending LLC General Unsecured Claims | $1,417,236.08 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361017634182* | 4a | BlockFi Lending LLC General Unsecured Claims | $1,417,236.08 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361017634962* | 4B | BlockFi International Ltd. General Unsecured Claims | $1,417,236.08 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361017644002* | 4c | BlockFi Inc. General Unsecured Claims | $237,913.29 | | Did not vote to accept or reject the plan |
| 2219361017644772* | 4c | BlockFi Inc. General Unsecured Claims | $113,125.00 | Reject | Superseded by later received valid ballot included in the final tabulation |
| 2219361017643292* | 4c | BlockFi Inc. General Unsecured Claims | $1,417,236.08 | Accept | Superseded by later received valid ballot included in the final tabulation |
| 2219361015523762* | 3e | BlockFi Inc. Interest Account Claims | $4,743.39 | Accept | Ballot received after Voting Deadline |
| 2219361015025392* | 3e | BlockFi Inc. Interest Account Claims | $20.89 | Accept | Ballot received after Voting Deadline |
| 2219361019733632* | 16a | Convenience Claims against BlockFi Inc. | $0.13 | Accept | Ballot received after Voting Deadline |
| 2219361015237052* | 3e | BlockFi Inc. Interest Account Claims | $40,446.19 | Accept | Ballot received after Voting Deadline |
| 2219361014836682* | 3e | BlockFi Inc. Interest Account Claims | $127.18 | Accept | Ballot received after Voting Deadline |
| 2219361017777832* | 16a | Convenience Claims against BlockFi Inc. | $5.76 | Accept | Ballot received after Voting Deadline |
| 2219361014103002* | 16a | Convenience Claims against BlockFi Inc. | $2,319.18 | Accept | Ballot received after Voting Deadline |
| 2219361015182712* | 3b | BlockFi Lending LLC Loan Collateral Claims | $177,887.38 | Accept | Ballot received after Voting Deadline |
| 2219361015495932* | 3e | BlockFi Inc. Interest Account Claims | $5,348.62 | Accept | Ballot received after Voting Deadline |
| 2219361020326002* | 3e | BlockFi Inc. Interest Account Claims | $5,301.97 | Accept | Ballot received after Voting Deadline |
| 2219361016956262* | 16b | Convenience Claims against BlockFi International Ltd. | $212.91 | Accept | Ballot received after Voting Deadline |
| 2219361018512642* | 16b | Convenience Claims against BlockFi International Ltd. | $0.57 | Accept | Ballot received after Voting Deadline |
| 2219361015452522* | 3e | BlockFi Inc. Interest Account Claims | $6,468.28 | Accept | Ballot received after Voting Deadline |
| 2219361014163592* | 16a | Convenience Claims against BlockFi Inc. | $1,843.92 | Accept | Ballot received after Voting Deadline |
| 2219361020291832* | 16a | Convenience Claims against BlockFi Inc. | $4.92 | Accept | Ballot received after Voting Deadline |
| 2219361014462332* | 16a | Convenience Claims against BlockFi Inc. | $489.70 | Accept | Ballot received after Voting Deadline |
| 2219361018915622* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8.92 | Accept | Ballot received after Voting Deadline |
| 2219361015255462* | 3e | BlockFi Inc. Interest Account Claims | $29,698.16 | Accept | Ballot received after Voting Deadline |
| 2219361014904482* | 3e | BlockFi Inc. Interest Account Claims | $52.10 | Accept | Ballot received after Voting Deadline |
| 2219361017064712* | 16b | Convenience Claims against BlockFi International Ltd. | $100.03 | Accept | Ballot received after Voting Deadline |
| 2219361018764102* | 16b | Convenience Claims against BlockFi International Ltd. | $0.08 | Accept | Ballot received after Voting Deadline |
| 2219361015615892* | 3e | BlockFi Inc. Interest Account Claims | $3,198.93 | Accept | Ballot received after Voting Deadline |
| 2219361014037112* | 16a | Convenience Claims against BlockFi Inc. | $1,268.29 | Accept | Ballot received after Voting Deadline |
| 2219361014953222* | 3e | BlockFi Inc. Interest Account Claims | $32.84 | Accept | Ballot received after Voting Deadline |
| 2219361014653742* | 16a | Convenience Claims against BlockFi Inc. | $257.75 | Accept | Ballot received after Voting Deadline |
| 2219361015282942* | 3e | BlockFi Inc. Interest Account Claims | $21,387.28 | Accept | Ballot received after Voting Deadline |
| 2219361016759292* | 16b | Convenience Claims against BlockFi International Ltd. | $1,058.06 | Accept | Ballot received after Voting Deadline |
| 2219361018425992* | 16b | Convenience Claims against BlockFi International Ltd. | $1.08 | Accept | Ballot received after Voting Deadline |
| 2219361017525722* | 16b | Convenience Claims against BlockFi International Ltd. | $1,383.96 | Accept | Ballot received after Voting Deadline |
| 2219361016705502* | 16b | Convenience Claims against BlockFi International Ltd. | $1,649.29 | Accept | Ballot received after Voting Deadline |
| 2219361016705502* | 16b | Convenience Claims against BlockFi International Ltd. | $1,649.29 | Accept | Ballot received after Voting Deadline |
| 2219361017172232* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $49.29 | Accept | Ballot received after Voting Deadline |
| 2219361015564882* | 3e | BlockFi Inc. Interest Account Claims | $3,917.54 | Accept | Ballot received after Voting Deadline |
| 2219361016676182* | 16b | Convenience Claims against BlockFi International Ltd. | $2,093.04 | Accept | Ballot received after Voting Deadline |
| 2219361016860632* | 16b | Convenience Claims against BlockFi International Ltd. | $447.14 | Accept | Ballot received after Voting Deadline |
| 2219361015476452* | 3e | BlockFi Inc. Interest Account Claims | $5,740.15 | Accept | Ballot received after Voting Deadline |

**BlockFi Inc., et al.**
**Exhibit B - Report of Ballots Excluded from the Final Tabulation**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 22193610166433* | 16b | Convenience Claims against BlockFi International Ltd. | $2,358.14 | Accept | Ballot received after Voting Deadline |
| 22193610168231* | 16b | Convenience Claims against BlockFi International Ltd. | $606.52 | Reject | Ballot received after Voting Deadline |
| 22193610183794* | 16b | Convenience Claims against BlockFi International Ltd. | $1.60 | Reject | Ballot received after Voting Deadline |
| 22193610142633* | 16a | Convenience Claims against BlockFi Inc. | $1,009.34 | Accept | Ballot received after Voting Deadline |
| 22193610179203* | 16a | Convenience Claims against BlockFi Inc. | $2.67 | Accept | Ballot received after Voting Deadline |
| 22193610140342* | 16a | Convenience Claims against BlockFi Inc. | $1,265.90 | Accept | Ballot received after Voting Deadline |
| 22193610168966* | 16b | Convenience Claims against BlockFi International Ltd. | $339.19 | Accept | Ballot received after Voting Deadline |
| 22193610174252* | 16b | Convenience Claims against BlockFi International Ltd. | $12.68 | Accept | Ballot received after Voting Deadline |
| 22193610204791* | 16a | Convenience Claims against BlockFi Inc. | $0.10 | Reject | Ballot received after Voting Deadline |
| 22193610203325* | 16a | Convenience Claims against BlockFi Inc. | $39.12 | Reject | Ballot received after Voting Deadline |
| 22193610154378* | 3e | BlockFi Inc. Interest Account Claims | $7,018.24 | Accept | Ballot received after Voting Deadline |
| 22193610148353* | 3e | BlockFi Inc. Interest Account Claims | $130.30 | Accept | Ballot received after Voting Deadline |
| 22193610152125* | 3e | BlockFi Inc. Interest Account Claims | $82,698.50 | Accept | Ballot received after Voting Deadline |
| 22193610167650* | 16b | Convenience Claims against BlockFi International Ltd. | $1,008.42 | Accept | Ballot received after Voting Deadline |
| 22193610157951* | 16a | Convenience Claims against BlockFi Inc. | $118.74 | Accept | Ballot received after Voting Deadline |
| 22193610197418* | 16a | Convenience Claims against BlockFi Inc. | $0.13 | Accept | Ballot received after Voting Deadline |
| 22193610170932* | 16b | Convenience Claims against BlockFi International Ltd. | $82.24 | Reject | Ballot received after Voting Deadline |
| 22193610187027* | 16b | Convenience Claims against BlockFi International Ltd. | $0.13 | Reject | Ballot received after Voting Deadline |
| 22193610168031* | 16b | Convenience Claims against BlockFi International Ltd. | $717.39 | Accept | Ballot received after Voting Deadline |
| 22193610183606* | 16b | Convenience Claims against BlockFi International Ltd. | $1.90 | Accept | Ballot received after Voting Deadline |
| 22193610141975* | 16a | Convenience Claims against BlockFi Inc. | $1,653.13 | Accept | Ballot received after Voting Deadline |
| 22193610179840* | 16a | Convenience Claims against BlockFi Inc. | $2.05 | Accept | Ballot received after Voting Deadline |
| 22193610166608* | 3d | BlockFi International Ltd. Loan Collateral Claims | $2,440.33 | Accept | Ballot received after Voting Deadline |
| 22193610171058* | 16b | Convenience Claims against BlockFi International Ltd. | $75.73 | Accept | Ballot received after Voting Deadline |
| 22193610168398* | 16b | Convenience Claims against BlockFi International Ltd. | $529.81 | Accept | Ballot received after Voting Deadline |
| 22193610153018* | 3e | BlockFi Inc. Interest Account Claims | $17,726.47 | Accept | Ballot received after Voting Deadline |
| 22193610143921* | 16a | Convenience Claims against BlockFi Inc. | $613.12 | Accept | Ballot received after Voting Deadline |
| 22193610178568* | 16a | Convenience Claims against BlockFi Inc. | $3.31 | Accept | Ballot received after Voting Deadline |
| 22193610155362* | 3e | BlockFi Inc. Interest Account Claims | $4,456.77 | Accept | Ballot received after Voting Deadline |
| 22193610203939* | 16b | Convenience Claims against BlockFi International Ltd. | $1,657.88 | Accept | Ballot received after Voting Deadline |
| 22193610152214* | 3e | BlockFi Inc. Interest Account Claims | $57,395.68 | Accept | Ballot received after Voting Deadline |
| 22193610146364* | 3e | BlockFi Inc. Interest Account Claims | $272.96 | Accept | Ballot received after Voting Deadline |
| 22193610190501* | 16a | Convenience Claims against BlockFi Inc. | $5.49 | Accept | Ballot received after Voting Deadline |
| 22193610142364* | 16a | Convenience Claims against BlockFi Inc. | $1,098.02 | Accept | Ballot received after Voting Deadline |
| 22193610145220* | 16a | Convenience Claims against BlockFi Inc. | $395.12 | Accept | Ballot received after Voting Deadline |
| 22193610179003* | 16a | Convenience Claims against BlockFi Inc. | $2.90 | Accept | Ballot received after Voting Deadline |
| 22193610170558* | 16b | Convenience Claims against BlockFi International Ltd. | $106.86 | Accept | Ballot received after Voting Deadline |
| 22193610140976* | 16a | Convenience Claims against BlockFi Inc. | $2,370.00 | Accept | Ballot received after Voting Deadline |
| 22193610177872* | 16a | Convenience Claims against BlockFi Inc. | $4.47 | Accept | Ballot received after Voting Deadline |
| 22193610141888* | 16a | Convenience Claims against BlockFi Inc. | $1,697.65 | Accept | Ballot received after Voting Deadline |
| 22193610204144* | 16a | Convenience Claims against BlockFi Inc. | $1.04 | Accept | Ballot received after Voting Deadline |
| 22193610166643* | 16b | Convenience Claims against BlockFi International Ltd. | $2,358.83 | Accept | Ballot received after Voting Deadline |
| 22193610182530* | 16b | Convenience Claims against BlockFi International Ltd. | $6.23 | Accept | Ballot received after Voting Deadline |
| 22193610172673* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $28.01 | Accept | Ballot received after Voting Deadline |
| 22193610174926* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $70,905.30 | Accept | Ballot received after Voting Deadline |
| 22193610175865* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,907.53 | Accept | Ballot received after Voting Deadline |
| 22193610176042* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,213.70 | Accept | Ballot received after Voting Deadline |
| 22193610175974* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,441.35 | Accept | Ballot received after Voting Deadline |
| 22193610175138* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $16,713.49 | Accept | Ballot received after Voting Deadline |
| 22193610175737* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,641.98 | Accept | Ballot received after Voting Deadline |
| 22193610154266* | 3e | BlockFi Inc. Interest Account Claims | $7,486.20 | Accept | Ballot received after Voting Deadline |
| 22193610154266* | 3e | BlockFi Inc. Interest Account Claims | $7,486.20 | Accept | Ballot received after Voting Deadline |
| 22193610141283* | 16a | Convenience Claims against BlockFi Inc. | $2,114.33 | Accept | Ballot received after Voting Deadline |

*Creditor names have been redacted pursuant to the confidentiality provisions set forth in the Interim Order Granting Debtors' Emergency Motion for Entry of an Order (I) Authorizing the Debtors to File a Consolidated List of Top 50 Unsecured Creditors and Consolidated List of Creditors, (II) Authorizing the Debtors to Redact Certain Personally Identifiable Information of Individual Creditors, Clients, Equity Holders, and Current and Former Employees, (III) Authorizing Client Name Redaction, (IV) Waiving the Requirement to File an Equity List and Provide Notices Directly to Equity Security Holders, and (V) Granting Related Relief  [Docket No 53].

**<u>Exhibit C</u>**

**Opt Out Elections**

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101471848* | 16a | Convenience Claims against BlockFi Inc. | $211.78 | OPT OUT of the Third-Party Release |
| 221936101415200* | 16a | Convenience Claims against BlockFi Inc. | $1,928.96 | OPT OUT of the Third-Party Release |
| 221936101679826* | 16b | Convenience Claims against BlockFi International Ltd. | $748.28 | OPT OUT of the Third-Party Release |
| 221936101449686* | 16a | Convenience Claims against BlockFi Inc. | $433.85 | OPT OUT of the Third-Party Release |
| 221936101911545* | 16a | Convenience Claims against BlockFi Inc. | $0.81 | OPT OUT of the Third-Party Release |
| 221936101700558* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $148.91 | OPT OUT of the Third-Party Release |
| 221936101662912* | 16a | Convenience Claims against BlockFi Inc. | $10.37 | OPT OUT of the Third-Party Release |
| 221936101400262* | 4f | BlockFi Wallet LLC General Unsecured Claims | N/A | OPT OUT of the Third-Party Release |
| 221936101750223* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $27,433.00 | OPT OUT of the Third-Party Release |
| 221936101518531* | 3b | BlockFi Lending LLC Loan Collateral Claims | $72,928.35 | OPT OUT of the Third-Party Release |
| 221936101493477* | 16a | Convenience Claims against BlockFi Inc. | $38.17 | OPT OUT of the Third-Party Release |
| 221936101407801* | 16a | Convenience Claims against BlockFi Inc. | $2,558.69 | OPT OUT of the Third-Party Release |
| 221936101429161* | 16a | Convenience Claims against BlockFi Inc. | $899.98 | OPT OUT of the Third-Party Release |
| 221936101404586* | 16a | Convenience Claims against BlockFi Inc. | $2,745.69 | OPT OUT of the Third-Party Release |
| 221936101758890* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,789.27 | OPT OUT of the Third-Party Release |
| 221936101508024* | 16a | Convenience Claims against BlockFi Inc. | $15.28 | OPT OUT of the Third-Party Release |
| 221936101696148* | 16b | Convenience Claims against BlockFi International Ltd. | $204.15 | OPT OUT of the Third-Party Release |
| 221936101850596* | 16b | Convenience Claims against BlockFi International Ltd. | $0.60 | OPT OUT of the Third-Party Release |
| 221936101705215* | 16b | Convenience Claims against BlockFi International Ltd. | $109.35 | OPT OUT of the Third-Party Release |
| 221936101498767* | 3e | BlockFi Inc. Interest Account Claims | $27.18 | OPT OUT of the Third-Party Release |
| 221936101531050* | 3e | BlockFi Inc. Interest Account Claims | $16,639.15 | OPT OUT of the Third-Party Release |
| 221936101520125* | 3e | BlockFi Inc. Interest Account Claims | $338,150.21 | OPT OUT of the Third-Party Release |
| 221936101767108* | 3e | BlockFi Inc. Interest Account Claims | $129,363.77 | OPT OUT of the Third-Party Release |
| 221936101567281* | 3e | BlockFi Inc. Interest Account Claims | $58,382.98 | OPT OUT of the Third-Party Release |
| 221936101431596* | 16a | Convenience Claims against BlockFi Inc. | $820.92 | OPT OUT of the Third-Party Release |
| 221936101675612* | 16b | Convenience Claims against BlockFi International Ltd. | $1,085.68 | OPT OUT of the Third-Party Release |
| 221936101827441* | 16b | Convenience Claims against BlockFi International Ltd. | $4.09 | OPT OUT of the Third-Party Release |
| 221936101504162* | 3e | BlockFi Inc. Interest Account Claims | $18.84 | OPT OUT of the Third-Party Release |
| 221936101560070* | 3e | BlockFi Inc. Interest Account Claims | $3,390.04 | OPT OUT of the Third-Party Release |
| 221936101766453* | 3e | BlockFi Inc. Interest Account Claims | $3,393.89 | OPT OUT of the Third-Party Release |
| 221936101766454* | 3e | BlockFi Inc. Interest Account Claims | $3,393.03 | OPT OUT of the Third-Party Release |
| 221936101486941* | 3e | BlockFi Inc. Interest Account Claims | $72.95 | OPT OUT of the Third-Party Release |
| 221936101531018* | 3e | BlockFi Inc. Interest Account Claims | $16,663.94 | OPT OUT of the Third-Party Release |
| 221936101710638* | 16b | Convenience Claims against BlockFi International Ltd. | $75.50 | OPT OUT of the Third-Party Release |
| 221936101848986* | 16b | Convenience Claims against BlockFi International Ltd. | $0.67 | OPT OUT of the Third-Party Release |
| 221936101589287* | 16a | Convenience Claims against BlockFi Inc. | $94.52 | OPT OUT of the Third-Party Release |
| 221936101399728* | N/A | Disputed Claims | N/A | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101757642* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,453.87 | OPT OUT of the Third-Party Release |
| 221936101746567* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10.75 | OPT OUT of the Third-Party Release |
| 221936101698525* | 16b | Convenience Claims against BlockFi International Ltd. | $171.98 | OPT OUT of the Third-Party Release |
| 221936101460367* | 16a | Convenience Claims against BlockFi Inc. | $301.67 | OPT OUT of the Third-Party Release |
| 221936101723303* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $34.49 | OPT OUT of the Third-Party Release |
| 221936101767769* | 16a | Convenience Claims against BlockFi Inc. | $1,389.37 | OPT OUT of the Third-Party Release |
| 221936101755621* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $6,079.39 | OPT OUT of the Third-Party Release |
| 221936101674674* | 16b | Convenience Claims against BlockFi International Ltd. | $1,175.35 | OPT OUT of the Third-Party Release |
| 221936101820900* | 16b | Convenience Claims against BlockFi International Ltd. | $7.38 | OPT OUT of the Third-Party Release |
| 221936101669852* | 16b | Convenience Claims against BlockFi International Ltd. | $1,719.99 | OPT OUT of the Third-Party Release |
| 221936101428322* | 16a | Convenience Claims against BlockFi Inc. | $931.61 | OPT OUT of the Third-Party Release |
| 221936101826053* | 16b | Convenience Claims against BlockFi International Ltd. | $4.53 | OPT OUT of the Third-Party Release |
| 221936101794001* | 16a | Convenience Claims against BlockFi Inc. | $2.46 | OPT OUT of the Third-Party Release |
| 221936101414351* | 16a | Convenience Claims against BlockFi Inc. | $1,992.56 | OPT OUT of the Third-Party Release |
| 221936101708821* | 16b | Convenience Claims against BlockFi International Ltd. | $84.83 | OPT OUT of the Third-Party Release |
| 221936101863687* | 16b | Convenience Claims against BlockFi International Ltd. | $0.21 | OPT OUT of the Third-Party Release |
| 221936101764565* | 3e | BlockFi Inc. Interest Account Claims | $67,952.32 | OPT OUT of the Third-Party Release |
| 221936101400080* | 4f | BlockFi Wallet LLC General Unsecured Claims | N/A | OPT OUT of the Third-Party Release |
| 221936101724675* | 16b | Convenience Claims against BlockFi International Ltd. | $31.80 | OPT OUT of the Third-Party Release |
| 221936101759418* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,552.75 | OPT OUT of the Third-Party Release |
| 221936101701423* | 16b | Convenience Claims against BlockFi International Ltd. | $139.83 | OPT OUT of the Third-Party Release |
| 221936101699265* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $163.94 | OPT OUT of the Third-Party Release |
| 221936101718251* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $46.25 | OPT OUT of the Third-Party Release |
| 221936101750596* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $22,388.35 | OPT OUT of the Third-Party Release |
| 221936101680829* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $685.46 | OPT OUT of the Third-Party Release |
| 221936101518550* | 3a | BlockFi Lending LLC Private Client Account Claims | $69,254.41 | OPT OUT of the Third-Party Release |
| 221936101743056* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $12.40 | OPT OUT of the Third-Party Release |
| 221936101417545* | 16a | Convenience Claims against BlockFi Inc. | $1,772.42 | OPT OUT of the Third-Party Release |
| 221936101759451* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,538.03 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101891785* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8.64 | OPT OUT of the Third-Party Release |
| 221936101664538* | 16b | Convenience Claims against BlockFi International Ltd. | $2,887.02 | OPT OUT of the Third-Party Release |
| 221936101749191* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $84,486.53 | OPT OUT of the Third-Party Release |
| 221936101694899* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $225.33 | OPT OUT of the Third-Party Release |
| 221936101748932* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $359,526.62 | OPT OUT of the Third-Party Release |
| 221936101729731* | 16b | Convenience Claims against BlockFi International Ltd. | $23.61 | OPT OUT of the Third-Party Release |
| 221936101667102* | 16b | Convenience Claims against BlockFi International Ltd. | $2,203.58 | OPT OUT of the Third-Party Release |
| 221936101740128* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $14.17 | OPT OUT of the Third-Party Release |
| 221936101823251* | 16b | Convenience Claims against BlockFi International Ltd. | $5.82 | OPT OUT of the Third-Party Release |
| 221936101749059* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $124,562.70 | OPT OUT of the Third-Party Release |
| 221936101669585* | 16b | Convenience Claims against BlockFi International Ltd. | $1,752.87 | OPT OUT of the Third-Party Release |
| 221936101758137* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,171.83 | OPT OUT of the Third-Party Release |
| 221936101825805* | 16b | Convenience Claims against BlockFi International Ltd. | $4.60 | OPT OUT of the Third-Party Release |
| 221936101722146* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $36.75 | OPT OUT of the Third-Party Release |
| 221936101751387* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $16,714.27 | OPT OUT of the Third-Party Release |
| 221936101714026* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $60.51 | OPT OUT of the Third-Party Release |
| 221936101499376* | 3e | BlockFi Inc. Interest Account Claims | $26.15 | OPT OUT of the Third-Party Release |
| 221936101749784* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $37,793.23 | OPT OUT of the Third-Party Release |
| 221936101665473* | 16b | Convenience Claims against BlockFi International Ltd. | $2,592.45 | OPT OUT of the Third-Party Release |
| 221936101822113* | 16b | Convenience Claims against BlockFi International Ltd. | $6.51 | OPT OUT of the Third-Party Release |
| 221936101719078* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $43.95 | OPT OUT of the Third-Party Release |
| 221936101548726* | 3e | BlockFi Inc. Interest Account Claims | $5,530.95 | OPT OUT of the Third-Party Release |
| 221936101752308* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $12,089.65 | OPT OUT of the Third-Party Release |
| 221936101749696* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $40,416.76 | OPT OUT of the Third-Party Release |
| 221936101710232* | 16b | Convenience Claims against BlockFi International Ltd. | $77.55 | OPT OUT of the Third-Party Release |
| 221936101836126* | 16b | Convenience Claims against BlockFi International Ltd. | $1.89 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101744277* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $11.79 | OPT OUT of the Third-Party Release |
| 221936101871986* | 16b | Convenience Claims against BlockFi International Ltd. | $0.12 | OPT OUT of the Third-Party Release |
| 221936101716967* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $50.03 | OPT OUT of the Third-Party Release |
| 221936101739506* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $14.62 | OPT OUT of the Third-Party Release |
| 221936101755128* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $6,572.47 | OPT OUT of the Third-Party Release |
| 221936101752685* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10,889.91 | OPT OUT of the Third-Party Release |
| 221936101742330* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $12.79 | OPT OUT of the Third-Party Release |
| 221936101751952* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $13,680.82 | OPT OUT of the Third-Party Release |
| 221936101725577* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $30.11 | OPT OUT of the Third-Party Release |
| 221936101755538* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $6,163.37 | OPT OUT of the Third-Party Release |
| 221936101756136* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,582.29 | OPT OUT of the Third-Party Release |
| 221936101723549* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $33.99 | OPT OUT of the Third-Party Release |
| 221936101708615* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $85.91 | OPT OUT of the Third-Party Release |
| 221936101751551* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $15,953.42 | OPT OUT of the Third-Party Release |
| 221936101536387* | 3e | BlockFi Inc. Interest Account Claims | $10,925.54 | OPT OUT of the Third-Party Release |
| 221936101489282* | 3e | BlockFi Inc. Interest Account Claims | $58.74 | OPT OUT of the Third-Party Release |
| 221936101755727* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,985.78 | OPT OUT of the Third-Party Release |
| 221936101693977* | 16b | Convenience Claims against BlockFi International Ltd. | $241.54 | OPT OUT of the Third-Party Release |
| 221936101850984* | 16b | Convenience Claims against BlockFi International Ltd. | $0.58 | OPT OUT of the Third-Party Release |
| 221936101694702* | 16b | Convenience Claims against BlockFi International Ltd. | $228.75 | OPT OUT of the Third-Party Release |
| 221936101763719* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $12,000.00 | OPT OUT of the Third-Party Release |
| 221936101668059* | 16b | Convenience Claims against BlockFi International Ltd. | $2,000.00 | OPT OUT of the Third-Party Release |
| 221936101493665* | 3e | BlockFi Inc. Interest Account Claims | $37.54 | OPT OUT of the Third-Party Release |
| 221936101543652* | 3e | BlockFi Inc. Interest Account Claims | $7,067.26 | OPT OUT of the Third-Party Release |
| 221936101664826* | 16b | Convenience Claims against BlockFi International Ltd. | $2,790.14 | OPT OUT of the Third-Party Release |
| 221936101497388* | 3e | BlockFi Inc. Interest Account Claims | $29.50 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101738906* | 16b | Convenience Claims against BlockFi International Ltd. | $15.00 | OPT OUT of the Third-Party Release |
| 221936101549874* | 3e | BlockFi Inc. Interest Account Claims | $5,300.82 | OPT OUT of the Third-Party Release |
| 221936101709598* | 16b | Convenience Claims against BlockFi International Ltd. | $80.88 | OPT OUT of the Third-Party Release |
| 221936101673748* | 16b | Convenience Claims against BlockFi International Ltd. | $1,257.74 | OPT OUT of the Third-Party Release |
| 221936101500818* | 16a | Convenience Claims against BlockFi Inc. | $23.58 | OPT OUT of the Third-Party Release |
| 221936101730811* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $22.26 | OPT OUT of the Third-Party Release |
| 221936101753502* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8,959.91 | OPT OUT of the Third-Party Release |
| 221936101688579* | 16b | Convenience Claims against BlockFi International Ltd. | $368.28 | OPT OUT of the Third-Party Release |
| 221936101753186* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $9,632.62 | OPT OUT of the Third-Party Release |
| 221936101427786* | 16a | Convenience Claims against BlockFi Inc. | $951.92 | OPT OUT of the Third-Party Release |
| 221936101764393* | 3e | BlockFi Inc. Interest Account Claims | $250,300.77 | OPT OUT of the Third-Party Release |
| 221936101760109* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,325.41 | OPT OUT of the Third-Party Release |
| 221936101453621* | 3e | BlockFi Inc. Interest Account Claims | $375.87 | OPT OUT of the Third-Party Release |
| 221936101521138* | 3e | BlockFi Inc. Interest Account Claims | $87,075.67 | OPT OUT of the Third-Party Release |
| 221936101692303* | 16b | Convenience Claims against BlockFi International Ltd. | $274.93 | OPT OUT of the Third-Party Release |
| 221936101686563* | 16b | Convenience Claims against BlockFi International Ltd. | $430.61 | OPT OUT of the Third-Party Release |
| 221936101841932* | 16b | Convenience Claims against BlockFi International Ltd. | $1.14 | OPT OUT of the Third-Party Release |
| 221936101793466* | 16a | Convenience Claims against BlockFi Inc. | $2.52 | OPT OUT of the Third-Party Release |
| 221936101696809* | 16b | Convenience Claims against BlockFi International Ltd. | $194.54 | OPT OUT of the Third-Party Release |
| 221936101666645* | 16b | Convenience Claims against BlockFi International Ltd. | $2,306.15 | OPT OUT of the Third-Party Release |
| 221936101859479* | 16b | Convenience Claims against BlockFi International Ltd. | $0.30 | OPT OUT of the Third-Party Release |
| 221936101822891* | 16b | Convenience Claims against BlockFi International Ltd. | $6.02 | OPT OUT of the Third-Party Release |
| 221936101571017* | 16a | Convenience Claims against BlockFi Inc. | $361.16 | OPT OUT of the Third-Party Release |
| 221936101422694* | 16a | Convenience Claims against BlockFi Inc. | $1,488.89 | OPT OUT of the Third-Party Release |
| 221936101764937* | 3e | BlockFi Inc. Interest Account Claims | $23,712.65 | OPT OUT of the Third-Party Release |
| 221936101676969* | 16b | Convenience Claims against BlockFi International Ltd. | $964.89 | OPT OUT of the Third-Party Release |
| 221936101722956* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $35.18 | OPT OUT of the Third-Party Release |
| 221936101900066* | 16a | Convenience Claims against BlockFi Inc. | $6.36 | OPT OUT of the Third-Party Release |
| 221936101832794* | 16b | Convenience Claims against BlockFi International Ltd. | $2.55 | OPT OUT of the Third-Party Release |
| 221936101751432* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $16,584.43 | OPT OUT of the Third-Party Release |
| 221936101692798* | 16b | Convenience Claims against BlockFi International Ltd. | $264.59 | OPT OUT of the Third-Party Release |
| 221936101848395* | 16b | Convenience Claims against BlockFi International Ltd. | $0.70 | OPT OUT of the Third-Party Release |
| 221936101568856* | 3e | BlockFi Inc. Interest Account Claims | $5,906.36 | OPT OUT of the Third-Party Release |
| 221936101724072* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $32.98 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101756526* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,253.08 | OPT OUT of the Third-Party Release |
| 221936101666148* | 16b | Convenience Claims against BlockFi International Ltd. | $2,422.61 | OPT OUT of the Third-Party Release |
| 221936101691427* | 16b | Convenience Claims against BlockFi International Ltd. | $295.41 | OPT OUT of the Third-Party Release |
| 221936101672553* | 16b | Convenience Claims against BlockFi International Ltd. | $1,386.09 | OPT OUT of the Third-Party Release |
| 221936101828638* | 16b | Convenience Claims against BlockFi International Ltd. | $3.67 | OPT OUT of the Third-Party Release |
| 221936101577450* | 16a | Convenience Claims against BlockFi Inc. | $125.50 | OPT OUT of the Third-Party Release |
| 221936101672724* | 16b | Convenience Claims against BlockFi International Ltd. | $1,367.34 | OPT OUT of the Third-Party Release |
| 221936101457370* | 16a | Convenience Claims against BlockFi Inc. | $332.46 | OPT OUT of the Third-Party Release |
| 221936101908970* | 16a | Convenience Claims against BlockFi Inc. | $0.88 | OPT OUT of the Third-Party Release |
| 221936101673732* | 16b | Convenience Claims against BlockFi International Ltd. | $1,258.98 | OPT OUT of the Third-Party Release |
| 221936101519913* | 3b | BlockFi Lending LLC Loan Collateral Claims | $5,077.03 | OPT OUT of the Third-Party Release |
| 221936101455825* | 16a | Convenience Claims against BlockFi Inc. | $349.26 | OPT OUT of the Third-Party Release |
| 221936101421294* | 16a | Convenience Claims against BlockFi Inc. | $1,567.38 | OPT OUT of the Third-Party Release |
| 221936101510136* | 3e | BlockFi Inc. Interest Account Claims | $13.83 | OPT OUT of the Third-Party Release |
| 221936101781081* | 16a | Convenience Claims against BlockFi Inc. | $4.14 | OPT OUT of the Third-Party Release |
| 221936101522427* | 3e | BlockFi Inc. Interest Account Claims | $53,247.38 | OPT OUT of the Third-Party Release |
| 221936101429712* | 16a | Convenience Claims against BlockFi Inc. | $881.45 | OPT OUT of the Third-Party Release |
| 221936101541863* | 3e | BlockFi Inc. Interest Account Claims | $7,829.87 | OPT OUT of the Third-Party Release |
| 221936101485860* | 3e | BlockFi Inc. Interest Account Claims | $87.03 | OPT OUT of the Third-Party Release |
| 221936101401972* | 16a | Convenience Claims against BlockFi Inc. | $1,331.18 | OPT OUT of the Third-Party Release |
| 221936101783753* | 16a | Convenience Claims against BlockFi Inc. | $3.52 | OPT OUT of the Third-Party Release |
| 221936101733498* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $19.45 | OPT OUT of the Third-Party Release |
| 221936101767100* | 3e | BlockFi Inc. Interest Account Claims | $59,166.35 | OPT OUT of the Third-Party Release |
| 221936101753931* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8,295.26 | OPT OUT of the Third-Party Release |
| 221936101747470* | 16b | Convenience Claims against BlockFi International Ltd. | $10.42 | OPT OUT of the Third-Party Release |
| 221936101492164* | 3e | BlockFi Inc. Interest Account Claims | $42.94 | OPT OUT of the Third-Party Release |
| 221936101675806* | 16b | Convenience Claims against BlockFi International Ltd. | $1,068.81 | OPT OUT of the Third-Party Release |
| 221936101666110* | 16b | Convenience Claims against BlockFi International Ltd. | $2,432.21 | OPT OUT of the Third-Party Release |
| 221936101526233* | 3e | BlockFi Inc. Interest Account Claims | $26,936.73 | OPT OUT of the Third-Party Release |
| 221936101520100* | 3e | BlockFi Inc. Interest Account Claims | $431,031.94 | OPT OUT of the Third-Party Release |
| 221936101437398* | 3e | BlockFi Inc. Interest Account Claims | $654.87 | OPT OUT of the Third-Party Release |
| 221936101684989* | 16b | Convenience Claims against BlockFi International Ltd. | $489.70 | OPT OUT of the Third-Party Release |
| 221936101536562* | 3e | BlockFi Inc. Interest Account Claims | $10,815.40 | OPT OUT of the Third-Party Release |
| 221936101529464* | 3e | BlockFi Inc. Interest Account Claims | $19,000.53 | OPT OUT of the Third-Party Release |
| 221936101499274* | 3e | BlockFi Inc. Interest Account Claims | $26.37 | OPT OUT of the Third-Party Release |
| 221936101518548* | 3b | BlockFi Lending LLC Loan Collateral Claims | $69,525.03 | OPT OUT of the Third-Party Release |
| 221936101566175* | 3e | BlockFi Inc. Interest Account Claims | $105.73 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101708133* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $88.96 | OPT OUT of the Third-Party Release |
| 221936101666798* | 16b | Convenience Claims against BlockFi International Ltd. | $2,269.22 | OPT OUT of the Third-Party Release |
| 221936101738425* | 16b | Convenience Claims against BlockFi International Ltd. | $15.35 | OPT OUT of the Third-Party Release |
| 221936101756725* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,100.00 | OPT OUT of the Third-Party Release |
| 221936101894811* | 3e | BlockFi Inc. Interest Account Claims | $10.37 | OPT OUT of the Third-Party Release |
| 221936101894810* | 3e | BlockFi Inc. Interest Account Claims | $4,677.60 | OPT OUT of the Third-Party Release |
| 221936101724003* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $33.10 | OPT OUT of the Third-Party Release |
| 221936101758568* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,953.13 | OPT OUT of the Third-Party Release |
| 221936101509048* | 3e | BlockFi Inc. Interest Account Claims | $14.59 | OPT OUT of the Third-Party Release |
| 221936101411221* | 16a | Convenience Claims against BlockFi Inc. | $2,244.63 | OPT OUT of the Third-Party Release |
| 221936101657852* | 16a | Convenience Claims against BlockFi Inc. | $12.03 | OPT OUT of the Third-Party Release |
| 221936101721968* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $37.16 | OPT OUT of the Third-Party Release |
| 221936101843704* | 16b | Convenience Claims against BlockFi International Ltd. | $0.98 | OPT OUT of the Third-Party Release |
| 221936101755872* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,847.19 | OPT OUT of the Third-Party Release |
| 221936101399505* | N/A | Disputed Claims | N/A | OPT OUT of the Third-Party Release |
| 221936101510412* | 3e | BlockFi Inc. Interest Account Claims | $13.64 | OPT OUT of the Third-Party Release |
| 221936101540355* | 3e | BlockFi Inc. Interest Account Claims | $8,555.18 | OPT OUT of the Third-Party Release |
| 221936101569735* | 16a | Convenience Claims against BlockFi Inc. | $2,381.42 | OPT OUT of the Third-Party Release |
| 221936101491334* | 3e | BlockFi Inc. Interest Account Claims | $47.16 | OPT OUT of the Third-Party Release |
| 221936101672119* | 16b | Convenience Claims against BlockFi International Ltd. | $1,440.09 | OPT OUT of the Third-Party Release |
| 221936101593427* | 16a | Convenience Claims against BlockFi Inc. | $83.20 | OPT OUT of the Third-Party Release |
| 221936101746220* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10.91 | OPT OUT of the Third-Party Release |
| 221936101955280* | 16a | Convenience Claims against BlockFi Inc. | $0.22 | OPT OUT of the Third-Party Release |
| 221936101403144* | 16a | Convenience Claims against BlockFi Inc. | $1,278.26 | OPT OUT of the Third-Party Release |
| 221936101828480* | 16b | Convenience Claims against BlockFi International Ltd. | $3.73 | OPT OUT of the Third-Party Release |
| 221936101542071* | 3e | BlockFi Inc. Interest Account Claims | $7,736.40 | OPT OUT of the Third-Party Release |
| 221936101757622* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,467.20 | OPT OUT of the Third-Party Release |
| 221936101543010* | 3e | BlockFi Inc. Interest Account Claims | $7,336.08 | OPT OUT of the Third-Party Release |
| 221936101683332* | 16b | Convenience Claims against BlockFi International Ltd. | $557.59 | OPT OUT of the Third-Party Release |
| 221936101611683* | 16a | Convenience Claims against BlockFi Inc. | $49.28 | OPT OUT of the Third-Party Release |
| 221936101527300* | 3e | BlockFi Inc. Interest Account Claims | $23,647.72 | OPT OUT of the Third-Party Release |
| 221936101488235* | 3e | BlockFi Inc. Interest Account Claims | $63.19 | OPT OUT of the Third-Party Release |
| 221936101503960* | 3e | BlockFi Inc. Interest Account Claims | $19.05 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101554229* | 3e | BlockFi Inc. Interest Account Claims | $4,333.76 | OPT OUT of the Third-Party Release |
| 221936101495999* | 3e | BlockFi Inc. Interest Account Claims | $31.51 | OPT OUT of the Third-Party Release |
| 221936101518377* | 3b | BlockFi Lending LLC Loan Collateral Claims | $113,365.16 | OPT OUT of the Third-Party Release |
| 221936101537011* | 3e | BlockFi Inc. Interest Account Claims | $10,619.15 | OPT OUT of the Third-Party Release |
| 221936101691775* | 16b | Convenience Claims against BlockFi International Ltd. | $287.35 | OPT OUT of the Third-Party Release |
| 221936101451821* | 16a | Convenience Claims against BlockFi Inc. | $401.08 | OPT OUT of the Third-Party Release |
| 221936101748629* | 3a | BlockFi Lending LLC Private Client Account Claims | $113,365.16 | OPT OUT of the Third-Party Release |
| 221936101815923* | 16a | Convenience Claims against BlockFi Inc. | $1.06 | OPT OUT of the Third-Party Release |
| 221936101536729* | 3e | BlockFi Inc. Interest Account Claims | $10,731.46 | OPT OUT of the Third-Party Release |
| 221936101493179* | 3e | BlockFi Inc. Interest Account Claims | $39.16 | OPT OUT of the Third-Party Release |
| 221936101527025* | 3e | BlockFi Inc. Interest Account Claims | $24,341.64 | OPT OUT of the Third-Party Release |
| 221936101488990* | 3e | BlockFi Inc. Interest Account Claims | $59.72 | OPT OUT of the Third-Party Release |
| 221936101764919* | 3e | BlockFi Inc. Interest Account Claims | $24,380.80 | OPT OUT of the Third-Party Release |
| 221936101847106* | 16b | Convenience Claims against BlockFi International Ltd. | $0.76 | OPT OUT of the Third-Party Release |
| 221936101493709* | 3e | BlockFi Inc. Interest Account Claims | $37.40 | OPT OUT of the Third-Party Release |
| 221936101538527* | 3e | BlockFi Inc. Interest Account Claims | $9,617.98 | OPT OUT of the Third-Party Release |
| 221936101555900* | 3e | BlockFi Inc. Interest Account Claims | $4,017.21 | OPT OUT of the Third-Party Release |
| 221936101416061* | 16a | Convenience Claims against BlockFi Inc. | $1,864.32 | OPT OUT of the Third-Party Release |
| 221936101530601* | 3e | BlockFi Inc. Interest Account Claims | $17,104.00 | OPT OUT of the Third-Party Release |
| 221936102025848* | 3e | BlockFi Inc. Interest Account Claims | $7.98 | OPT OUT of the Third-Party Release |
| 221936101401695* | 16a | Convenience Claims against BlockFi Inc. | $1,344.16 | OPT OUT of the Third-Party Release |
| 221936101783466* | 16a | Convenience Claims against BlockFi Inc. | $3.55 | OPT OUT of the Third-Party Release |
| 221936101485968* | 3e | BlockFi Inc. Interest Account Claims | $85.56 | OPT OUT of the Third-Party Release |
| 221936101519802* | 3b | BlockFi Lending LLC Loan Collateral Claims | $7,930.99 | OPT OUT of the Third-Party Release |
| 221936101610407* | 16a | Convenience Claims against BlockFi Inc. | $51.32 | OPT OUT of the Third-Party Release |
| 221936101486501* | 3e | BlockFi Inc. Interest Account Claims | $78.19 | OPT OUT of the Third-Party Release |
| 221936101446474* | 3e | BlockFi Inc. Interest Account Claims | $485.23 | OPT OUT of the Third-Party Release |
| 221936101946002* | 16a | Convenience Claims against BlockFi Inc. | $0.29 | OPT OUT of the Third-Party Release |
| 221936101509735* | 3e | BlockFi Inc. Interest Account Claims | $14.11 | OPT OUT of the Third-Party Release |
| 221936101521125* | 3e | BlockFi Inc. Interest Account Claims | $87,613.16 | OPT OUT of the Third-Party Release |
| 221936101759325* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,594.61 | OPT OUT of the Third-Party Release |
| 221936101522676* | 3e | BlockFi Inc. Interest Account Claims | $50,195.96 | OPT OUT of the Third-Party Release |
| 221936101891714* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8.73 | OPT OUT of the Third-Party Release |
| 221936101517765* | 3a | BlockFi Lending LLC Private Client Account Claims | $65.52 | OPT OUT of the Third-Party Release |
| 221936101517952* | 3a | BlockFi Lending LLC Private Client Account Claims | $350,142.62 | OPT OUT of the Third-Party Release |
| 221936101902127* | 16a | Convenience Claims against BlockFi Inc. | $6.01 | OPT OUT of the Third-Party Release |
| 221936101748585* | 3a | BlockFi Lending LLC Private Client Account Claims | $350,142.60 | OPT OUT of the Third-Party Release |
| 221936101758849* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,808.40 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101891756* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8.66 | OPT OUT of the Third-Party Release |
| 221936101665849* | 16b | Convenience Claims against BlockFi International Ltd. | $2,494.79 | OPT OUT of the Third-Party Release |
| 221936101771987* | 16a | Convenience Claims against BlockFi Inc. | $1,099.65 | OPT OUT of the Third-Party Release |
| 221936101732404* | 16b | Convenience Claims against BlockFi International Ltd. | $20.50 | OPT OUT of the Third-Party Release |
| 221936101420328* | 16a | Convenience Claims against BlockFi Inc. | $1,620.83 | OPT OUT of the Third-Party Release |
| 221936101521208* | 3e | BlockFi Inc. Interest Account Claims | $84,446.48 | OPT OUT of the Third-Party Release |
| 221936101776004* | 16a | Convenience Claims against BlockFi Inc. | $4.03 | OPT OUT of the Third-Party Release |
| 221936101498943* | 3e | BlockFi Inc. Interest Account Claims | $26.97 | OPT OUT of the Third-Party Release |
| 221936101548013* | 3e | BlockFi Inc. Interest Account Claims | $5,668.61 | OPT OUT of the Third-Party Release |
| 221936101526814* | 3e | BlockFi Inc. Interest Account Claims | $24,990.53 | OPT OUT of the Third-Party Release |
| 221936101555851* | 3e | BlockFi Inc. Interest Account Claims | $4,024.51 | OPT OUT of the Third-Party Release |
| 221936101699892* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $156.71 | OPT OUT of the Third-Party Release |
| 221936101506825* | 3e | BlockFi Inc. Interest Account Claims | $16.29 | OPT OUT of the Third-Party Release |
| 221936102025458* | 3e | BlockFi Inc. Interest Account Claims | $8.16 | OPT OUT of the Third-Party Release |
| 221936101765373* | 3e | BlockFi Inc. Interest Account Claims | $11,492.97 | OPT OUT of the Third-Party Release |
| 221936101539870* | 3e | BlockFi Inc. Interest Account Claims | $8,796.94 | OPT OUT of the Third-Party Release |
| 221936101703729* | 16b | Convenience Claims against BlockFi International Ltd. | $120.37 | OPT OUT of the Third-Party Release |
| 221936101500843* | 3e | BlockFi Inc. Interest Account Claims | $23.54 | OPT OUT of the Third-Party Release |
| 221936101513766* | 3e | BlockFi Inc. Interest Account Claims | $11.74 | OPT OUT of the Third-Party Release |
| 221936101764892* | 3e | BlockFi Inc. Interest Account Claims | $25,926.39 | OPT OUT of the Third-Party Release |
| 221936101404842* | 16a | Convenience Claims against BlockFi Inc. | $2,896.85 | OPT OUT of the Third-Party Release |
| 221936101531263* | 3e | BlockFi Inc. Interest Account Claims | $16,428.44 | OPT OUT of the Third-Party Release |
| 221936101412527* | 16a | Convenience Claims against BlockFi Inc. | $2,136.68 | OPT OUT of the Third-Party Release |
| 221936101550541* | 3e | BlockFi Inc. Interest Account Claims | $5,161.20 | OPT OUT of the Third-Party Release |
| 221936101523078* | 3e | BlockFi Inc. Interest Account Claims | $45,175.52 | OPT OUT of the Third-Party Release |
| 221936101757202* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,771.45 | OPT OUT of the Third-Party Release |
| 221936101549114* | 3e | BlockFi Inc. Interest Account Claims | $5,440.57 | OPT OUT of the Third-Party Release |
| 221936101512671* | 3e | BlockFi Inc. Interest Account Claims | $12.27 | OPT OUT of the Third-Party Release |
| 221936101499019* | 3e | BlockFi Inc. Interest Account Claims | $26.85 | OPT OUT of the Third-Party Release |
| 221936101767284* | 16a | Convenience Claims against BlockFi Inc. | $343.91 | OPT OUT of the Third-Party Release |
| 221936101488344* | 3e | BlockFi Inc. Interest Account Claims | $62.62 | OPT OUT of the Third-Party Release |
| 221936101674772* | 16b | Convenience Claims against BlockFi International Ltd. | $1,167.24 | OPT OUT of the Third-Party Release |
| 221936101535267* | 3e | BlockFi Inc. Interest Account Claims | $11,704.25 | OPT OUT of the Third-Party Release |
| 221936101830789* | 16b | Convenience Claims against BlockFi International Ltd. | $3.08 | OPT OUT of the Third-Party Release |
| 221936101534352* | 3e | BlockFi Inc. Interest Account Claims | $12,515.60 | OPT OUT of the Third-Party Release |
| 221936101526554* | 3e | BlockFi Inc. Interest Account Claims | $25,821.22 | OPT OUT of the Third-Party Release |
| 221936101483290* | 3e | BlockFi Inc. Interest Account Claims | $137.97 | OPT OUT of the Third-Party Release |
| 221936101765931* | 3e | BlockFi Inc. Interest Account Claims | $5,750.24 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101681557* | 16b | Convenience Claims against BlockFi International Ltd. | $645.12 | OPT OUT of the Third-Party Release |
| 221936101558757* | 3e | BlockFi Inc. Interest Account Claims | $3,564.57 | OPT OUT of the Third-Party Release |
| 221936101676499* | 16b | Convenience Claims against BlockFi International Ltd. | $1,009.02 | OPT OUT of the Third-Party Release |
| 221936101442816* | 16a | Convenience Claims against BlockFi Inc. | $546.78 | OPT OUT of the Third-Party Release |
| 221936101807266* | 16a | Convenience Claims against BlockFi Inc. | $1.45 | OPT OUT of the Third-Party Release |
| 221936101832321* | 16b | Convenience Claims against BlockFi International Ltd. | $2.66 | OPT OUT of the Third-Party Release |
| 221936101399872* | 4f | BlockFi Wallet LLC General Unsecured Claims | N/A | OPT OUT of the Third-Party Release |
| 221936101759176* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,649.87 | OPT OUT of the Third-Party Release |
| 221936101485820* | 3e | BlockFi Inc. Interest Account Claims | $87.73 | OPT OUT of the Third-Party Release |
| 221936101892903* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5.28 | OPT OUT of the Third-Party Release |
| 221936101409858* | 16a | Convenience Claims against BlockFi Inc. | $2,361.75 | OPT OUT of the Third-Party Release |
| 221936101902631* | 16a | Convenience Claims against BlockFi Inc. | $5.94 | OPT OUT of the Third-Party Release |
| 221936101403833* | 16a | Convenience Claims against BlockFi Inc. | $1,251.31 | OPT OUT of the Third-Party Release |
| 221936101521047* | 3e | BlockFi Inc. Interest Account Claims | $91,933.44 | OPT OUT of the Third-Party Release |
| 221936101497224* | 3e | BlockFi Inc. Interest Account Claims | $29.70 | OPT OUT of the Third-Party Release |
| 221936101547067* | 3e | BlockFi Inc. Interest Account Claims | $5,904.68 | OPT OUT of the Third-Party Release |
| 221936101404934* | 16a | Convenience Claims against BlockFi Inc. | $2,887.24 | OPT OUT of the Third-Party Release |
| 221936101835652* | 16b | Convenience Claims against BlockFi International Ltd. | $1.97 | OPT OUT of the Third-Party Release |
| 221936101679885* | 16b | Convenience Claims against BlockFi International Ltd. | $744.90 | OPT OUT of the Third-Party Release |
| 221936101664377* | 16b | Convenience Claims against BlockFi International Ltd. | $2,941.13 | OPT OUT of the Third-Party Release |
| 221936101485030* | 3e | BlockFi Inc. Interest Account Claims | $100.58 | OPT OUT of the Third-Party Release |
| 221936101744425* | 16b | Convenience Claims against BlockFi International Ltd. | $11.73 | OPT OUT of the Third-Party Release |
| 221936101677230* | 16b | Convenience Claims against BlockFi International Ltd. | $942.18 | OPT OUT of the Third-Party Release |
| 221936101493420* | 3e | BlockFi Inc. Interest Account Claims | $38.37 | OPT OUT of the Third-Party Release |
| 221936101829936* | 16b | Convenience Claims against BlockFi International Ltd. | $3.31 | OPT OUT of the Third-Party Release |
| 221936101753001* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10,104.81 | OPT OUT of the Third-Party Release |
| 221936101563525* | 16a | Convenience Claims against BlockFi Inc. | $2,644.03 | OPT OUT of the Third-Party Release |
| 221936101729562* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $23.85 | OPT OUT of the Third-Party Release |
| 221936101830531* | 16b | Convenience Claims against BlockFi International Ltd. | $3.16 | OPT OUT of the Third-Party Release |
| 221936101403899* | 16a | Convenience Claims against BlockFi Inc. | $1,248.75 | OPT OUT of the Third-Party Release |
| 221936101554832* | 3e | BlockFi Inc. Interest Account Claims | $4,219.02 | OPT OUT of the Third-Party Release |
| 221936101766235* | 3e | BlockFi Inc. Interest Account Claims | $4,218.68 | OPT OUT of the Third-Party Release |
| 221936101523142* | 3e | BlockFi Inc. Interest Account Claims | $44,584.77 | OPT OUT of the Third-Party Release |
| 221936101492690* | 3e | BlockFi Inc. Interest Account Claims | $40.88 | OPT OUT of the Third-Party Release |
| 221936101477946* | 3e | BlockFi Inc. Interest Account Claims | $174.89 | OPT OUT of the Third-Party Release |
| 221936101400026* | 4f | BlockFi Wallet LLC General Unsecured Claims | N/A | OPT OUT of the Third-Party Release |
| 221936101400020* | 4f | BlockFi Wallet LLC General Unsecured Claims | N/A | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101710647* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $75.45 | OPT OUT of the Third-Party Release |
| 221936101527059* | 3e | BlockFi Inc. Interest Account Claims | $24,257.28 | OPT OUT of the Third-Party Release |
| 221936101557514* | 3e | BlockFi Inc. Interest Account Claims | $3,748.24 | OPT OUT of the Third-Party Release |
| 221936101564818* | 16a | Convenience Claims against BlockFi Inc. | $1,165.79 | OPT OUT of the Third-Party Release |
| 221936101788204* | 16a | Convenience Claims against BlockFi Inc. | $3.08 | OPT OUT of the Third-Party Release |
| 221936101533541* | 3e | BlockFi Inc. Interest Account Claims | $13,394.56 | OPT OUT of the Third-Party Release |
| 221936101431002* | 16a | Convenience Claims against BlockFi Inc. | $839.55 | OPT OUT of the Third-Party Release |
| 221936101796630* | 16a | Convenience Claims against BlockFi Inc. | $2.22 | OPT OUT of the Third-Party Release |
| 221936101400079* | 4f | BlockFi Wallet LLC General Unsecured Claims | N/A | OPT OUT of the Third-Party Release |
| 221936101421133* | 16a | Convenience Claims against BlockFi Inc. | $1,575.74 | OPT OUT of the Third-Party Release |
| 221936101690506* | 16b | Convenience Claims against BlockFi International Ltd. | $316.94 | OPT OUT of the Third-Party Release |
| 221936101846702* | 16b | Convenience Claims against BlockFi International Ltd. | $0.78 | OPT OUT of the Third-Party Release |
| 221936101668865* | 16b | Convenience Claims against BlockFi International Ltd. | $1,851.11 | OPT OUT of the Third-Party Release |
| 221936101425508* | 16a | Convenience Claims against BlockFi Inc. | $1,043.51 | OPT OUT of the Third-Party Release |
| 221936101823897* | 16b | Convenience Claims against BlockFi International Ltd. | $5.44 | OPT OUT of the Third-Party Release |
| 221936101564350* | 16a | Convenience Claims against BlockFi Inc. | $1,693.57 | OPT OUT of the Third-Party Release |
| 221936101766828* | 3e | BlockFi Inc. Interest Account Claims | $1,693.00 | OPT OUT of the Third-Party Release |
| 221936101779114* | 16a | Convenience Claims against BlockFi Inc. | $4.45 | OPT OUT of the Third-Party Release |
| 221936101420901* | 16a | Convenience Claims against BlockFi Inc. | $1,587.53 | OPT OUT of the Third-Party Release |
| 221936101676254* | 16b | Convenience Claims against BlockFi International Ltd. | $1,029.68 | OPT OUT of the Third-Party Release |
| 221936101508096* | 3e | BlockFi Inc. Interest Account Claims | $15.23 | OPT OUT of the Third-Party Release |
| 221936101423298* | 16a | Convenience Claims against BlockFi Inc. | $1,453.26 | OPT OUT of the Third-Party Release |
| 221936101761929* | 3e | BlockFi Inc. Interest Account Claims | $3,869.70 | OPT OUT of the Third-Party Release |
| 221936101894825* | 3e | BlockFi Inc. Interest Account Claims | $8,778.53 | OPT OUT of the Third-Party Release |
| 221936101830194* | 16b | Convenience Claims against BlockFi International Ltd. | $3.25 | OPT OUT of the Third-Party Release |
| 221936101505398* | 3e | BlockFi Inc. Interest Account Claims | $17.68 | OPT OUT of the Third-Party Release |
| 221936101681299* | 16b | Convenience Claims against BlockFi International Ltd. | $659.07 | OPT OUT of the Third-Party Release |
| 221936101836961* | 16b | Convenience Claims against BlockFi International Ltd. | $1.74 | OPT OUT of the Third-Party Release |
| 221936101751448* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $16,503.02 | OPT OUT of the Third-Party Release |
| 221936101520405* | 3e | BlockFi Inc. Interest Account Claims | $156,924.41 | OPT OUT of the Third-Party Release |
| 221936101722314* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $36.38 | OPT OUT of the Third-Party Release |
| 221936101856828* | 16b | Convenience Claims against BlockFi International Ltd. | $0.36 | OPT OUT of the Third-Party Release |
| 221936101759452* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,537.61 | OPT OUT of the Third-Party Release |
| 221936101891207* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $9.38 | OPT OUT of the Third-Party Release |
| 221936101465172* | 16a | Convenience Claims against BlockFi Inc. | $259.63 | OPT OUT of the Third-Party Release |
| 221936101462848* | 3e | BlockFi Inc. Interest Account Claims | $279.48 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101540754* | 3e | BlockFi Inc. Interest Account Claims | $8,386.93 | OPT OUT of the Third-Party Release |
| 221936101506423* | 3e | BlockFi Inc. Interest Account Claims | $16.66 | OPT OUT of the Third-Party Release |
| 221936101825740* | 16b | Convenience Claims against BlockFi International Ltd. | $4.62 | OPT OUT of the Third-Party Release |
| 221936101669512* | 16b | Convenience Claims against BlockFi International Ltd. | $1,761.79 | OPT OUT of the Third-Party Release |
| 221936101520637* | 3e | BlockFi Inc. Interest Account Claims | $120,448.35 | OPT OUT of the Third-Party Release |
| 221936101423565* | 16a | Convenience Claims against BlockFi Inc. | $2,911.54 | OPT OUT of the Third-Party Release |
| 221936101569312* | 3e | BlockFi Inc. Interest Account Claims | $3,633.92 | OPT OUT of the Third-Party Release |
| 221936101484377* | 3e | BlockFi Inc. Interest Account Claims | $115.01 | OPT OUT of the Third-Party Release |
| 221936101521460* | 3e | BlockFi Inc. Interest Account Claims | $74,309.04 | OPT OUT of the Third-Party Release |
| 221936101501451* | 3e | BlockFi Inc. Interest Account Claims | $22.56 | OPT OUT of the Third-Party Release |
| 221936101520012* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $151,422.20 | OPT OUT of the Third-Party Release |
| 221936101532987* | 3e | BlockFi Inc. Interest Account Claims | $14,066.61 | OPT OUT of the Third-Party Release |
| 221936101447339* | 3e | BlockFi Inc. Interest Account Claims | $470.80 | OPT OUT of the Third-Party Release |
| 221936101521142* | 3e | BlockFi Inc. Interest Account Claims | $86,823.98 | OPT OUT of the Third-Party Release |
| 221936101526687* | 3e | BlockFi Inc. Interest Account Claims | $25,379.02 | OPT OUT of the Third-Party Release |
| 221936101492569* | 3e | BlockFi Inc. Interest Account Claims | $41.32 | OPT OUT of the Third-Party Release |
| 221936101569481* | 3e | BlockFi Inc. Interest Account Claims | $3,072.31 | OPT OUT of the Third-Party Release |
| 221936101540892* | 3e | BlockFi Inc. Interest Account Claims | $8,330.37 | OPT OUT of the Third-Party Release |
| 221936101766411* | 3e | BlockFi Inc. Interest Account Claims | $3,560.83 | OPT OUT of the Third-Party Release |
| 221936101506852* | 3e | BlockFi Inc. Interest Account Claims | $16.26 | OPT OUT of the Third-Party Release |
| 221936101516666* | 3e | BlockFi Inc. Interest Account Claims | $10.28 | OPT OUT of the Third-Party Release |
| 221936101558788* | 3e | BlockFi Inc. Interest Account Claims | $3,560.83 | OPT OUT of the Third-Party Release |
| 221936101553947* | 3e | BlockFi Inc. Interest Account Claims | $4,390.03 | OPT OUT of the Third-Party Release |
| 221936102025674* | 3e | BlockFi Inc. Interest Account Claims | $8.05 | OPT OUT of the Third-Party Release |
| 221936101522800* | 3e | BlockFi Inc. Interest Account Claims | $48,418.20 | OPT OUT of the Third-Party Release |
| 221936101668152* | 16b | Convenience Claims against BlockFi International Ltd. | $1,980.49 | OPT OUT of the Third-Party Release |
| 221936101558205* | 3e | BlockFi Inc. Interest Account Claims | $3,643.20 | OPT OUT of the Third-Party Release |
| 221936101905763* | 16a | Convenience Claims against BlockFi Inc. | $5.34 | OPT OUT of the Third-Party Release |
| 221936101691439* | 16b | Convenience Claims against BlockFi International Ltd. | $295.21 | OPT OUT of the Third-Party Release |
| 221936101413416* | 16a | Convenience Claims against BlockFi Inc. | $2,066.67 | OPT OUT of the Third-Party Release |
| 221936102025739* | 3e | BlockFi Inc. Interest Account Claims | $8.02 | OPT OUT of the Third-Party Release |
| 221936101846769* | 16b | Convenience Claims against BlockFi International Ltd. | $0.78 | OPT OUT of the Third-Party Release |
| 221936101584623* | 16a | Convenience Claims against BlockFi Inc. | $107.38 | OPT OUT of the Third-Party Release |
| 221936101526556* | 3e | BlockFi Inc. Interest Account Claims | $25,817.27 | OPT OUT of the Third-Party Release |
| 221936101472188* | 3e | BlockFi Inc. Interest Account Claims | $209.82 | OPT OUT of the Third-Party Release |
| 221936101767240* | 3e | BlockFi Inc. Interest Account Claims | $1.00 | OPT OUT of the Third-Party Release |
| 221936101401086* | 16a | Convenience Claims against BlockFi Inc. | $1,411.62 | OPT OUT of the Third-Party Release |
| 221936102024528* | 16a | Convenience Claims against BlockFi Inc. | $3.81 | OPT OUT of the Third-Party Release |
| 221936101687287* | 16b | Convenience Claims against BlockFi International Ltd. | $406.03 | OPT OUT of the Third-Party Release |
| 221936101564568* | 16a | Convenience Claims against BlockFi Inc. | $1,481.22 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101758917* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,775.10 | OPT OUT of the Third-Party Release |
| 221936101425958* | 16a | Convenience Claims against BlockFi Inc. | $1,025.79 | OPT OUT of the Third-Party Release |
| 221936101835606* | 16b | Convenience Claims against BlockFi International Ltd. | $1.98 | OPT OUT of the Third-Party Release |
| 221936101767070* | 3e | BlockFi Inc. Interest Account Claims | $120,374.79 | OPT OUT of the Third-Party Release |
| 221936101763767* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8,754.03 | OPT OUT of the Third-Party Release |
| 221936101402692* | 16a | Convenience Claims against BlockFi Inc. | $1,297.82 | OPT OUT of the Third-Party Release |
| 221936101427798* | 16a | Convenience Claims against BlockFi Inc. | $951.31 | OPT OUT of the Third-Party Release |
| 221936101793489* | 16a | Convenience Claims against BlockFi Inc. | $2.51 | OPT OUT of the Third-Party Release |
| 221936101570067* | 16a | Convenience Claims against BlockFi Inc. | $1,328.74 | OPT OUT of the Third-Party Release |
| 221936101680569* | 16b | Convenience Claims against BlockFi International Ltd. | $700.70 | OPT OUT of the Third-Party Release |
| 221936101562574* | 3e | BlockFi Inc. Interest Account Claims | $3,078.60 | OPT OUT of the Third-Party Release |
| 221936101684450* | 16b | Convenience Claims against BlockFi International Ltd. | $510.52 | OPT OUT of the Third-Party Release |
| 221936101836842* | 16b | Convenience Claims against BlockFi International Ltd. | $1.76 | OPT OUT of the Third-Party Release |
| 221936101766482* | 3e | BlockFi Inc. Interest Account Claims | $3,325.00 | OPT OUT of the Third-Party Release |
| 221936101686439* | 16b | Convenience Claims against BlockFi International Ltd. | $434.50 | OPT OUT of the Third-Party Release |
| 221936101557426* | 3e | BlockFi Inc. Interest Account Claims | $3,761.95 | OPT OUT of the Third-Party Release |
| 221936101717064* | 16b | Convenience Claims against BlockFi International Ltd. | $49.74 | OPT OUT of the Third-Party Release |
| 221936101749160* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $92,010.14 | OPT OUT of the Third-Party Release |
| 221936101496015* | 3e | BlockFi Inc. Interest Account Claims | $31.48 | OPT OUT of the Third-Party Release |
| 221936101548078* | 3e | BlockFi Inc. Interest Account Claims | $5,657.87 | OPT OUT of the Third-Party Release |
| 221936101765073* | 3e | BlockFi Inc. Interest Account Claims | $18,351.72 | OPT OUT of the Third-Party Release |
| 221936101539494* | 3e | BlockFi Inc. Interest Account Claims | $9,023.79 | OPT OUT of the Third-Party Release |
| 221936101936361* | 16a | Convenience Claims against BlockFi Inc. | $0.39 | OPT OUT of the Third-Party Release |
| 221936101487129* | 3e | BlockFi Inc. Interest Account Claims | $71.25 | OPT OUT of the Third-Party Release |
| 221936101490747* | 3e | BlockFi Inc. Interest Account Claims | $50.21 | OPT OUT of the Third-Party Release |
| 221936101433432* | 16a | Convenience Claims against BlockFi Inc. | $761.56 | OPT OUT of the Third-Party Release |
| 221936101533232* | 3e | BlockFi Inc. Interest Account Claims | $13,759.76 | OPT OUT of the Third-Party Release |
| 221936101764366* | 3e | BlockFi Inc. Interest Account Claims | $400,387.59 | OPT OUT of the Third-Party Release |
| 221936101906974* | 16a | Convenience Claims against BlockFi Inc. | $1.57 | OPT OUT of the Third-Party Release |
| 221936101488014* | 3e | BlockFi Inc. Interest Account Claims | $64.47 | OPT OUT of the Third-Party Release |
| 221936101488856* | 3e | BlockFi Inc. Interest Account Claims | $60.18 | OPT OUT of the Third-Party Release |
| 221936101420495* | 16a | Convenience Claims against BlockFi Inc. | $1,610.26 | OPT OUT of the Third-Party Release |
| 221936101683245* | 16b | Convenience Claims against BlockFi International Ltd. | $561.14 | OPT OUT of the Third-Party Release |
| 221936101569472* | 3e | BlockFi Inc. Interest Account Claims | $3,100.00 | OPT OUT of the Third-Party Release |
| 221936101522241* | 3e | BlockFi Inc. Interest Account Claims | $55,837.72 | OPT OUT of the Third-Party Release |
| 221936101536564* | 3e | BlockFi Inc. Interest Account Claims | $10,814.29 | OPT OUT of the Third-Party Release |
| 221936101838799* | 16b | Convenience Claims against BlockFi International Ltd. | $1.48 | OPT OUT of the Third-Party Release |
| 221936101542400* | 3e | BlockFi Inc. Interest Account Claims | $7,599.32 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**

**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101766946* | 3e | BlockFi Inc. Interest Account Claims | $16,736.37 | OPT OUT of the Third-Party Release |
| 221936101490272* | 3e | BlockFi Inc. Interest Account Claims | $52.92 | OPT OUT of the Third-Party Release |
| 221936101747017* | 16b | Convenience Claims against BlockFi International Ltd. | $10.58 | OPT OUT of the Third-Party Release |
| 221936101657673* | 3e | BlockFi Inc. Interest Account Claims | $12.09 | OPT OUT of the Third-Party Release |
| 221936101889372* | 16b | Convenience Claims against BlockFi International Ltd. | $0.03 | OPT OUT of the Third-Party Release |
| 221936101552180* | 3e | BlockFi Inc. Interest Account Claims | $4,783.48 | OPT OUT of the Third-Party Release |
| 221936101687459* | 16b | Convenience Claims against BlockFi International Ltd. | $400.07 | OPT OUT of the Third-Party Release |
| 221936101402257* | 16a | Convenience Claims against BlockFi Inc. | $1,318.78 | OPT OUT of the Third-Party Release |
| 221936101713289* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $63.55 | OPT OUT of the Third-Party Release |
| 221936101768109* | 16a | Convenience Claims against BlockFi Inc. | $1,372.69 | OPT OUT of the Third-Party Release |
| 221936101671414* | 16b | Convenience Claims against BlockFi International Ltd. | $1,533.78 | OPT OUT of the Third-Party Release |
| 221936101560205* | 3e | BlockFi Inc. Interest Account Claims | $3,372.49 | OPT OUT of the Third-Party Release |
| 221936101504335* | 3e | BlockFi Inc. Interest Account Claims | $18.67 | OPT OUT of the Third-Party Release |
| 221936101753099* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $9,867.44 | OPT OUT of the Third-Party Release |
| 221936101452648* | 16a | Convenience Claims against BlockFi Inc. | $388.80 | OPT OUT of the Third-Party Release |
| 221936101699776* | 16b | Convenience Claims against BlockFi International Ltd. | $158.05 | OPT OUT of the Third-Party Release |
| 221936101797674* | 16a | Convenience Claims against BlockFi Inc. | $2.12 | OPT OUT of the Third-Party Release |
| 221936101498720* | 3e | BlockFi Inc. Interest Account Claims | $27.23 | OPT OUT of the Third-Party Release |
| 221936101607189* | 16a | Convenience Claims against BlockFi Inc. | $56.07 | OPT OUT of the Third-Party Release |
| 221936101530999* | 3e | BlockFi Inc. Interest Account Claims | $16,676.45 | OPT OUT of the Third-Party Release |
| 221936101765137* | 3e | BlockFi Inc. Interest Account Claims | $16,676.45 | OPT OUT of the Third-Party Release |
| 221936101454253* | 16a | Convenience Claims against BlockFi Inc. | $367.75 | OPT OUT of the Third-Party Release |
| 221936102027348* | 3e | BlockFi Inc. Interest Account Claims | $7.18 | OPT OUT of the Third-Party Release |
| 221936101546177* | 3e | BlockFi Inc. Interest Account Claims | $6,168.12 | OPT OUT of the Third-Party Release |
| 221936101440471* | 16a | Convenience Claims against BlockFi Inc. | $585.28 | OPT OUT of the Third-Party Release |
| 221936101494792* | 3e | BlockFi Inc. Interest Account Claims | $34.32 | OPT OUT of the Third-Party Release |
| 221936101485356* | 3e | BlockFi Inc. Interest Account Claims | $94.20 | OPT OUT of the Third-Party Release |
| 221936101675010* | 16b | Convenience Claims against BlockFi International Ltd. | $1,145.55 | OPT OUT of the Third-Party Release |
| 221936101830989* | 16b | Convenience Claims against BlockFi International Ltd. | $3.03 | OPT OUT of the Third-Party Release |
| 221936101928256* | 16a | Convenience Claims against BlockFi Inc. | $0.52 | OPT OUT of the Third-Party Release |
| 221936101563846* | 16a | Convenience Claims against BlockFi Inc. | $2,257.54 | OPT OUT of the Third-Party Release |
| 221936101492546* | 3e | BlockFi Inc. Interest Account Claims | $41.42 | OPT OUT of the Third-Party Release |
| 221936101467588* | 16a | Convenience Claims against BlockFi Inc. | $238.43 | OPT OUT of the Third-Party Release |
| 221936101413811* | 16a | Convenience Claims against BlockFi Inc. | $2,034.50 | OPT OUT of the Third-Party Release |
| 221936101406660* | 16a | Convenience Claims against BlockFi Inc. | $2,680.72 | OPT OUT of the Third-Party Release |
| 221936101515248* | 16a | Convenience Claims against BlockFi Inc. | $10.95 | OPT OUT of the Third-Party Release |
| 221936101902604* | 16a | Convenience Claims against BlockFi Inc. | $5.95 | OPT OUT of the Third-Party Release |
| 221936101456347* | 16a | Convenience Claims against BlockFi Inc. | $343.71 | OPT OUT of the Third-Party Release |
| 221936101411748* | 16a | Convenience Claims against BlockFi Inc. | $2,199.67 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101680749* | 16b | Convenience Claims against BlockFi International Ltd. | $690.27 | OPT OUT of the Third-Party Release |
| 221936101836481* | 16b | Convenience Claims against BlockFi International Ltd. | $1.82 | OPT OUT of the Third-Party Release |
| 221936101498903* | 3e | BlockFi Inc. Interest Account Claims | $27.04 | OPT OUT of the Third-Party Release |
| 221936101759287* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,610.12 | OPT OUT of the Third-Party Release |
| 221936101796070* | 16a | Convenience Claims against BlockFi Inc. | $2.27 | OPT OUT of the Third-Party Release |
| 221936101542010* | 3e | BlockFi Inc. Interest Account Claims | $7,762.91 | OPT OUT of the Third-Party Release |
| 221936101502597* | 3e | BlockFi Inc. Interest Account Claims | $20.81 | OPT OUT of the Third-Party Release |
| 221936101541416* | 3e | BlockFi Inc. Interest Account Claims | $8,063.58 | OPT OUT of the Third-Party Release |
| 221936101451371* | 16a | Convenience Claims against BlockFi Inc. | $407.77 | OPT OUT of the Third-Party Release |
| 221936101678541* | 16b | Convenience Claims against BlockFi International Ltd. | $840.70 | OPT OUT of the Third-Party Release |
| 221936101824217* | 16b | Convenience Claims against BlockFi International Ltd. | $5.27 | OPT OUT of the Third-Party Release |
| 221936101727324* | 16b | Convenience Claims against BlockFi International Ltd. | $27.20 | OPT OUT of the Third-Party Release |
| 221936101756817* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,036.50 | OPT OUT of the Third-Party Release |
| 221936101668406* | 16b | Convenience Claims against BlockFi International Ltd. | $1,932.34 | OPT OUT of the Third-Party Release |
| 221936101670106* | 16b | Convenience Claims against BlockFi International Ltd. | $1,690.98 | OPT OUT of the Third-Party Release |
| 221936101747975* | 16b | Convenience Claims against BlockFi International Ltd. | $10.23 | OPT OUT of the Third-Party Release |
| 221936101748658* | 3a | BlockFi Lending LLC Private Client Account Claims | $76,189.59 | OPT OUT of the Third-Party Release |
| 221936101542318* | 3e | BlockFi Inc. Interest Account Claims | $7,626.86 | OPT OUT of the Third-Party Release |
| 221936101512045* | 3e | BlockFi Inc. Interest Account Claims | $12.62 | OPT OUT of the Third-Party Release |
| 221936101531684* | 3e | BlockFi Inc. Interest Account Claims | $15,911.71 | OPT OUT of the Third-Party Release |
| 221936101424125* | 16a | Convenience Claims against BlockFi Inc. | $1,082.22 | OPT OUT of the Third-Party Release |
| 221936101486998* | 3e | BlockFi Inc. Interest Account Claims | $72.47 | OPT OUT of the Third-Party Release |
| 221936102029567* | 16a | Convenience Claims against BlockFi Inc. | $4.85 | OPT OUT of the Third-Party Release |
| 221936101414805* | 16a | Convenience Claims against BlockFi Inc. | $1,956.26 | OPT OUT of the Third-Party Release |
| 221936101518783* | 3b | BlockFi Lending LLC Loan Collateral Claims | $43,617.38 | OPT OUT of the Third-Party Release |
| 221936101521892* | 3e | BlockFi Inc. Interest Account Claims | $62,592.75 | OPT OUT of the Third-Party Release |
| 221936101419191* | 16a | Convenience Claims against BlockFi Inc. | $1,682.18 | OPT OUT of the Third-Party Release |
| 221936101784143* | 16a | Convenience Claims against BlockFi Inc. | $3.47 | OPT OUT of the Third-Party Release |
| 221936101759138* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,670.57 | OPT OUT of the Third-Party Release |
| 221936101589554* | 16a | Convenience Claims against BlockFi Inc. | $93.67 | OPT OUT of the Third-Party Release |
| 221936101494783* | 3e | BlockFi Inc. Interest Account Claims | $34.34 | OPT OUT of the Third-Party Release |
| 221936101748725* | 3a | BlockFi Lending LLC Private Client Account Claims | $32,249.34 | OPT OUT of the Third-Party Release |
| 221936101507247* | 3e | BlockFi Inc. Interest Account Claims | $15.91 | OPT OUT of the Third-Party Release |
| 221936101541349* | 3e | BlockFi Inc. Interest Account Claims | $8,103.15 | OPT OUT of the Third-Party Release |
| 221936101518521* | 3b | BlockFi Lending LLC Loan Collateral Claims | $74,778.17 | OPT OUT of the Third-Party Release |
| 221936101485107* | 3e | BlockFi Inc. Interest Account Claims | $99.07 | OPT OUT of the Third-Party Release |
| 221936102027972* | 3e | BlockFi Inc. Interest Account Claims | $6.74 | OPT OUT of the Third-Party Release |
| 221936101534594* | 3e | BlockFi Inc. Interest Account Claims | $12,257.62 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101562393* | 3e | BlockFi Inc. Interest Account Claims | $3,099.35 | OPT OUT of the Third-Party Release |
| 221936101446943* | 16a | Convenience Claims against BlockFi Inc. | $477.38 | OPT OUT of the Third-Party Release |
| 221936101793479* | 16a | Convenience Claims against BlockFi Inc. | $2.52 | OPT OUT of the Third-Party Release |
| 221936101709564* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $81.04 | OPT OUT of the Third-Party Release |
| 221936101749685* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $40,731.00 | OPT OUT of the Third-Party Release |
| 221936101761556* | 3d | BlockFi International Ltd. Loan Collateral Claims | $84,758.95 | OPT OUT of the Third-Party Release |
| 221936101509367* | 3e | BlockFi Inc. Interest Account Claims | $14.37 | OPT OUT of the Third-Party Release |
| 221936101681830* | 16b | Convenience Claims against BlockFi International Ltd. | $631.44 | OPT OUT of the Third-Party Release |
| 221936101541595* | 3e | BlockFi Inc. Interest Account Claims | $7,971.26 | OPT OUT of the Third-Party Release |
| 221936101503761* | 3e | BlockFi Inc. Interest Account Claims | $19.29 | OPT OUT of the Third-Party Release |
| 221936101580326* | 16a | Convenience Claims against BlockFi Inc. | $116.75 | OPT OUT of the Third-Party Release |
| 221936101943939* | 16a | Convenience Claims against BlockFi Inc. | $0.31 | OPT OUT of the Third-Party Release |
| 221936101689982* | 16b | Convenience Claims against BlockFi International Ltd. | $330.44 | OPT OUT of the Third-Party Release |
| 221936101704366* | 16b | Convenience Claims against BlockFi International Ltd. | $115.75 | OPT OUT of the Third-Party Release |
| 221936101735207* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $17.85 | OPT OUT of the Third-Party Release |
| 221936101754107* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8,039.95 | OPT OUT of the Third-Party Release |
| 221936101488029* | 3e | BlockFi Inc. Interest Account Claims | $64.36 | OPT OUT of the Third-Party Release |
| 221936101477182* | 3e | BlockFi Inc. Interest Account Claims | $179.01 | OPT OUT of the Third-Party Release |
| 221936101550292* | 3e | BlockFi Inc. Interest Account Claims | $5,217.78 | OPT OUT of the Third-Party Release |
| 221936101509789* | 3e | BlockFi Inc. Interest Account Claims | $14.08 | OPT OUT of the Third-Party Release |
| 221936101752923* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10,271.46 | OPT OUT of the Third-Party Release |
| 221936101748095* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10.18 | OPT OUT of the Third-Party Release |
| 221936101665092* | 16b | Convenience Claims against BlockFi International Ltd. | $2,703.28 | OPT OUT of the Third-Party Release |
| 221936101713603* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $62.32 | OPT OUT of the Third-Party Release |
| 221936101700371* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $151.23 | OPT OUT of the Third-Party Release |
| 221936101760634* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,136.65 | OPT OUT of the Third-Party Release |
| 221936101892551* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $7.74 | OPT OUT of the Third-Party Release |
| 221936101750467* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $23,890.34 | OPT OUT of the Third-Party Release |
| 221936101835618* | 16b | Convenience Claims against BlockFi International Ltd. | $1.97 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101928599* | 16a | Convenience Claims against BlockFi Inc. | $0.51 | OPT OUT of the Third-Party Release |
| 221936101681128* | 16b | Convenience Claims against BlockFi International Ltd. | $668.69 | OPT OUT of the Third-Party Release |
| 221936101665719* | 16b | Convenience Claims against BlockFi International Ltd. | $2,530.12 | OPT OUT of the Third-Party Release |
| 221936101728885* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $24.82 | OPT OUT of the Third-Party Release |
| 221936101761693* | 3d | BlockFi International Ltd. Loan Collateral Claims | $24,795.64 | OPT OUT of the Third-Party Release |
| 221936101747854* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10.27 | OPT OUT of the Third-Party Release |
| 221936101758324* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,085.96 | OPT OUT of the Third-Party Release |
| 221936101399821* | 4f | BlockFi Wallet LLC General Unsecured Claims | N/A | OPT OUT of the Third-Party Release |
| 221936101738985* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $14.96 | OPT OUT of the Third-Party Release |
| 221936101495554* | 3e | BlockFi Inc. Interest Account Claims | $32.30 | OPT OUT of the Third-Party Release |
| 221936101695500* | 16b | Convenience Claims against BlockFi International Ltd. | $214.89 | OPT OUT of the Third-Party Release |
| 221936101399973* | 4f | BlockFi Wallet LLC General Unsecured Claims | N/A | OPT OUT of the Third-Party Release |
| 221936101746212* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10.91 | OPT OUT of the Third-Party Release |
| 221936101529652* | 3e | BlockFi Inc. Interest Account Claims | $18,675.00 | OPT OUT of the Third-Party Release |
| 221936101755202* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $6,501.09 | OPT OUT of the Third-Party Release |
| 221936101851171* | 16b | Convenience Claims against BlockFi International Ltd. | $0.57 | OPT OUT of the Third-Party Release |
| 221936101738586* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $15.25 | OPT OUT of the Third-Party Release |
| 221936101752787* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10,584.31 | OPT OUT of the Third-Party Release |
| 221936101757527* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,533.75 | OPT OUT of the Third-Party Release |
| 221936101704586* | 16b | Convenience Claims against BlockFi International Ltd. | $114.07 | OPT OUT of the Third-Party Release |
| 221936101676024* | 16b | Convenience Claims against BlockFi International Ltd. | $1,049.24 | OPT OUT of the Third-Party Release |
| 221936101852981* | 16b | Convenience Claims against BlockFi International Ltd. | $0.49 | OPT OUT of the Third-Party Release |
| 221936101831860* | 16b | Convenience Claims against BlockFi International Ltd. | $2.77 | OPT OUT of the Third-Party Release |
| 221936101758411* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,039.21 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101748288* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10.10 | OPT OUT of the Third-Party Release |
| 221936101417285* | 16a | Convenience Claims against BlockFi Inc. | $1,787.03 | OPT OUT of the Third-Party Release |
| 221936101737322* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $16.16 | OPT OUT of the Third-Party Release |
| 221936101666380* | 16b | Convenience Claims against BlockFi International Ltd. | $2,370.84 | OPT OUT of the Third-Party Release |
| 221936101823198* | 16b | Convenience Claims against BlockFi International Ltd. | $5.84 | OPT OUT of the Third-Party Release |
| 221936101687857* | 16b | Convenience Claims against BlockFi International Ltd. | $387.32 | OPT OUT of the Third-Party Release |
| 221936101697924* | 16b | Convenience Claims against BlockFi International Ltd. | $179.28 | OPT OUT of the Third-Party Release |
| 221936101713471* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $62.83 | OPT OUT of the Third-Party Release |
| 221936101901067* | 16a | Convenience Claims against BlockFi Inc. | $6.21 | OPT OUT of the Third-Party Release |
| 221936101753128* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $9,800.89 | OPT OUT of the Third-Party Release |
| 221936101702870* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $126.87 | OPT OUT of the Third-Party Release |
| 221936101677932* | 16b | Convenience Claims against BlockFi International Ltd. | $882.37 | OPT OUT of the Third-Party Release |
| 221936101677034* | 16b | Convenience Claims against BlockFi International Ltd. | $958.53 | OPT OUT of the Third-Party Release |
| 221936101399499* | N/A | Disputed Claims | N/A | OPT OUT of the Third-Party Release |
| 221936101683565* | 16b | Convenience Claims against BlockFi International Ltd. | $547.34 | OPT OUT of the Third-Party Release |
| 221936101746621* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10.73 | OPT OUT of the Third-Party Release |
| 221936101666182* | 16b | Convenience Claims against BlockFi International Ltd. | $2,414.38 | OPT OUT of the Third-Party Release |
| 221936101758159* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,163.01 | OPT OUT of the Third-Party Release |
| 221936101822687* | 16b | Convenience Claims against BlockFi International Ltd. | $6.13 | OPT OUT of the Third-Party Release |
| 221936101691669* | 16b | Convenience Claims against BlockFi International Ltd. | $290.11 | OPT OUT of the Third-Party Release |
| 221936101403723* | 16a | Convenience Claims against BlockFi Inc. | $1,255.51 | OPT OUT of the Third-Party Release |
| 221936101502629* | 3e | BlockFi Inc. Interest Account Claims | $20.75 | OPT OUT of the Third-Party Release |
| 221936101726696* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $28.15 | OPT OUT of the Third-Party Release |
| 221936101783206* | 16a | Convenience Claims against BlockFi Inc. | $3.59 | OPT OUT of the Third-Party Release |
| 221936101735079* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $17.99 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101470440* | 16a | Convenience Claims against BlockFi Inc. | $219.69 | OPT OUT of the Third-Party Release |
| 221936101814607* | 16a | Convenience Claims against BlockFi Inc. | $1.12 | OPT OUT of the Third-Party Release |
| 221936101723165* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $34.78 | OPT OUT of the Third-Party Release |
| 221936101761227* | 16b | Convenience Claims against BlockFi International Ltd. | $1,669.65 | OPT OUT of the Third-Party Release |
| 221936101760012* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,358.94 | OPT OUT of the Third-Party Release |
| 221936101566972* | 3e | BlockFi Inc. Interest Account Claims | $102,644.80 | OPT OUT of the Third-Party Release |
| 221936101709700* | 16b | Convenience Claims against BlockFi International Ltd. | $80.29 | OPT OUT of the Third-Party Release |
| 221936101679858* | 16b | Convenience Claims against BlockFi International Ltd. | $746.35 | OPT OUT of the Third-Party Release |
| 221936101711955* | 16b | Convenience Claims against BlockFi International Ltd. | $69.24 | OPT OUT of the Third-Party Release |
| 221936101820706* | 16b | Convenience Claims against BlockFi International Ltd. | $7.57 | OPT OUT of the Third-Party Release |
| 221936101838089* | 16b | Convenience Claims against BlockFi International Ltd. | $1.58 | OPT OUT of the Third-Party Release |
| 221936101863381* | 16b | Convenience Claims against BlockFi International Ltd. | $0.22 | OPT OUT of the Third-Party Release |
| 221936101841402* | 16b | Convenience Claims against BlockFi International Ltd. | $1.19 | OPT OUT of the Third-Party Release |
| 221936101760584* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,159.42 | OPT OUT of the Third-Party Release |
| 221936101482476* | 16a | Convenience Claims against BlockFi Inc. | $153.45 | OPT OUT of the Third-Party Release |
| 221936101745140* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $11.40 | OPT OUT of the Third-Party Release |
| 221936101934891* | 16a | Convenience Claims against BlockFi Inc. | $0.41 | OPT OUT of the Third-Party Release |
| 221936101760593* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,155.59 | OPT OUT of the Third-Party Release |
| 221936101892941* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4.17 | OPT OUT of the Third-Party Release |
| 221936101459967* | 16a | Convenience Claims against BlockFi Inc. | $305.75 | OPT OUT of the Third-Party Release |
| 221936101706757* | 16b | Convenience Claims against BlockFi International Ltd. | $98.12 | OPT OUT of the Third-Party Release |
| 221936101463046* | 3e | BlockFi Inc. Interest Account Claims | $277.86 | OPT OUT of the Third-Party Release |
| 221936101861108* | 16b | Convenience Claims against BlockFi International Ltd. | $0.26 | OPT OUT of the Third-Party Release |
| 221936101710474* | 16b | Convenience Claims against BlockFi International Ltd. | $76.25 | OPT OUT of the Third-Party Release |
| 221936101676395* | 16b | Convenience Claims against BlockFi International Ltd. | $1,018.38 | OPT OUT of the Third-Party Release |
| 221936101522176* | 3e | BlockFi Inc. Interest Account Claims | $56,842.07 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101832189* | 16b | Convenience Claims against BlockFi International Ltd. | $2.69 | OPT OUT of the Third-Party Release |
| 221936101702833* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $127.17 | OPT OUT of the Third-Party Release |
| 221936101750620* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $22,051.01 | OPT OUT of the Third-Party Release |
| 221936101670221* | 16b | Convenience Claims against BlockFi International Ltd. | $1,682.50 | OPT OUT of the Third-Party Release |
| 221936101464819* | 16a | Convenience Claims against BlockFi Inc. | $262.97 | OPT OUT of the Third-Party Release |
| 221936101728553* | 16b | Convenience Claims against BlockFi International Ltd. | $25.31 | OPT OUT of the Third-Party Release |
| 221936101825248* | 16b | Convenience Claims against BlockFi International Ltd. | $4.81 | OPT OUT of the Third-Party Release |
| 221936101564686* | 16a | Convenience Claims against BlockFi Inc. | $1,337.85 | OPT OUT of the Third-Party Release |
| 221936101505498* | 3e | BlockFi Inc. Interest Account Claims | $17.57 | OPT OUT of the Third-Party Release |
| 221936101903048* | 16a | Convenience Claims against BlockFi Inc. | $5.88 | OPT OUT of the Third-Party Release |
| 221936101678591* | 16b | Convenience Claims against BlockFi International Ltd. | $837.59 | OPT OUT of the Third-Party Release |
| 221936101483755* | 3e | BlockFi Inc. Interest Account Claims | $125.65 | OPT OUT of the Third-Party Release |
| 221936101667555* | 16b | Convenience Claims against BlockFi International Ltd. | $2,105.95 | OPT OUT of the Third-Party Release |
| 221936101692446* | 16b | Convenience Claims against BlockFi International Ltd. | $271.76 | OPT OUT of the Third-Party Release |
| 221936101847969* | 16b | Convenience Claims against BlockFi International Ltd. | $0.72 | OPT OUT of the Third-Party Release |
| 221936101492309* | 3e | BlockFi Inc. Interest Account Claims | $42.35 | OPT OUT of the Third-Party Release |
| 221936101702055* | 16b | Convenience Claims against BlockFi International Ltd. | $133.79 | OPT OUT of the Third-Party Release |
| 221936101542359* | 3e | BlockFi Inc. Interest Account Claims | $7,612.75 | OPT OUT of the Third-Party Release |
| 221936101685130* | 16b | Convenience Claims against BlockFi International Ltd. | $484.32 | OPT OUT of the Third-Party Release |
| 221936101433570* | 16a | Convenience Claims against BlockFi Inc. | $758.07 | OPT OUT of the Third-Party Release |
| 221936101752506* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $11,466.63 | OPT OUT of the Third-Party Release |
| 221936101765681* | 3e | BlockFi Inc. Interest Account Claims | $7,730.54 | OPT OUT of the Third-Party Release |
| 221936101765912* | 3e | BlockFi Inc. Interest Account Claims | $5,843.85 | OPT OUT of the Third-Party Release |
| 221936101728582* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $25.27 | OPT OUT of the Third-Party Release |
| 221936101716957* | 16b | Convenience Claims against BlockFi International Ltd. | $50.05 | OPT OUT of the Third-Party Release |
| 221936101485973* | 3e | BlockFi Inc. Interest Account Claims | $85.43 | OPT OUT of the Third-Party Release |
| 221936101568902* | 3e | BlockFi Inc. Interest Account Claims | $5,619.22 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101544059* | 3e | BlockFi Inc. Interest Account Claims | $6,905.72 | OPT OUT of the Third-Party Release |
| 221936101532060* | 3e | BlockFi Inc. Interest Account Claims | $15,392.44 | OPT OUT of the Third-Party Release |
| 221936101672412* | 16b | Convenience Claims against BlockFi International Ltd. | $1,404.08 | OPT OUT of the Third-Party Release |
| 221936101451079* | 16a | Convenience Claims against BlockFi Inc. | $412.67 | OPT OUT of the Third-Party Release |
| 221936101551072* | 3e | BlockFi Inc. Interest Account Claims | $5,035.03 | OPT OUT of the Third-Party Release |
| 221936101672479* | 16b | Convenience Claims against BlockFi International Ltd. | $1,395.00 | OPT OUT of the Third-Party Release |
| 221936101560854* | 3e | BlockFi Inc. Interest Account Claims | $3,285.25 | OPT OUT of the Third-Party Release |
| 221936101747105* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10.55 | OPT OUT of the Third-Party Release |
| 221936101487776* | 3e | BlockFi Inc. Interest Account Claims | $66.08 | OPT OUT of the Third-Party Release |
| 221936101667652* | 16b | Convenience Claims against BlockFi International Ltd. | $2,087.83 | OPT OUT of the Third-Party Release |
| 221936101861351* | 16b | Convenience Claims against BlockFi International Ltd. | $0.25 | OPT OUT of the Third-Party Release |
| 221936101705153* | 16b | Convenience Claims against BlockFi International Ltd. | $109.86 | OPT OUT of the Third-Party Release |
| 221936101719661* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $42.49 | OPT OUT of the Third-Party Release |
| 221936101492296* | 3e | BlockFi Inc. Interest Account Claims | $42.40 | OPT OUT of the Third-Party Release |
| 221936101757187* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,783.09 | OPT OUT of the Third-Party Release |
| 221936101575038* | 16a | Convenience Claims against BlockFi Inc. | $135.33 | OPT OUT of the Third-Party Release |
| 221936101664665* | 16b | Convenience Claims against BlockFi International Ltd. | $2,840.01 | OPT OUT of the Third-Party Release |
| 221936101616865* | 16a | Convenience Claims against BlockFi Inc. | $41.84 | OPT OUT of the Third-Party Release |
| 221936101914007* | 16a | Convenience Claims against BlockFi Inc. | $0.75 | OPT OUT of the Third-Party Release |
| 221936101699793* | 16b | Convenience Claims against BlockFi International Ltd. | $157.87 | OPT OUT of the Third-Party Release |
| 221936101758750* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,862.77 | OPT OUT of the Third-Party Release |
| 221936101464812* | 16a | Convenience Claims against BlockFi Inc. | $263.13 | OPT OUT of the Third-Party Release |
| 221936101483978* | 3e | BlockFi Inc. Interest Account Claims | $121.72 | OPT OUT of the Third-Party Release |
| 221936101527935* | 3e | BlockFi Inc. Interest Account Claims | $22,144.60 | OPT OUT of the Third-Party Release |
| 221936101569083* | 3e | BlockFi Inc. Interest Account Claims | $4,606.52 | OPT OUT of the Third-Party Release |
| 221936101569354* | 3e | BlockFi Inc. Interest Account Claims | $3,480.12 | OPT OUT of the Third-Party Release |
| 221936101751428* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $16,605.60 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101406985* | 16a | Convenience Claims against BlockFi Inc. | $2,642.76 | OPT OUT of the Third-Party Release |
| 221936101722933* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $35.23 | OPT OUT of the Third-Party Release |
| 221936101554093* | 3e | BlockFi Inc. Interest Account Claims | $4,361.33 | OPT OUT of the Third-Party Release |
| 221936101765609* | 3e | BlockFi Inc. Interest Account Claims | $8,494.44 | OPT OUT of the Third-Party Release |
| 221936101512161* | 3e | BlockFi Inc. Interest Account Claims | $12.55 | OPT OUT of the Third-Party Release |
| 221936101543780* | 3e | BlockFi Inc. Interest Account Claims | $7,021.65 | OPT OUT of the Third-Party Release |
| 221936101554106* | 3e | BlockFi Inc. Interest Account Claims | $4,358.82 | OPT OUT of the Third-Party Release |
| 221936101765655* | 3e | BlockFi Inc. Interest Account Claims | $8,036.39 | OPT OUT of the Third-Party Release |
| 221936101766206* | 3e | BlockFi Inc. Interest Account Claims | $4,327.08 | OPT OUT of the Third-Party Release |
| 221936102023886* | 3e | BlockFi Inc. Interest Account Claims | $8.72 | OPT OUT of the Third-Party Release |
| 221936101499975* | 3e | BlockFi Inc. Interest Account Claims | $24.98 | OPT OUT of the Third-Party Release |
| 221936101568276* | 3e | BlockFi Inc. Interest Account Claims | $12,000.00 | OPT OUT of the Third-Party Release |
| 221936101536270* | 3e | BlockFi Inc. Interest Account Claims | $10,983.08 | OPT OUT of the Third-Party Release |
| 221936101567076* | 3e | BlockFi Inc. Interest Account Claims | $121,759.40 | OPT OUT of the Third-Party Release |
| 221936101487376* | 3e | BlockFi Inc. Interest Account Claims | $69.22 | OPT OUT of the Third-Party Release |
| 221936101669635* | 16b | Convenience Claims against BlockFi International Ltd. | $1,746.16 | OPT OUT of the Third-Party Release |
| 221936101671566* | 16b | Convenience Claims against BlockFi International Ltd. | $1,512.22 | OPT OUT of the Third-Party Release |
| 221936101556510* | 3e | BlockFi Inc. Interest Account Claims | $3,913.60 | OPT OUT of the Third-Party Release |
| 221936101402393* | 16a | Convenience Claims against BlockFi Inc. | $1,312.93 | OPT OUT of the Third-Party Release |
| 221936101596179* | 16a | Convenience Claims against BlockFi Inc. | $77.17 | OPT OUT of the Third-Party Release |
| 221936101560023* | 3e | BlockFi Inc. Interest Account Claims | $3,393.97 | OPT OUT of the Third-Party Release |
| 221936101893488* | 3e | BlockFi Inc. Interest Account Claims | $7.82 | OPT OUT of the Third-Party Release |
| 221936101547033* | 3e | BlockFi Inc. Interest Account Claims | $5,916.52 | OPT OUT of the Third-Party Release |
| 221936101459528* | 3e | BlockFi Inc. Interest Account Claims | $310.42 | OPT OUT of the Third-Party Release |
| 221936101461504* | 16a | Convenience Claims against BlockFi Inc. | $291.13 | OPT OUT of the Third-Party Release |
| 221936101560723* | 3e | BlockFi Inc. Interest Account Claims | $3,303.08 | OPT OUT of the Third-Party Release |
| 221936101829322* | 16b | Convenience Claims against BlockFi International Ltd. | $3.47 | OPT OUT of the Third-Party Release |
| 221936101566413* | 3e | BlockFi Inc. Interest Account Claims | $26.63 | OPT OUT of the Third-Party Release |
| 221936101526308* | 3e | BlockFi Inc. Interest Account Claims | $26,702.84 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101668397* | 16b | Convenience Claims against BlockFi International Ltd. | $1,934.33 | OPT OUT of the Third-Party Release |
| 221936101491851* | 3e | BlockFi Inc. Interest Account Claims | $44.51 | OPT OUT of the Third-Party Release |
| 221936101667941* | 16b | Convenience Claims against BlockFi International Ltd. | $2,025.62 | OPT OUT of the Third-Party Release |
| 221936101760097* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,330.64 | OPT OUT of the Third-Party Release |
| 221936101678119* | 16b | Convenience Claims against BlockFi International Ltd. | $870.00 | OPT OUT of the Third-Party Release |
| 221936101824317* | 16b | Convenience Claims against BlockFi International Ltd. | $5.22 | OPT OUT of the Third-Party Release |
| 221936101453964* | 16a | Convenience Claims against BlockFi Inc. | $371.51 | OPT OUT of the Third-Party Release |
| 221936101570997* | 16a | Convenience Claims against BlockFi Inc. | $371.51 | OPT OUT of the Third-Party Release |
| 221936101817816* | 16a | Convenience Claims against BlockFi Inc. | $0.98 | OPT OUT of the Third-Party Release |
| 221936101520876* | 3e | BlockFi Inc. Interest Account Claims | $101,841.99 | OPT OUT of the Third-Party Release |
| 221936101446811* | 3e | BlockFi Inc. Interest Account Claims | $479.50 | OPT OUT of the Third-Party Release |
| 221936101666724* | 16b | Convenience Claims against BlockFi International Ltd. | $2,284.22 | OPT OUT of the Third-Party Release |
| 221936101543136* | 3e | BlockFi Inc. Interest Account Claims | $7,277.44 | OPT OUT of the Third-Party Release |
| 221936101618465* | 16a | Convenience Claims against BlockFi Inc. | $39.73 | OPT OUT of the Third-Party Release |
| 221936101419321* | 16a | Convenience Claims against BlockFi Inc. | $1,675.93 | OPT OUT of the Third-Party Release |
| 221936101765463* | 3e | BlockFi Inc. Interest Account Claims | $10,350.00 | OPT OUT of the Third-Party Release |
| 221936101508424* | 3e | BlockFi Inc. Interest Account Claims | $14.98 | OPT OUT of the Third-Party Release |
| 221936101551515* | 3e | BlockFi Inc. Interest Account Claims | $4,937.89 | OPT OUT of the Third-Party Release |
| 221936101827686* | 16b | Convenience Claims against BlockFi International Ltd. | $4.00 | OPT OUT of the Third-Party Release |
| 221936101495698* | 3e | BlockFi Inc. Interest Account Claims | $31.96 | OPT OUT of the Third-Party Release |
| 221936101663297* | 3e | BlockFi Inc. Interest Account Claims | $10.27 | OPT OUT of the Third-Party Release |
| 221936101733327* | 16b | Convenience Claims against BlockFi International Ltd. | $19.62 | OPT OUT of the Third-Party Release |
| 221936101567424* | 3e | BlockFi Inc. Interest Account Claims | $42,961.00 | OPT OUT of the Third-Party Release |
| 221936101501650* | 3e | BlockFi Inc. Interest Account Claims | $22.20 | OPT OUT of the Third-Party Release |
| 221936101551809* | 3e | BlockFi Inc. Interest Account Claims | $4,871.21 | OPT OUT of the Third-Party Release |
| 221936102028430* | 3e | BlockFi Inc. Interest Account Claims | $5.48 | OPT OUT of the Third-Party Release |
| 221936101401343* | 16a | Convenience Claims against BlockFi Inc. | $1,362.85 | OPT OUT of the Third-Party Release |
| 221936101548026* | 3e | BlockFi Inc. Interest Account Claims | $5,666.97 | OPT OUT of the Third-Party Release |
| 221936101901586* | 16a | Convenience Claims against BlockFi Inc. | $6.11 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101690949* | 16b | Convenience Claims against BlockFi International Ltd. | $306.00 | OPT OUT of the Third-Party Release |
| 221936101696347* | 16b | Convenience Claims against BlockFi International Ltd. | $201.06 | OPT OUT of the Third-Party Release |
| 221936101852033* | 16b | Convenience Claims against BlockFi International Ltd. | $0.53 | OPT OUT of the Third-Party Release |
| 221936101554310* | 3e | BlockFi Inc. Interest Account Claims | $4,317.06 | OPT OUT of the Third-Party Release |
| 221936101552429* | 3e | BlockFi Inc. Interest Account Claims | $4,730.51 | OPT OUT of the Third-Party Release |
| 221936101411334* | 16a | Convenience Claims against BlockFi Inc. | $2,234.19 | OPT OUT of the Third-Party Release |
| 221936101906167* | 16a | Convenience Claims against BlockFi Inc. | $5.27 | OPT OUT of the Third-Party Release |
| 221936101676931* | 16b | Convenience Claims against BlockFi International Ltd. | $969.29 | OPT OUT of the Third-Party Release |
| 221936101755695* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $6,012.73 | OPT OUT of the Third-Party Release |
| 221936101405469* | 16a | Convenience Claims against BlockFi Inc. | $2,845.63 | OPT OUT of the Third-Party Release |
| 221936101760774* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,088.69 | OPT OUT of the Third-Party Release |
| 221936101507325* | 16a | Convenience Claims against BlockFi Inc. | $15.83 | OPT OUT of the Third-Party Release |
| 221936101501740* | 3e | BlockFi Inc. Interest Account Claims | $22.02 | OPT OUT of the Third-Party Release |
| 221936101535681* | 3e | BlockFi Inc. Interest Account Claims | $11,357.28 | OPT OUT of the Third-Party Release |
| 221936101767103* | 3e | BlockFi Inc. Interest Account Claims | $14,692.69 | OPT OUT of the Third-Party Release |
| 221936101567000* | 3e | BlockFi Inc. Interest Account Claims | $103,138.70 | OPT OUT of the Third-Party Release |
| 221936101564341* | 16a | Convenience Claims against BlockFi Inc. | $1,698.78 | OPT OUT of the Third-Party Release |
| 221936101897174* | 16a | Convenience Claims against BlockFi Inc. | $7.38 | OPT OUT of the Third-Party Release |
| 221936101529949* | 3e | BlockFi Inc. Interest Account Claims | $18,134.07 | OPT OUT of the Third-Party Release |
| 221936101665048* | 16b | Convenience Claims against BlockFi International Ltd. | $2,719.31 | OPT OUT of the Third-Party Release |
| 221936101545807* | 3e | BlockFi Inc. Interest Account Claims | $6,291.25 | OPT OUT of the Third-Party Release |
| 221936101484100* | 3e | BlockFi Inc. Interest Account Claims | $119.59 | OPT OUT of the Third-Party Release |
| 221936101528202* | 3e | BlockFi Inc. Interest Account Claims | $21,544.96 | OPT OUT of the Third-Party Release |
| 221936101552617* | 3e | BlockFi Inc. Interest Account Claims | $4,679.17 | OPT OUT of the Third-Party Release |
| 221936101489388* | 3e | BlockFi Inc. Interest Account Claims | $58.29 | OPT OUT of the Third-Party Release |
| 221936101536792* | 3e | BlockFi Inc. Interest Account Claims | $10,703.83 | OPT OUT of the Third-Party Release |
| 221936101713125* | 16b | Convenience Claims against BlockFi International Ltd. | $64.25 | OPT OUT of the Third-Party Release |
| 221936101873531* | 16b | Convenience Claims against BlockFi International Ltd. | $0.10 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101411416* | 16a | Convenience Claims against BlockFi Inc. | $2,227.36 | OPT OUT of the Third-Party Release |
| 221936101531427* | 3e | BlockFi Inc. Interest Account Claims | $16,257.67 | OPT OUT of the Third-Party Release |
| 221936101764095* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $56,049.28 | OPT OUT of the Third-Party Release |
| 221936101485609* | 3e | BlockFi Inc. Interest Account Claims | $90.47 | OPT OUT of the Third-Party Release |
| 221936101504864* | 3e | BlockFi Inc. Interest Account Claims | $18.13 | OPT OUT of the Third-Party Release |
| 221936101752894* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10,314.09 | OPT OUT of the Third-Party Release |
| 221936101714936* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $56.94 | OPT OUT of the Third-Party Release |
| 221936101708761* | 16b | Convenience Claims against BlockFi International Ltd. | $85.17 | OPT OUT of the Third-Party Release |
| 221936101749628* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $42,551.91 | OPT OUT of the Third-Party Release |
| 221936101679143* | 16b | Convenience Claims against BlockFi International Ltd. | $797.88 | OPT OUT of the Third-Party Release |
| 221936101682764* | 16b | Convenience Claims against BlockFi International Ltd. | $584.12 | OPT OUT of the Third-Party Release |
| 221936101542357* | 3e | BlockFi Inc. Interest Account Claims | $7,612.99 | OPT OUT of the Third-Party Release |
| 221936101695935* | 16b | Convenience Claims against BlockFi International Ltd. | $207.70 | OPT OUT of the Third-Party Release |
| 221936101851726* | 16b | Convenience Claims against BlockFi International Ltd. | $0.55 | OPT OUT of the Third-Party Release |
| 221936101566885* | 3a | BlockFi Lending LLC Private Client Account Claims | $25,000.00 | OPT OUT of the Third-Party Release |
| 221936101508460* | 3e | BlockFi Inc. Interest Account Claims | $14.96 | OPT OUT of the Third-Party Release |
| 221936101437677* | 16a | Convenience Claims against BlockFi Inc. | $647.03 | OPT OUT of the Third-Party Release |
| 221936101706474* | 16b | Convenience Claims against BlockFi International Ltd. | $100.01 | OPT OUT of the Third-Party Release |
| 221936101802850* | 16a | Convenience Claims against BlockFi Inc. | $1.71 | OPT OUT of the Third-Party Release |
| 221936101755033* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $6,681.88 | OPT OUT of the Third-Party Release |
| 221936101548414* | 3e | BlockFi Inc. Interest Account Claims | $5,594.49 | OPT OUT of the Third-Party Release |
| 221936101558079* | 3e | BlockFi Inc. Interest Account Claims | $3,661.75 | OPT OUT of the Third-Party Release |
| 221936101469308* | 16a | Convenience Claims against BlockFi Inc. | $226.73 | OPT OUT of the Third-Party Release |
| 221936101518052* | 3a | BlockFi Lending LLC Private Client Account Claims | $6,394.51 | OPT OUT of the Third-Party Release |
| 221936101680870* | 16b | Convenience Claims against BlockFi International Ltd. | $683.22 | OPT OUT of the Third-Party Release |
| 221936101810930* | 16a | Convenience Claims against BlockFi Inc. | $1.26 | OPT OUT of the Third-Party Release |
| 221936101510612* | 3e | BlockFi Inc. Interest Account Claims | $13.52 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101517906* | 3a | BlockFi Lending LLC Private Client Account Claims | $920,695.87 | OPT OUT of the Third-Party Release |
| 221936101550059* | 3e | BlockFi Inc. Interest Account Claims | $5,269.40 | OPT OUT of the Third-Party Release |
| 221936101403648* | 16a | Convenience Claims against BlockFi Inc. | $1,257.97 | OPT OUT of the Third-Party Release |
| 221936101501011* | 3e | BlockFi Inc. Interest Account Claims | $23.24 | OPT OUT of the Third-Party Release |
| 221936101783760* | 16a | Convenience Claims against BlockFi Inc. | $3.51 | OPT OUT of the Third-Party Release |
| 221936101410354* | 16a | Convenience Claims against BlockFi Inc. | $2,314.13 | OPT OUT of the Third-Party Release |
| 221936101697131* | 16b | Convenience Claims against BlockFi International Ltd. | $190.12 | OPT OUT of the Third-Party Release |
| 221936101671449* | 16b | Convenience Claims against BlockFi International Ltd. | $1,527.90 | OPT OUT of the Third-Party Release |
| 221936101523482* | 3e | BlockFi Inc. Interest Account Claims | $41,935.97 | OPT OUT of the Third-Party Release |
| 221936101566853* | 3a | BlockFi Lending LLC Private Client Account Claims | $651,388.99 | OPT OUT of the Third-Party Release |
| 221936101671713* | 16b | Convenience Claims against BlockFi International Ltd. | $1,490.84 | OPT OUT of the Third-Party Release |
| 221936101827845* | 16b | Convenience Claims against BlockFi International Ltd. | $3.94 | OPT OUT of the Third-Party Release |
| 221936101501369* | 3e | BlockFi Inc. Interest Account Claims | $22.69 | OPT OUT of the Third-Party Release |
| 221936101683700* | 16b | Convenience Claims against BlockFi International Ltd. | $541.74 | OPT OUT of the Third-Party Release |
| 221936101672546* | 16b | Convenience Claims against BlockFi International Ltd. | $1,386.50 | OPT OUT of the Third-Party Release |
| 221936101750513* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $23,172.57 | OPT OUT of the Third-Party Release |
| 221936101510463* | 3e | BlockFi Inc. Interest Account Claims | $13.61 | OPT OUT of the Third-Party Release |
| 221936101550630* | 3e | BlockFi Inc. Interest Account Claims | $5,139.25 | OPT OUT of the Third-Party Release |
| 221936101489604* | 3e | BlockFi Inc. Interest Account Claims | $57.08 | OPT OUT of the Third-Party Release |
| 221936101707677* | 16b | Convenience Claims against BlockFi International Ltd. | $91.86 | OPT OUT of the Third-Party Release |
| 221936102021768* | 3e | BlockFi Inc. Interest Account Claims | $9.77 | OPT OUT of the Third-Party Release |
| 221936101537626* | 3e | BlockFi Inc. Interest Account Claims | $10,257.31 | OPT OUT of the Third-Party Release |
| 221936101842715* | 16b | Convenience Claims against BlockFi International Ltd. | $1.07 | OPT OUT of the Third-Party Release |
| 221936101529382* | 3e | BlockFi Inc. Interest Account Claims | $19,147.83 | OPT OUT of the Third-Party Release |
| 221936101495260* | 3e | BlockFi Inc. Interest Account Claims | $33.02 | OPT OUT of the Third-Party Release |
| 221936101399987* | 4f | BlockFi Wallet LLC General Unsecured Claims | N/A | OPT OUT of the Third-Party Release |
| 221936101400090* | 4f | BlockFi Wallet LLC General Unsecured Claims | N/A | OPT OUT of the Third-Party Release |
| 221936101767102* | 3e | BlockFi Inc. Interest Account Claims | $41,850.82 | OPT OUT of the Third-Party Release |
| 221936101666136* | 16b | Convenience Claims against BlockFi International Ltd. | $2,425.54 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101822252* | 16b | Convenience Claims against BlockFi International Ltd. | $6.41 | OPT OUT of the Third-Party Release |
| 221936101518556* | 3b | BlockFi Lending LLC Loan Collateral Claims | $68,228.23 | OPT OUT of the Third-Party Release |
| 221936101488191* | 3e | BlockFi Inc. Interest Account Claims | $63.38 | OPT OUT of the Third-Party Release |
| 221936101523867* | 3e | BlockFi Inc. Interest Account Claims | $39,116.28 | OPT OUT of the Third-Party Release |
| 221936101748665* | 3a | BlockFi Lending LLC Private Client Account Claims | $68,228.23 | OPT OUT of the Third-Party Release |
| 221936101561371* | 3e | BlockFi Inc. Interest Account Claims | $3,226.19 | OPT OUT of the Third-Party Release |
| 221936101767417* | 3e | BlockFi Inc. Interest Account Claims | $70,759.56 | OPT OUT of the Third-Party Release |
| 221936102026489* | 3e | BlockFi Inc. Interest Account Claims | $7.66 | OPT OUT of the Third-Party Release |
| 221936101898773* | 16a | Convenience Claims against BlockFi Inc. | $6.69 | OPT OUT of the Third-Party Release |
| 221936101764991* | 3e | BlockFi Inc. Interest Account Claims | $21,147.50 | OPT OUT of the Third-Party Release |
| 221936101708845* | 16b | Convenience Claims against BlockFi International Ltd. | $84.72 | OPT OUT of the Third-Party Release |
| 221936101767068* | 3e | BlockFi Inc. Interest Account Claims | $131,275.54 | OPT OUT of the Third-Party Release |
| 221936101668761* | 16b | Convenience Claims against BlockFi International Ltd. | $1,868.94 | OPT OUT of the Third-Party Release |
| 221936101491480* | 3e | BlockFi Inc. Interest Account Claims | $46.44 | OPT OUT of the Third-Party Release |
| 221936101525948* | 3e | BlockFi Inc. Interest Account Claims | $27,979.75 | OPT OUT of the Third-Party Release |
| 221936101745101* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $11.42 | OPT OUT of the Third-Party Release |
| 221936101485420* | 3e | BlockFi Inc. Interest Account Claims | $93.34 | OPT OUT of the Third-Party Release |
| 221936101757091* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,848.86 | OPT OUT of the Third-Party Release |
| 221936101550597* | 3e | BlockFi Inc. Interest Account Claims | $5,148.47 | OPT OUT of the Third-Party Release |
| 221936101498891* | 3e | BlockFi Inc. Interest Account Claims | $27.06 | OPT OUT of the Third-Party Release |
| 221936101620957* | 16a | Convenience Claims against BlockFi Inc. | $36.86 | OPT OUT of the Third-Party Release |
| 221936101450282* | 3e | BlockFi Inc. Interest Account Claims | $424.70 | OPT OUT of the Third-Party Release |
| 221936101811023* | 16a | Convenience Claims against BlockFi Inc. | $1.26 | OPT OUT of the Third-Party Release |
| 221936101536745* | 3e | BlockFi Inc. Interest Account Claims | $10,723.45 | OPT OUT of the Third-Party Release |
| 221936101417646* | 16a | Convenience Claims against BlockFi Inc. | $1,766.02 | OPT OUT of the Third-Party Release |
| 221936101777545* | 16a | Convenience Claims against BlockFi Inc. | $4.56 | OPT OUT of the Third-Party Release |
| 221936101677035* | 16b | Convenience Claims against BlockFi International Ltd. | $958.46 | OPT OUT of the Third-Party Release |
| 221936101832854* | 16b | Convenience Claims against BlockFi International Ltd. | $2.53 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101508057* | 3e | BlockFi Inc. Interest Account Claims | $15.25 | OPT OUT of the Third-Party Release |
| 221936101539732* | 3e | BlockFi Inc. Interest Account Claims | $8,883.79 | OPT OUT of the Third-Party Release |
| 221936101430942* | 16a | Convenience Claims against BlockFi Inc. | $841.41 | OPT OUT of the Third-Party Release |
| 221936101682338* | 16b | Convenience Claims against BlockFi International Ltd. | $605.33 | OPT OUT of the Third-Party Release |
| 221936101837969* | 16b | Convenience Claims against BlockFi International Ltd. | $1.60 | OPT OUT of the Third-Party Release |
| 221936101700093* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $154.49 | OPT OUT of the Third-Party Release |
| 221936101412360* | 16a | Convenience Claims against BlockFi Inc. | $2,147.45 | OPT OUT of the Third-Party Release |
| 221936101706459* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $100.11 | OPT OUT of the Third-Party Release |
| 221936101756203* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,523.22 | OPT OUT of the Third-Party Release |
| 221936101761434* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8,027.19 | OPT OUT of the Third-Party Release |
| 221936101505476* | 3e | BlockFi Inc. Interest Account Claims | $17.61 | OPT OUT of the Third-Party Release |
| 221936101668266* | 16b | Convenience Claims against BlockFi International Ltd. | $1,958.43 | OPT OUT of the Third-Party Release |
| 221936101542902* | 3e | BlockFi Inc. Interest Account Claims | $7,385.42 | OPT OUT of the Third-Party Release |
| 221936101479277* | 3e | BlockFi Inc. Interest Account Claims | $168.56 | OPT OUT of the Third-Party Release |
| 221936101688005* | 16b | Convenience Claims against BlockFi International Ltd. | $383.31 | OPT OUT of the Third-Party Release |
| 221936101743974* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $11.94 | OPT OUT of the Third-Party Release |
| 221936101694660* | 16b | Convenience Claims against BlockFi International Ltd. | $229.31 | OPT OUT of the Third-Party Release |
| 221936101568373* | 3e | BlockFi Inc. Interest Account Claims | $10,647.74 | OPT OUT of the Third-Party Release |
| 221936101712872* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $65.27 | OPT OUT of the Third-Party Release |
| 221936101752871* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10,393.37 | OPT OUT of the Third-Party Release |
| 221936101689062* | 16b | Convenience Claims against BlockFi International Ltd. | $354.33 | OPT OUT of the Third-Party Release |
| 221936101557543* | 3e | BlockFi Inc. Interest Account Claims | $3,743.71 | OPT OUT of the Third-Party Release |
| 221936102026377* | 3e | BlockFi Inc. Interest Account Claims | $7.72 | OPT OUT of the Third-Party Release |
| 221936101704522* | 16b | Convenience Claims against BlockFi International Ltd. | $114.58 | OPT OUT of the Third-Party Release |
| 221936101859291* | 16b | Convenience Claims against BlockFi International Ltd. | $0.30 | OPT OUT of the Third-Party Release |
| 221936101688372* | 16b | Convenience Claims against BlockFi International Ltd. | $373.27 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101495685* | 3e | BlockFi Inc. Interest Account Claims | $31.99 | OPT OUT of the Third-Party Release |
| 221936101436363* | 16a | Convenience Claims against BlockFi Inc. | $681.79 | OPT OUT of the Third-Party Release |
| 221936101801556* | 16a | Convenience Claims against BlockFi Inc. | $1.80 | OPT OUT of the Third-Party Release |
| 221936101666041* | 16b | Convenience Claims against BlockFi International Ltd. | $2,453.11 | OPT OUT of the Third-Party Release |
| 221936101822474* | 16b | Convenience Claims against BlockFi International Ltd. | $6.27 | OPT OUT of the Third-Party Release |
| 221936101760594* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,155.47 | OPT OUT of the Third-Party Release |
| 221936101892520* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $7.79 | OPT OUT of the Third-Party Release |
| 221936101438501* | 16a | Convenience Claims against BlockFi Inc. | $628.73 | OPT OUT of the Third-Party Release |
| 221936101670611* | 16b | Convenience Claims against BlockFi International Ltd. | $1,640.83 | OPT OUT of the Third-Party Release |
| 221936101697744* | 16b | Convenience Claims against BlockFi International Ltd. | $181.84 | OPT OUT of the Third-Party Release |
| 221936101841960* | 16b | Convenience Claims against BlockFi International Ltd. | $1.14 | OPT OUT of the Third-Party Release |
| 221936101758212* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,144.35 | OPT OUT of the Third-Party Release |
| 221936101748436* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10.03 | OPT OUT of the Third-Party Release |
| 221936101763675* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $16,560.00 | OPT OUT of the Third-Party Release |
| 221936101753607* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8,739.62 | OPT OUT of the Third-Party Release |
| 221936101733253* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $19.69 | OPT OUT of the Third-Party Release |
| 221936101669485* | 16b | Convenience Claims against BlockFi International Ltd. | $1,764.53 | OPT OUT of the Third-Party Release |
| 221936101825717* | 16b | Convenience Claims against BlockFi International Ltd. | $4.63 | OPT OUT of the Third-Party Release |
| 221936101665087* | 16b | Convenience Claims against BlockFi International Ltd. | $2,705.22 | OPT OUT of the Third-Party Release |
| 221936101821680* | 16b | Convenience Claims against BlockFi International Ltd. | $6.76 | OPT OUT of the Third-Party Release |
| 221936101671488* | 16b | Convenience Claims against BlockFi International Ltd. | $1,523.09 | OPT OUT of the Third-Party Release |
| 221936101827880* | 16b | Convenience Claims against BlockFi International Ltd. | $3.93 | OPT OUT of the Third-Party Release |
| 221936101771580* | 16a | Convenience Claims against BlockFi Inc. | $1,113.70 | OPT OUT of the Third-Party Release |
| 221936101765139* | 3e | BlockFi Inc. Interest Account Claims | $16,631.89 | OPT OUT of the Third-Party Release |
| 221936101788000* | 16a | Convenience Claims against BlockFi Inc. | $3.10 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101759384* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,570.04 | OPT OUT of the Third-Party Release |
| 221936101670984* | 16b | Convenience Claims against BlockFi International Ltd. | $1,589.13 | OPT OUT of the Third-Party Release |
| 221936101915528* | 16a | Convenience Claims against BlockFi Inc. | $0.71 | OPT OUT of the Third-Party Release |
| 221936101826429* | 16b | Convenience Claims against BlockFi International Ltd. | $4.44 | OPT OUT of the Third-Party Release |
| 221936101672527* | 16b | Convenience Claims against BlockFi International Ltd. | $1,388.69 | OPT OUT of the Third-Party Release |
| 221936101828867* | 16b | Convenience Claims against BlockFi International Ltd. | $3.61 | OPT OUT of the Third-Party Release |
| 221936101761105* | 16b | Convenience Claims against BlockFi International Ltd. | $2,493.95 | OPT OUT of the Third-Party Release |
| 221936101605810* | 16a | Convenience Claims against BlockFi Inc. | $58.09 | OPT OUT of the Third-Party Release |
| 221936101573061* | 16a | Convenience Claims against BlockFi Inc. | $144.39 | OPT OUT of the Third-Party Release |
| 221936101666847* | 16b | Convenience Claims against BlockFi International Ltd. | $2,257.52 | OPT OUT of the Third-Party Release |
| 221936101823303* | 16b | Convenience Claims against BlockFi International Ltd. | $5.78 | OPT OUT of the Third-Party Release |
| 221936101421850* | 16a | Convenience Claims against BlockFi Inc. | $1,532.53 | OPT OUT of the Third-Party Release |
| 221936101517324* | 16b | Convenience Claims against BlockFi International Ltd. | $897.06 | OPT OUT of the Third-Party Release |
| 221936101434455* | 16a | Convenience Claims against BlockFi Inc. | $733.50 | OPT OUT of the Third-Party Release |
| 221936101570294* | 16a | Convenience Claims against BlockFi Inc. | $1,000.00 | OPT OUT of the Third-Party Release |
| 221936101784398* | 16a | Convenience Claims against BlockFi Inc. | $3.44 | OPT OUT of the Third-Party Release |
| 221936101522011* | 3e | BlockFi Inc. Interest Account Claims | $60,086.63 | OPT OUT of the Third-Party Release |
| 221936101516068* | 3e | BlockFi Inc. Interest Account Claims | $10.57 | OPT OUT of the Third-Party Release |
| 221936101491968* | 3e | BlockFi Inc. Interest Account Claims | $43.88 | OPT OUT of the Third-Party Release |
| 221936101765645* | 3e | BlockFi Inc. Interest Account Claims | $8,163.43 | OPT OUT of the Third-Party Release |
| 221936101766353* | 3e | BlockFi Inc. Interest Account Claims | $3,792.33 | OPT OUT of the Third-Party Release |
| 221936101495919* | 3e | BlockFi Inc. Interest Account Claims | $31.62 | OPT OUT of the Third-Party Release |
| 221936101547174* | 3e | BlockFi Inc. Interest Account Claims | $5,874.94 | OPT OUT of the Third-Party Release |
| 221936101767850* | 16a | Convenience Claims against BlockFi Inc. | $1,385.32 | OPT OUT of the Third-Party Release |
| 221936101747057* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10.57 | OPT OUT of the Third-Party Release |
| 221936101760599* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,153.02 | OPT OUT of the Third-Party Release |
| 221936101828223* | 16b | Convenience Claims against BlockFi International Ltd. | $3.81 | OPT OUT of the Third-Party Release |
| 221936101502780* | 3e | BlockFi Inc. Interest Account Claims | $20.54 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101557867* | 3e | BlockFi Inc. Interest Account Claims | $3,690.41 | OPT OUT of the Third-Party Release |
| 221936101665125* | 16b | Convenience Claims against BlockFi International Ltd. | $2,690.40 | OPT OUT of the Third-Party Release |
| 221936101440255* | 16a | Convenience Claims against BlockFi Inc. | $590.22 | OPT OUT of the Third-Party Release |
| 221936101547410* | 3e | BlockFi Inc. Interest Account Claims | $5,805.00 | OPT OUT of the Third-Party Release |
| 221936101731718* | 16b | Convenience Claims against BlockFi International Ltd. | $21.21 | OPT OUT of the Third-Party Release |
| 221936101710757* | 16b | Convenience Claims against BlockFi International Ltd. | $74.97 | OPT OUT of the Third-Party Release |
| 221936101666448* | 16b | Convenience Claims against BlockFi International Ltd. | $2,354.20 | OPT OUT of the Third-Party Release |
| 221936101487690* | 3e | BlockFi Inc. Interest Account Claims | $66.80 | OPT OUT of the Third-Party Release |
| 221936101720885* | 16b | Convenience Claims against BlockFi International Ltd. | $39.50 | OPT OUT of the Third-Party Release |
| 221936101524684* | 3e | BlockFi Inc. Interest Account Claims | $33,646.09 | OPT OUT of the Third-Party Release |
| 221936101567495* | 3e | BlockFi Inc. Interest Account Claims | $37,217.33 | OPT OUT of the Third-Party Release |
| 221936101487584* | 3e | BlockFi Inc. Interest Account Claims | $67.54 | OPT OUT of the Third-Party Release |
| 221936101430384* | 16a | Convenience Claims against BlockFi Inc. | $858.68 | OPT OUT of the Third-Party Release |
| 221936101524988* | 3e | BlockFi Inc. Interest Account Claims | $32,289.89 | OPT OUT of the Third-Party Release |
| 221936101767370* | 3a | BlockFi Lending LLC Private Client Account Claims | $200,868.82 | OPT OUT of the Third-Party Release |
| 221936101796037* | 16a | Convenience Claims against BlockFi Inc. | $2.27 | OPT OUT of the Third-Party Release |
| 221936101566025* | 3e | BlockFi Inc. Interest Account Claims | $178.20 | OPT OUT of the Third-Party Release |
| 221936101493321* | 3e | BlockFi Inc. Interest Account Claims | $38.70 | OPT OUT of the Third-Party Release |
| 221936101527602* | 3e | BlockFi Inc. Interest Account Claims | $22,884.40 | OPT OUT of the Third-Party Release |
| 221936101763119* | 16a | Convenience Claims against BlockFi Inc. | $16.94 | OPT OUT of the Third-Party Release |
| 221936101495074* | 3e | BlockFi Inc. Interest Account Claims | $33.52 | OPT OUT of the Third-Party Release |
| 221936101746919* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10.62 | OPT OUT of the Third-Party Release |
| 221936101540097* | 3e | BlockFi Inc. Interest Account Claims | $8,689.09 | OPT OUT of the Third-Party Release |
| 221936101757034* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,889.46 | OPT OUT of the Third-Party Release |
| 221936101864621* | 16b | Convenience Claims against BlockFi International Ltd. | $0.20 | OPT OUT of the Third-Party Release |
| 221936101467676* | 3e | BlockFi Inc. Interest Account Claims | $237.85 | OPT OUT of the Third-Party Release |
| 221936101523354* | 3e | BlockFi Inc. Interest Account Claims | $42,744.01 | OPT OUT of the Third-Party Release |
| 221936101755392* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $6,297.29 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101722592* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $35.82 | OPT OUT of the Third-Party Release |
| 221936101521134* | 3e | BlockFi Inc. Interest Account Claims | $87,351.87 | OPT OUT of the Third-Party Release |
| 221936101483364* | 3e | BlockFi Inc. Interest Account Claims | $135.20 | OPT OUT of the Third-Party Release |
| 221936101518138* | 3a | BlockFi Lending LLC Private Client Account Claims | $560,233.87 | OPT OUT of the Third-Party Release |
| 221936101521297* | 3e | BlockFi Inc. Interest Account Claims | $81,073.04 | OPT OUT of the Third-Party Release |
| 221936101484727* | 3e | BlockFi Inc. Interest Account Claims | $107.42 | OPT OUT of the Third-Party Release |
| 221936101521618* | 3e | BlockFi Inc. Interest Account Claims | $69,374.22 | OPT OUT of the Third-Party Release |
| 221936101484479* | 3e | BlockFi Inc. Interest Account Claims | $113.09 | OPT OUT of the Third-Party Release |
| 221936101586974* | 16a | Convenience Claims against BlockFi Inc. | $101.68 | OPT OUT of the Third-Party Release |
| 221936101528676* | 3e | BlockFi Inc. Interest Account Claims | $20,678.92 | OPT OUT of the Third-Party Release |
| 221936101948586* | 16a | Convenience Claims against BlockFi Inc. | $0.27 | OPT OUT of the Third-Party Release |
| 221936101760274* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,263.41 | OPT OUT of the Third-Party Release |
| 221936101892457* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $7.90 | OPT OUT of the Third-Party Release |
| 221936101435094* | 16a | Convenience Claims against BlockFi Inc. | $715.44 | OPT OUT of the Third-Party Release |
| 221936101519622* | 3b | BlockFi Lending LLC Loan Collateral Claims | $12,640.91 | OPT OUT of the Third-Party Release |
| 221936101799609* | 16a | Convenience Claims against BlockFi Inc. | $1.95 | OPT OUT of the Third-Party Release |
| 221936101681797* | 16b | Convenience Claims against BlockFi International Ltd. | $633.20 | OPT OUT of the Third-Party Release |
| 221936101538282* | 3e | BlockFi Inc. Interest Account Claims | $9,786.16 | OPT OUT of the Third-Party Release |
| 221936101414956* | 16a | Convenience Claims against BlockFi Inc. | $1,945.81 | OPT OUT of the Third-Party Release |
| 221936101451889* | 16a | Convenience Claims against BlockFi Inc. | $400.01 | OPT OUT of the Third-Party Release |
| 221936101799104* | 16a | Convenience Claims against BlockFi Inc. | $1.99 | OPT OUT of the Third-Party Release |
| 221936101741141* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $13.52 | OPT OUT of the Third-Party Release |
| 221936101622654* | 16a | Convenience Claims against BlockFi Inc. | $35.06 | OPT OUT of the Third-Party Release |
| 221936101670087* | 16b | Convenience Claims against BlockFi International Ltd. | $1,692.99 | OPT OUT of the Third-Party Release |
| 221936101747762* | 16b | Convenience Claims against BlockFi International Ltd. | $10.31 | OPT OUT of the Third-Party Release |
| 221936101508091* | 3e | BlockFi Inc. Interest Account Claims | $15.23 | OPT OUT of the Third-Party Release |
| 221936101543229* | 3e | BlockFi Inc. Interest Account Claims | $7,241.83 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101665420* | 16b | Convenience Claims against BlockFi International Ltd. | $2,606.94 | OPT OUT of the Third-Party Release |
| 221936101824447* | 16b | Convenience Claims against BlockFi International Ltd. | $5.16 | OPT OUT of the Third-Party Release |
| 221936101537108* | 3e | BlockFi Inc. Interest Account Claims | $10,581.62 | OPT OUT of the Third-Party Release |
| 221936101688370* | 16b | Convenience Claims against BlockFi International Ltd. | $373.31 | OPT OUT of the Third-Party Release |
| 221936101554946* | 3e | BlockFi Inc. Interest Account Claims | $4,195.98 | OPT OUT of the Third-Party Release |
| 221936102022792* | 3e | BlockFi Inc. Interest Account Claims | $9.27 | OPT OUT of the Third-Party Release |
| 221936101597152* | 16a | Convenience Claims against BlockFi Inc. | $74.95 | OPT OUT of the Third-Party Release |
| 221936101571403* | 16a | Convenience Claims against BlockFi Inc. | $190.74 | OPT OUT of the Third-Party Release |
| 221936101769877* | 16a | Convenience Claims against BlockFi Inc. | $1,168.75 | OPT OUT of the Third-Party Release |
| 221936101493826* | 3e | BlockFi Inc. Interest Account Claims | $37.04 | OPT OUT of the Third-Party Release |
| 221936101764821* | 3e | BlockFi Inc. Interest Account Claims | $30,168.36 | OPT OUT of the Third-Party Release |
| 221936101894374* | 3e | BlockFi Inc. Interest Account Claims | $15,833.99 | OPT OUT of the Third-Party Release |
| 221936101768062* | 3e | BlockFi Inc. Interest Account Claims | $1,374.56 | OPT OUT of the Third-Party Release |
| 221936101520093* | 3e | BlockFi Inc. Interest Account Claims | $461,026.31 | OPT OUT of the Third-Party Release |
| 221936101414591* | 16a | Convenience Claims against BlockFi Inc. | $1,972.84 | OPT OUT of the Third-Party Release |
| 221936101486406* | 3e | BlockFi Inc. Interest Account Claims | $79.50 | OPT OUT of the Third-Party Release |
| 221936101403866* | 16a | Convenience Claims against BlockFi Inc. | $1,249.89 | OPT OUT of the Third-Party Release |
| 221936101531951* | 3e | BlockFi Inc. Interest Account Claims | $15,528.95 | OPT OUT of the Third-Party Release |
| 221936101500110* | 3e | BlockFi Inc. Interest Account Claims | $24.75 | OPT OUT of the Third-Party Release |
| 221936101533292* | 3e | BlockFi Inc. Interest Account Claims | $13,689.17 | OPT OUT of the Third-Party Release |
| 221936101631619* | 16a | Convenience Claims against BlockFi Inc. | $27.21 | OPT OUT of the Third-Party Release |
| 221936101976214* | 16a | Convenience Claims against BlockFi Inc. | $0.13 | OPT OUT of the Third-Party Release |
| 221936101539197* | 3e | BlockFi Inc. Interest Account Claims | $9,209.57 | OPT OUT of the Third-Party Release |
| 221936101492932* | 3e | BlockFi Inc. Interest Account Claims | $40.14 | OPT OUT of the Third-Party Release |
| 221936101527221* | 3e | BlockFi Inc. Interest Account Claims | $23,835.88 | OPT OUT of the Third-Party Release |
| 221936101448046* | 16a | Convenience Claims against BlockFi Inc. | $459.09 | OPT OUT of the Third-Party Release |
| 221936101519529* | 3b | BlockFi Lending LLC Loan Collateral Claims | $14,464.23 | OPT OUT of the Third-Party Release |
| 221936101570778* | 16a | Convenience Claims against BlockFi Inc. | $1,026.70 | OPT OUT of the Third-Party Release |
| 221936101773619* | 16a | Convenience Claims against BlockFi Inc. | $77.45 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101799886* | 16a | Convenience Claims against BlockFi Inc. | $1.92 | OPT OUT of the Third-Party Release |
| 221936101576974* | 16a | Convenience Claims against BlockFi Inc. | $127.30 | OPT OUT of the Third-Party Release |
| 221936101833714* | 16b | Convenience Claims against BlockFi International Ltd. | $2.34 | OPT OUT of the Third-Party Release |
| 221936101485204* | 3e | BlockFi Inc. Interest Account Claims | $97.29 | OPT OUT of the Third-Party Release |
| 221936101529810* | 3e | BlockFi Inc. Interest Account Claims | $18,383.71 | OPT OUT of the Third-Party Release |
| 221936101496257* | 3e | BlockFi Inc. Interest Account Claims | $31.19 | OPT OUT of the Third-Party Release |
| 221936101764404* | 3e | BlockFi Inc. Interest Account Claims | $207,891.56 | OPT OUT of the Third-Party Release |
| 221936101503955* | 3e | BlockFi Inc. Interest Account Claims | $19.06 | OPT OUT of the Third-Party Release |
| 221936101411304* | 16a | Convenience Claims against BlockFi Inc. | $2,236.80 | OPT OUT of the Third-Party Release |
| 221936101772879* | 16a | Convenience Claims against BlockFi Inc. | $7.35 | OPT OUT of the Third-Party Release |
| 221936101828053* | 16b | Convenience Claims against BlockFi International Ltd. | $3.87 | OPT OUT of the Third-Party Release |
| 221936101671959* | 16b | Convenience Claims against BlockFi International Ltd. | $1,462.76 | OPT OUT of the Third-Party Release |
| 221936101764877* | 3e | BlockFi Inc. Interest Account Claims | $26,884.83 | OPT OUT of the Third-Party Release |
| 221936101568540* | 3e | BlockFi Inc. Interest Account Claims | $9,061.19 | OPT OUT of the Third-Party Release |
| 221936101739559* | 16b | Convenience Claims against BlockFi International Ltd. | $14.57 | OPT OUT of the Third-Party Release |
| 221936101877308* | 16b | Convenience Claims against BlockFi International Ltd. | $0.08 | OPT OUT of the Third-Party Release |
| 221936101750158* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $28,914.02 | OPT OUT of the Third-Party Release |
| 221936101698460* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $172.64 | OPT OUT of the Third-Party Release |
| 221936101669494* | 16b | Convenience Claims against BlockFi International Ltd. | $1,763.56 | OPT OUT of the Third-Party Release |
| 221936101825655* | 16b | Convenience Claims against BlockFi International Ltd. | $4.66 | OPT OUT of the Third-Party Release |
| 221936101667801* | 16b | Convenience Claims against BlockFi International Ltd. | $2,055.05 | OPT OUT of the Third-Party Release |
| 221936101757900* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,283.57 | OPT OUT of the Third-Party Release |
| 221936101763710* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $12,526.93 | OPT OUT of the Third-Party Release |
| 221936101568000* | 3e | BlockFi Inc. Interest Account Claims | $17,214.74 | OPT OUT of the Third-Party Release |
| 221936101672611* | 16b | Convenience Claims against BlockFi International Ltd. | $1,379.92 | OPT OUT of the Third-Party Release |
| 221936101708080* | 16b | Convenience Claims against BlockFi International Ltd. | $89.28 | OPT OUT of the Third-Party Release |
| 221936101686408* | 16b | Convenience Claims against BlockFi International Ltd. | $435.47 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101841803* | 16b | Convenience Claims against BlockFi International Ltd. | $1.15 | OPT OUT of the Third-Party Release |
| 221936101762951* | 16a | Convenience Claims against BlockFi Inc. | $22.96 | OPT OUT of the Third-Party Release |
| 221936101701853* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $135.70 | OPT OUT of the Third-Party Release |
| 221936101749879* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $34,912.59 | OPT OUT of the Third-Party Release |
| 221936101506624* | 3e | BlockFi Inc. Interest Account Claims | $16.46 | OPT OUT of the Third-Party Release |
| 221936101544038* | 3e | BlockFi Inc. Interest Account Claims | $6,915.84 | OPT OUT of the Third-Party Release |
| 221936101725110* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $30.96 | OPT OUT of the Third-Party Release |
| 221936101536197* | 3e | BlockFi Inc. Interest Account Claims | $11,025.10 | OPT OUT of the Third-Party Release |
| 221936101751826* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $14,358.88 | OPT OUT of the Third-Party Release |
| 221936101501721* | 3e | BlockFi Inc. Interest Account Claims | $22.05 | OPT OUT of the Third-Party Release |
| 221936101460559* | 16a | Convenience Claims against BlockFi Inc. | $299.78 | OPT OUT of the Third-Party Release |
| 221936101547831* | 3e | BlockFi Inc. Interest Account Claims | $5,705.00 | OPT OUT of the Third-Party Release |
| 221936101556176* | 3e | BlockFi Inc. Interest Account Claims | $3,968.53 | OPT OUT of the Third-Party Release |
| 221936101495895* | 3e | BlockFi Inc. Interest Account Claims | $31.65 | OPT OUT of the Third-Party Release |
| 221936101702133* | 16b | Convenience Claims against BlockFi International Ltd. | $133.06 | OPT OUT of the Third-Party Release |
| 221936101846794* | 16b | Convenience Claims against BlockFi International Ltd. | $0.78 | OPT OUT of the Third-Party Release |
| 221936101861851* | 16b | Convenience Claims against BlockFi International Ltd. | $0.25 | OPT OUT of the Third-Party Release |
| 221936101739403* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $14.68 | OPT OUT of the Third-Party Release |
| 221936101755505* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $6,193.30 | OPT OUT of the Third-Party Release |
| 221936101708712* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $85.41 | OPT OUT of the Third-Party Release |
| 221936101749622* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $42,724.45 | OPT OUT of the Third-Party Release |
| 221936101764162* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $2,334.48 | OPT OUT of the Third-Party Release |
| 221936101704321* | 16b | Convenience Claims against BlockFi International Ltd. | $115.97 | OPT OUT of the Third-Party Release |
| 221936101686321* | 16b | Convenience Claims against BlockFi International Ltd. | $438.57 | OPT OUT of the Third-Party Release |
| 221936101844982* | 16b | Convenience Claims against BlockFi International Ltd. | $0.90 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101677222* | 16b | Convenience Claims against BlockFi International Ltd. | $942.81 | OPT OUT of the Third-Party Release |
| 221936101670537* | 16b | Convenience Claims against BlockFi International Ltd. | $1,650.79 | OPT OUT of the Third-Party Release |
| 221936101437493* | 16a | Convenience Claims against BlockFi Inc. | $651.97 | OPT OUT of the Third-Party Release |
| 221936101816457* | 16a | Convenience Claims against BlockFi Inc. | $1.04 | OPT OUT of the Third-Party Release |
| 221936102023089* | 3e | BlockFi Inc. Interest Account Claims | $9.13 | OPT OUT of the Third-Party Release |
| 221936101690069* | 16b | Convenience Claims against BlockFi International Ltd. | $328.17 | OPT OUT of the Third-Party Release |
| 221936101749431* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $53,772.70 | OPT OUT of the Third-Party Release |
| 221936101438364* | 16a | Convenience Claims against BlockFi Inc. | $631.67 | OPT OUT of the Third-Party Release |
| 221936101554566* | 3e | BlockFi Inc. Interest Account Claims | $4,267.01 | OPT OUT of the Third-Party Release |
| 221936101712864* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $65.30 | OPT OUT of the Third-Party Release |
| 221936101752847* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10,452.50 | OPT OUT of the Third-Party Release |
| 221936101680905* | 16b | Convenience Claims against BlockFi International Ltd. | $681.00 | OPT OUT of the Third-Party Release |
| 221936101686800* | 16b | Convenience Claims against BlockFi International Ltd. | $422.39 | OPT OUT of the Third-Party Release |
| 221936101757392* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,626.22 | OPT OUT of the Third-Party Release |
| 221936101538516* | 3e | BlockFi Inc. Interest Account Claims | $9,625.17 | OPT OUT of the Third-Party Release |
| 221936101490174* | 3e | BlockFi Inc. Interest Account Claims | $53.56 | OPT OUT of the Third-Party Release |
| 221936101500093* | 3e | BlockFi Inc. Interest Account Claims | $24.77 | OPT OUT of the Third-Party Release |
| 221936101532356* | 3e | BlockFi Inc. Interest Account Claims | $14,958.33 | OPT OUT of the Third-Party Release |
| 221936101766082* | 3e | BlockFi Inc. Interest Account Claims | $5,000.00 | OPT OUT of the Third-Party Release |
| 221936101540557* | 3e | BlockFi Inc. Interest Account Claims | $8,471.55 | OPT OUT of the Third-Party Release |
| 221936101561445* | 3e | BlockFi Inc. Interest Account Claims | $3,216.89 | OPT OUT of the Third-Party Release |
| 221936101505914* | 3e | BlockFi Inc. Interest Account Claims | $17.18 | OPT OUT of the Third-Party Release |
| 221936101557711* | 3e | BlockFi Inc. Interest Account Claims | $3,717.83 | OPT OUT of the Third-Party Release |
| 221936101701984* | 16b | Convenience Claims against BlockFi International Ltd. | $134.46 | OPT OUT of the Third-Party Release |
| 221936101541632* | 3e | BlockFi Inc. Interest Account Claims | $7,956.64 | OPT OUT of the Third-Party Release |
| 221936101492131* | 3e | BlockFi Inc. Interest Account Claims | $43.09 | OPT OUT of the Third-Party Release |
| 221936101542042* | 3e | BlockFi Inc. Interest Account Claims | $7,744.33 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101760055* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,345.03 | OPT OUT of the Third-Party Release |
| 221936101738717* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $15.14 | OPT OUT of the Third-Party Release |
| 221936101696622* | 16b | Convenience Claims against BlockFi International Ltd. | $197.04 | OPT OUT of the Third-Party Release |
| 221936101760967* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,024.74 | OPT OUT of the Third-Party Release |
| 221936101555440* | 3e | BlockFi Inc. Interest Account Claims | $4,107.20 | OPT OUT of the Third-Party Release |
| 221936101566455* | 3e | BlockFi Inc. Interest Account Claims | $22.49 | OPT OUT of the Third-Party Release |
| 221936101413576* | 16a | Convenience Claims against BlockFi Inc. | $2,054.80 | OPT OUT of the Third-Party Release |
| 221936101758495* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,990.41 | OPT OUT of the Third-Party Release |
| 221936101563315* | 16a | Convenience Claims against BlockFi Inc. | $2,900.78 | OPT OUT of the Third-Party Release |
| 221936101775329* | 16a | Convenience Claims against BlockFi Inc. | $4.74 | OPT OUT of the Third-Party Release |
| 221936101894945* | 16a | Convenience Claims against BlockFi Inc. | $9.78 | OPT OUT of the Third-Party Release |
| 221936101679942* | 16b | Convenience Claims against BlockFi International Ltd. | $741.40 | OPT OUT of the Third-Party Release |
| 221936101409897* | 16a | Convenience Claims against BlockFi Inc. | $2,357.73 | OPT OUT of the Third-Party Release |
| 221936101409179* | 16a | Convenience Claims against BlockFi Inc. | $2,423.86 | OPT OUT of the Third-Party Release |
| 221936101833211* | 16b | Convenience Claims against BlockFi International Ltd. | $2.45 | OPT OUT of the Third-Party Release |
| 221936101561925* | 3e | BlockFi Inc. Interest Account Claims | $3,158.27 | OPT OUT of the Third-Party Release |
| 221936101484271* | 3e | BlockFi Inc. Interest Account Claims | $117.12 | OPT OUT of the Third-Party Release |
| 221936101528404* | 3e | BlockFi Inc. Interest Account Claims | $21,220.92 | OPT OUT of the Third-Party Release |
| 221936102026599* | 3e | BlockFi Inc. Interest Account Claims | $7.61 | OPT OUT of the Third-Party Release |
| 221936101475697* | 16a | Convenience Claims against BlockFi Inc. | $187.20 | OPT OUT of the Third-Party Release |
| 221936101675626* | 16b | Convenience Claims against BlockFi International Ltd. | $1,084.67 | OPT OUT of the Third-Party Release |
| 221936101408647* | 16a | Convenience Claims against BlockFi Inc. | $2,476.77 | OPT OUT of the Third-Party Release |
| 221936101903533* | 16a | Convenience Claims against BlockFi Inc. | $5.80 | OPT OUT of the Third-Party Release |
| 221936101486301* | 3e | BlockFi Inc. Interest Account Claims | $80.95 | OPT OUT of the Third-Party Release |
| 221936101506466* | 3e | BlockFi Inc. Interest Account Claims | $16.61 | OPT OUT of the Third-Party Release |
| 221936101834683* | 16b | Convenience Claims against BlockFi International Ltd. | $2.15 | OPT OUT of the Third-Party Release |
| 221936101541738* | 3e | BlockFi Inc. Interest Account Claims | $7,897.28 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101522536* | 3e | BlockFi Inc. Interest Account Claims | $52,009.03 | OPT OUT of the Third-Party Release |
| 221936101403382* | 16a | Convenience Claims against BlockFi Inc. | $1,267.68 | OPT OUT of the Third-Party Release |
| 221936101484265* | 3e | BlockFi Inc. Interest Account Claims | $117.19 | OPT OUT of the Third-Party Release |
| 221936101432717* | 16a | Convenience Claims against BlockFi Inc. | $784.45 | OPT OUT of the Third-Party Release |
| 221936101541672* | 3e | BlockFi Inc. Interest Account Claims | $7,933.00 | OPT OUT of the Third-Party Release |
| 221936101486808* | 3e | BlockFi Inc. Interest Account Claims | $74.46 | OPT OUT of the Third-Party Release |
| 221936101533555* | 3e | BlockFi Inc. Interest Account Claims | $13,380.21 | OPT OUT of the Third-Party Release |
| 221936101771801* | 16a | Convenience Claims against BlockFi Inc. | $1,105.81 | OPT OUT of the Third-Party Release |
| 221936101794446* | 16a | Convenience Claims against BlockFi Inc. | $2.42 | OPT OUT of the Third-Party Release |
| 221936101674591* | 16b | Convenience Claims against BlockFi International Ltd. | $1,184.01 | OPT OUT of the Third-Party Release |
| 221936101830642* | 16b | Convenience Claims against BlockFi International Ltd. | $3.13 | OPT OUT of the Third-Party Release |
| 221936101443709* | 16a | Convenience Claims against BlockFi Inc. | $533.09 | OPT OUT of the Third-Party Release |
| 221936101498100* | 3e | BlockFi Inc. Interest Account Claims | $28.31 | OPT OUT of the Third-Party Release |
| 221936101532566* | 3e | BlockFi Inc. Interest Account Claims | $14,639.23 | OPT OUT of the Third-Party Release |
| 221936101550806* | 3e | BlockFi Inc. Interest Account Claims | $5,092.25 | OPT OUT of the Third-Party Release |
| 221936101740667* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $13.80 | OPT OUT of the Third-Party Release |
| 221936101516636* | 3e | BlockFi Inc. Interest Account Claims | $10.30 | OPT OUT of the Third-Party Release |
| 221936101756357* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,390.50 | OPT OUT of the Third-Party Release |
| 221936101551054* | 3e | BlockFi Inc. Interest Account Claims | $5,040.44 | OPT OUT of the Third-Party Release |
| 221936101495423* | 3e | BlockFi Inc. Interest Account Claims | $32.57 | OPT OUT of the Third-Party Release |
| 221936101444172* | 16a | Convenience Claims against BlockFi Inc. | $526.64 | OPT OUT of the Third-Party Release |
| 221936101529547* | 3e | BlockFi Inc. Interest Account Claims | $18,856.84 | OPT OUT of the Third-Party Release |
| 221936101546118* | 3e | BlockFi Inc. Interest Account Claims | $6,189.83 | OPT OUT of the Third-Party Release |
| 221936101560011* | 3e | BlockFi Inc. Interest Account Claims | $3,394.81 | OPT OUT of the Third-Party Release |
| 221936102022139* | 3e | BlockFi Inc. Interest Account Claims | $9.59 | OPT OUT of the Third-Party Release |
| 221936101841809* | 16b | Convenience Claims against BlockFi International Ltd. | $1.15 | OPT OUT of the Third-Party Release |
| 221936101686401* | 16b | Convenience Claims against BlockFi International Ltd. | $435.72 | OPT OUT of the Third-Party Release |
| 221936101424665* | 16a | Convenience Claims against BlockFi Inc. | $1,068.43 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101490394* | 3e | BlockFi Inc. Interest Account Claims | $52.36 | OPT OUT of the Third-Party Release |
| 221936101538836* | 3e | BlockFi Inc. Interest Account Claims | $9,426.01 | OPT OUT of the Third-Party Release |
| 221936101493028* | 3e | BlockFi Inc. Interest Account Claims | $39.82 | OPT OUT of the Third-Party Release |
| 221936101436254* | 3e | BlockFi Inc. Interest Account Claims | $684.58 | OPT OUT of the Third-Party Release |
| 221936101520096* | 3e | BlockFi Inc. Interest Account Claims | $449,042.14 | OPT OUT of the Third-Party Release |
| 221936101567785* | 3e | BlockFi Inc. Interest Account Claims | $23,328.00 | OPT OUT of the Third-Party Release |
| 221936101724857* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $31.46 | OPT OUT of the Third-Party Release |
| 221936101528815* | 3e | BlockFi Inc. Interest Account Claims | $20,371.41 | OPT OUT of the Third-Party Release |
| 221936101486574* | 3e | BlockFi Inc. Interest Account Claims | $77.25 | OPT OUT of the Third-Party Release |
| 221936101399899* | 4f | BlockFi Wallet LLC General Unsecured Claims | N/A | OPT OUT of the Third-Party Release |
| 221936101651907* | 16a | Convenience Claims against BlockFi Inc. | $14.58 | OPT OUT of the Third-Party Release |
| 221936102010121* | 16a | Convenience Claims against BlockFi Inc. | $0.04 | OPT OUT of the Third-Party Release |
| 221936101766041* | 3e | BlockFi Inc. Interest Account Claims | $5,200.00 | OPT OUT of the Third-Party Release |
| 221936101531006* | 3e | BlockFi Inc. Interest Account Claims | $16,668.92 | OPT OUT of the Third-Party Release |
| 221936101422046* | 16a | Convenience Claims against BlockFi Inc. | $1,522.00 | OPT OUT of the Third-Party Release |
| 221936101537195* | 3e | BlockFi Inc. Interest Account Claims | $10,545.64 | OPT OUT of the Third-Party Release |
| 221936101399954* | 4f | BlockFi Wallet LLC General Unsecured Claims | N/A | OPT OUT of the Third-Party Release |
| 221936101575139* | 16a | Convenience Claims against BlockFi Inc. | $134.90 | OPT OUT of the Third-Party Release |
| 221936101489310* | 3e | BlockFi Inc. Interest Account Claims | $58.68 | OPT OUT of the Third-Party Release |
| 221936101673970* | 16b | Convenience Claims against BlockFi International Ltd. | $1,239.30 | OPT OUT of the Third-Party Release |
| 221936101568548* | 3e | BlockFi Inc. Interest Account Claims | $8,960.65 | OPT OUT of the Third-Party Release |
| 221936101427584* | 16a | Convenience Claims against BlockFi Inc. | $959.88 | OPT OUT of the Third-Party Release |
| 221936101830035* | 16b | Convenience Claims against BlockFi International Ltd. | $3.28 | OPT OUT of the Third-Party Release |
| 221936101491928* | 3e | BlockFi Inc. Interest Account Claims | $44.10 | OPT OUT of the Third-Party Release |
| 221936101538666* | 3e | BlockFi Inc. Interest Account Claims | $9,533.53 | OPT OUT of the Third-Party Release |
| 221936101414094* | 16a | Convenience Claims against BlockFi Inc. | $2,011.22 | OPT OUT of the Third-Party Release |
| 221936101508184* | 16a | Convenience Claims against BlockFi Inc. | $15.15 | OPT OUT of the Third-Party Release |
| 221936101497742* | 3e | BlockFi Inc. Interest Account Claims | $28.90 | OPT OUT of the Third-Party Release |
| 221936101530402* | 3e | BlockFi Inc. Interest Account Claims | $17,389.29 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101489025* | 3e | BlockFi Inc. Interest Account Claims | $59.57 | OPT OUT of the Third-Party Release |
| 221936101569777* | 16a | Convenience Claims against BlockFi Inc. | $2,133.32 | OPT OUT of the Third-Party Release |
| 221936101770145* | 16a | Convenience Claims against BlockFi Inc. | $1,157.14 | OPT OUT of the Third-Party Release |
| 221936101900108* | 16a | Convenience Claims against BlockFi Inc. | $6.35 | OPT OUT of the Third-Party Release |
| 221936101521478* | 3e | BlockFi Inc. Interest Account Claims | $73,806.81 | OPT OUT of the Third-Party Release |
| 221936101484322* | 3e | BlockFi Inc. Interest Account Claims | $116.12 | OPT OUT of the Third-Party Release |
| 221936101525800* | 3e | BlockFi Inc. Interest Account Claims | $28,559.40 | OPT OUT of the Third-Party Release |
| 221936101487892* | 3e | BlockFi Inc. Interest Account Claims | $65.35 | OPT OUT of the Third-Party Release |
| 221936101490071* | 3e | BlockFi Inc. Interest Account Claims | $54.14 | OPT OUT of the Third-Party Release |
| 221936101558429* | 3e | BlockFi Inc. Interest Account Claims | $3,611.36 | OPT OUT of the Third-Party Release |
| 221936102026772* | 3e | BlockFi Inc. Interest Account Claims | $7.52 | OPT OUT of the Third-Party Release |
| 221936101775885* | 16a | Convenience Claims against BlockFi Inc. | $4.66 | OPT OUT of the Third-Party Release |
| 221936101435355* | 16a | Convenience Claims against BlockFi Inc. | $707.67 | OPT OUT of the Third-Party Release |
| 221936101727149* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $27.44 | OPT OUT of the Third-Party Release |
| 221936101778436* | 16a | Convenience Claims against BlockFi Inc. | $3.90 | OPT OUT of the Third-Party Release |
| 221936101757760* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,369.21 | OPT OUT of the Third-Party Release |
| 221936101800607* | 16a | Convenience Claims against BlockFi Inc. | $1.87 | OPT OUT of the Third-Party Release |
| 221936101530128* | 3e | BlockFi Inc. Interest Account Claims | $17,814.63 | OPT OUT of the Third-Party Release |
| 221936101597285* | 16a | Convenience Claims against BlockFi Inc. | $74.63 | OPT OUT of the Third-Party Release |
| 221936101729370* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $24.12 | OPT OUT of the Third-Party Release |
| 221936101617036* | 16a | Convenience Claims against BlockFi Inc. | $41.62 | OPT OUT of the Third-Party Release |
| 221936101479155* | 3e | BlockFi Inc. Interest Account Claims | $169.13 | OPT OUT of the Third-Party Release |
| 221936101524937* | 3e | BlockFi Inc. Interest Account Claims | $32,577.88 | OPT OUT of the Third-Party Release |
| 221936101668147* | 16b | Convenience Claims against BlockFi International Ltd. | $1,982.77 | OPT OUT of the Third-Party Release |
| 221936101483084* | 3e | BlockFi Inc. Interest Account Claims | $144.77 | OPT OUT of the Third-Party Release |
| 221936101526360* | 3e | BlockFi Inc. Interest Account Claims | $26,548.30 | OPT OUT of the Third-Party Release |
| 221936101822572* | 16b | Convenience Claims against BlockFi International Ltd. | $6.21 | OPT OUT of the Third-Party Release |
| 221936101554593* | 3e | BlockFi Inc. Interest Account Claims | $4,261.23 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101893071* | 3e | BlockFi Inc. Interest Account Claims | $9.82 | OPT OUT of the Third-Party Release |
| 221936101500797* | 3e | BlockFi Inc. Interest Account Claims | $23.62 | OPT OUT of the Third-Party Release |
| 221936101537778* | 3e | BlockFi Inc. Interest Account Claims | $10,132.90 | OPT OUT of the Third-Party Release |
| 221936101564242* | 16a | Convenience Claims against BlockFi Inc. | $1,798.75 | OPT OUT of the Third-Party Release |
| 221936101563066* | 3e | BlockFi Inc. Interest Account Claims | $3,016.97 | OPT OUT of the Third-Party Release |
| 221936101516318* | 3e | BlockFi Inc. Interest Account Claims | $10.46 | OPT OUT of the Third-Party Release |
| 221936101547558* | 3e | BlockFi Inc. Interest Account Claims | $5,767.04 | OPT OUT of the Third-Party Release |
| 221936101714232* | 16b | Convenience Claims against BlockFi International Ltd. | $59.69 | OPT OUT of the Third-Party Release |
| 221936101519556* | 3b | BlockFi Lending LLC Loan Collateral Claims | $13,874.38 | OPT OUT of the Third-Party Release |
| 221936101554835* | 3e | BlockFi Inc. Interest Account Claims | $4,218.57 | OPT OUT of the Third-Party Release |
| 221936101511741* | 3e | BlockFi Inc. Interest Account Claims | $12.80 | OPT OUT of the Third-Party Release |
| 221936101561219* | 3e | BlockFi Inc. Interest Account Claims | $3,242.09 | OPT OUT of the Third-Party Release |
| 221936102024210* | 3e | BlockFi Inc. Interest Account Claims | $8.57 | OPT OUT of the Third-Party Release |
| 221936101537839* | 3e | BlockFi Inc. Interest Account Claims | $10,092.00 | OPT OUT of the Third-Party Release |
| 221936101503796* | 3e | BlockFi Inc. Interest Account Claims | $19.25 | OPT OUT of the Third-Party Release |
| 221936101532470* | 3e | BlockFi Inc. Interest Account Claims | $14,798.20 | OPT OUT of the Third-Party Release |
| 221936101486461* | 3e | BlockFi Inc. Interest Account Claims | $78.85 | OPT OUT of the Third-Party Release |
| 221936101716465* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $51.80 | OPT OUT of the Third-Party Release |
| 221936101554573* | 3e | BlockFi Inc. Interest Account Claims | $4,265.75 | OPT OUT of the Third-Party Release |
| 221936102025018* | 3e | BlockFi Inc. Interest Account Claims | $8.36 | OPT OUT of the Third-Party Release |
| 221936101549369* | 3e | BlockFi Inc. Interest Account Claims | $5,389.39 | OPT OUT of the Third-Party Release |
| 221936101513005* | 3e | BlockFi Inc. Interest Account Claims | $12.10 | OPT OUT of the Third-Party Release |
| 221936101490507* | 3e | BlockFi Inc. Interest Account Claims | $51.72 | OPT OUT of the Third-Party Release |
| 221936101539031* | 3e | BlockFi Inc. Interest Account Claims | $9,306.45 | OPT OUT of the Third-Party Release |
| 221936101672967* | 16b | Convenience Claims against BlockFi International Ltd. | $1,340.23 | OPT OUT of the Third-Party Release |
| 221936101541109* | 3e | BlockFi Inc. Interest Account Claims | $8,219.12 | OPT OUT of the Third-Party Release |
| 221936101509372* | 3e | BlockFi Inc. Interest Account Claims | $14.37 | OPT OUT of the Third-Party Release |
| 221936101754813* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $6,963.24 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101678321* | 16b | Convenience Claims against BlockFi International Ltd. | $856.26 | OPT OUT of the Third-Party Release |
| 221936101834083* | 16b | Convenience Claims against BlockFi International Ltd. | $2.28 | OPT OUT of the Third-Party Release |
| 221936101665088* | 16b | Convenience Claims against BlockFi International Ltd. | $2,704.38 | OPT OUT of the Third-Party Release |
| 221936101821681* | 16b | Convenience Claims against BlockFi International Ltd. | $6.76 | OPT OUT of the Third-Party Release |
| 221936101760466* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,200.28 | OPT OUT of the Third-Party Release |
| 221936101732697* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $20.19 | OPT OUT of the Third-Party Release |
| 221936101769315* | 16a | Convenience Claims against BlockFi Inc. | $1,192.08 | OPT OUT of the Third-Party Release |
| 221936101524665* | 3e | BlockFi Inc. Interest Account Claims | $33,760.80 | OPT OUT of the Third-Party Release |
| 221936101717599* | 16b | Convenience Claims against BlockFi International Ltd. | $48.13 | OPT OUT of the Third-Party Release |
| 221936101749372* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $58,782.76 | OPT OUT of the Third-Party Release |
| 221936101407667* | 16a | Convenience Claims against BlockFi Inc. | $2,571.70 | OPT OUT of the Third-Party Release |
| 221936101413660* | 16a | Convenience Claims against BlockFi Inc. | $2,047.65 | OPT OUT of the Third-Party Release |
| 221936101765876* | 3e | BlockFi Inc. Interest Account Claims | $6,074.56 | OPT OUT of the Third-Party Release |
| 221936101721637* | 16b | Convenience Claims against BlockFi International Ltd. | $37.81 | OPT OUT of the Third-Party Release |
| 221936101833855* | 16b | Convenience Claims against BlockFi International Ltd. | $2.31 | OPT OUT of the Third-Party Release |
| 221936101864127* | 16b | Convenience Claims against BlockFi International Ltd. | $0.21 | OPT OUT of the Third-Party Release |
| 221936102024786* | 3e | BlockFi Inc. Interest Account Claims | $8.47 | OPT OUT of the Third-Party Release |
| 221936101415686* | 16a | Convenience Claims against BlockFi Inc. | $1,892.53 | OPT OUT of the Third-Party Release |
| 221936101556137* | 3e | BlockFi Inc. Interest Account Claims | $3,975.75 | OPT OUT of the Third-Party Release |
| 221936101781197* | 16a | Convenience Claims against BlockFi Inc. | $4.12 | OPT OUT of the Third-Party Release |
| 221936102025950* | 3e | BlockFi Inc. Interest Account Claims | $7.93 | OPT OUT of the Third-Party Release |
| 221936101484733* | 3e | BlockFi Inc. Interest Account Claims | $107.26 | OPT OUT of the Third-Party Release |
| 221936101529298* | 3e | BlockFi Inc. Interest Account Claims | $19,302.10 | OPT OUT of the Third-Party Release |
| 221936101523099* | 3e | BlockFi Inc. Interest Account Claims | $44,896.92 | OPT OUT of the Third-Party Release |
| 221936101542668* | 3e | BlockFi Inc. Interest Account Claims | $7,485.63 | OPT OUT of the Third-Party Release |
| 221936102027070* | 3e | BlockFi Inc. Interest Account Claims | $7.34 | OPT OUT of the Third-Party Release |
| 221936101781005* | 16a | Convenience Claims against BlockFi Inc. | $4.16 | OPT OUT of the Third-Party Release |
| 221936101765262* | 3e | BlockFi Inc. Interest Account Claims | $13,824.00 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101748047* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10.20 | OPT OUT of the Third-Party Release |
| 221936101763514* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $265,627.72 | OPT OUT of the Third-Party Release |
| 221936101518102* | 3b | BlockFi Lending LLC Private Client Account Claims | $1,287,652.89 | OPT OUT of the Third-Party Release |
| 221936101736408* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $16.87 | OPT OUT of the Third-Party Release |
| 221936101754002* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8,200.19 | OPT OUT of the Third-Party Release |
| 221936101754014* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8,183.32 | OPT OUT of the Third-Party Release |
| 221936101759361* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,577.85 | OPT OUT of the Third-Party Release |
| 221936101745270* | 16b | Convenience Claims against BlockFi International Ltd. | $11.34 | OPT OUT of the Third-Party Release |
| 221936101466613* | 3e | BlockFi Inc. Interest Account Claims | $246.45 | OPT OUT of the Third-Party Release |
| 221936101666120* | 16b | Convenience Claims against BlockFi International Ltd. | $2,430.21 | OPT OUT of the Third-Party Release |
| 221936101888653* | 16b | Convenience Claims against BlockFi International Ltd. | $0.03 | OPT OUT of the Third-Party Release |
| 221936101554475* | 3e | BlockFi Inc. Interest Account Claims | $4,283.89 | OPT OUT of the Third-Party Release |
| 221936101820333* | 16b | Convenience Claims against BlockFi International Ltd. | $8.42 | OPT OUT of the Third-Party Release |
| 221936101685942* | 16b | Convenience Claims against BlockFi International Ltd. | $451.47 | OPT OUT of the Third-Party Release |
| 221936101763501* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $715,409.66 | OPT OUT of the Third-Party Release |
| 221936101550083* | 3e | BlockFi Inc. Interest Account Claims | $5,265.64 | OPT OUT of the Third-Party Release |
| 221936101551133* | 3e | BlockFi Inc. Interest Account Claims | $5,022.18 | OPT OUT of the Third-Party Release |
| 221936101659087* | 3e | BlockFi Inc. Interest Account Claims | $11.61 | OPT OUT of the Third-Party Release |
| 221936101478234* | 16a | Convenience Claims against BlockFi Inc. | $173.50 | OPT OUT of the Third-Party Release |
| 221936101931580* | 16a | Convenience Claims against BlockFi Inc. | $0.46 | OPT OUT of the Third-Party Release |
| 221936101564184* | 16a | Convenience Claims against BlockFi Inc. | $1,850.55 | OPT OUT of the Third-Party Release |
| 221936101766795* | 3e | BlockFi Inc. Interest Account Claims | $1,850.55 | OPT OUT of the Third-Party Release |
| 221936101778880* | 16a | Convenience Claims against BlockFi Inc. | $4.81 | OPT OUT of the Third-Party Release |
| 221936101553255* | 3e | BlockFi Inc. Interest Account Claims | $4,538.59 | OPT OUT of the Third-Party Release |
| 221936102021477* | 3e | BlockFi Inc. Interest Account Claims | $9.94 | OPT OUT of the Third-Party Release |
| 221936101689898* | 16b | Convenience Claims against BlockFi International Ltd. | $333.14 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101430294* | 16a | Convenience Claims against BlockFi Inc. | $862.29 | OPT OUT of the Third-Party Release |
| 221936101746451* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10.80 | OPT OUT of the Third-Party Release |
| 221936101683278* | 16b | Convenience Claims against BlockFi International Ltd. | $559.68 | OPT OUT of the Third-Party Release |
| 221936101832999* | 16b | Convenience Claims against BlockFi International Ltd. | $2.50 | OPT OUT of the Third-Party Release |
| 221936101757674* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,426.88 | OPT OUT of the Third-Party Release |
| 221936101431466* | 16a | Convenience Claims against BlockFi Inc. | $825.40 | OPT OUT of the Third-Party Release |
| 221936101486657* | 3e | BlockFi Inc. Interest Account Claims | $76.06 | OPT OUT of the Third-Party Release |
| 221936101539823* | 3e | BlockFi Inc. Interest Account Claims | $8,825.71 | OPT OUT of the Third-Party Release |
| 221936101549184* | 3e | BlockFi Inc. Interest Account Claims | $5,423.40 | OPT OUT of the Third-Party Release |
| 221936101506072* | 3e | BlockFi Inc. Interest Account Claims | $17.02 | OPT OUT of the Third-Party Release |
| 221936101699624* | 16b | Convenience Claims against BlockFi International Ltd. | $159.74 | OPT OUT of the Third-Party Release |
| 221936101682653* | 16b | Convenience Claims against BlockFi International Ltd. | $590.18 | OPT OUT of the Third-Party Release |
| 221936101517491* | 16c | Convenience Claims against BlockFi Lending LLC | $1,360.96 | OPT OUT of the Third-Party Release |
| 221936101399936* | 4f | BlockFi Wallet LLC General Unsecured Claims | N/A | OPT OUT of the Third-Party Release |
| 221936101765506* | 3e | BlockFi Inc. Interest Account Claims | $9,816.90 | OPT OUT of the Third-Party Release |
| 221936101672608* | 16b | Convenience Claims against BlockFi International Ltd. | $1,380.07 | OPT OUT of the Third-Party Release |
| 221936101734594* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $18.43 | OPT OUT of the Third-Party Release |
| 221936101828721* | 16b | Convenience Claims against BlockFi International Ltd. | $3.65 | OPT OUT of the Third-Party Release |
| 221936101757345* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,668.56 | OPT OUT of the Third-Party Release |
| 221936101673033* | 16b | Convenience Claims against BlockFi International Ltd. | $1,333.03 | OPT OUT of the Third-Party Release |
| 221936101824856* | 16b | Convenience Claims against BlockFi International Ltd. | $4.97 | OPT OUT of the Third-Party Release |
| 221936101524266* | 3e | BlockFi Inc. Interest Account Claims | $36,299.15 | OPT OUT of the Third-Party Release |
| 221936101678115* | 16b | Convenience Claims against BlockFi International Ltd. | $870.16 | OPT OUT of the Third-Party Release |
| 221936101698441* | 16b | Convenience Claims against BlockFi International Ltd. | $172.85 | OPT OUT of the Third-Party Release |
| 221936101428161* | 16a | Convenience Claims against BlockFi Inc. | $937.54 | OPT OUT of the Third-Party Release |
| 221936101694260* | 16b | Convenience Claims against BlockFi International Ltd. | $236.15 | OPT OUT of the Third-Party Release |
| 221936101850027* | 16b | Convenience Claims against BlockFi International Ltd. | $0.62 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101497282* | 3e | BlockFi Inc. Interest Account Claims | $29.62 | OPT OUT of the Third-Party Release |
| 221936101518582* | 3b | BlockFi Lending LLC Loan Collateral Claims | $64,198.20 | OPT OUT of the Third-Party Release |
| 221936101530754* | 3e | BlockFi Inc. Interest Account Claims | $16,912.75 | OPT OUT of the Third-Party Release |
| 221936101665398* | 16b | Convenience Claims against BlockFi International Ltd. | $2,614.47 | OPT OUT of the Third-Party Release |
| 221936101822032* | 16b | Convenience Claims against BlockFi International Ltd. | $6.56 | OPT OUT of the Third-Party Release |
| 221936101536596* | 3e | BlockFi Inc. Interest Account Claims | $10,796.16 | OPT OUT of the Third-Party Release |
| 221936101523032* | 3e | BlockFi Inc. Interest Account Claims | $45,840.95 | OPT OUT of the Third-Party Release |
| 221936101512135* | 3e | BlockFi Inc. Interest Account Claims | $12.56 | OPT OUT of the Third-Party Release |
| 221936101720324* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $40.83 | OPT OUT of the Third-Party Release |
| 221936101750531* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $23,016.06 | OPT OUT of the Third-Party Release |
| 221936101546372* | 3e | BlockFi Inc. Interest Account Claims | $6,108.88 | OPT OUT of the Third-Party Release |
| 221936101714347* | 16b | Convenience Claims against BlockFi International Ltd. | $59.22 | OPT OUT of the Third-Party Release |
| 221936101671857* | 16b | Convenience Claims against BlockFi International Ltd. | $1,474.19 | OPT OUT of the Third-Party Release |
| 221936101549343* | 3e | BlockFi Inc. Interest Account Claims | $5,393.59 | OPT OUT of the Third-Party Release |
| 221936101759288* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,609.09 | OPT OUT of the Third-Party Release |
| 221936101419816* | 16a | Convenience Claims against BlockFi Inc. | $1,649.47 | OPT OUT of the Third-Party Release |
| 221936101827973* | 16b | Convenience Claims against BlockFi International Ltd. | $3.90 | OPT OUT of the Third-Party Release |
| 221936101460963* | 3e | BlockFi Inc. Interest Account Claims | $295.84 | OPT OUT of the Third-Party Release |
| 221936101683416* | 16b | Convenience Claims against BlockFi International Ltd. | $553.27 | OPT OUT of the Third-Party Release |
| 221936101503345* | 3e | BlockFi Inc. Interest Account Claims | $19.86 | OPT OUT of the Third-Party Release |
| 221936101526175* | 3e | BlockFi Inc. Interest Account Claims | $27,133.00 | OPT OUT of the Third-Party Release |
| 221936101567123* | 3e | BlockFi Inc. Interest Account Claims | $98,881.46 | OPT OUT of the Third-Party Release |
| 221936101522232* | 3e | BlockFi Inc. Interest Account Claims | $55,963.87 | OPT OUT of the Third-Party Release |
| 221936101522191* | 3e | BlockFi Inc. Interest Account Claims | $56,604.24 | OPT OUT of the Third-Party Release |
| 221936101464208* | 3e | BlockFi Inc. Interest Account Claims | $268.07 | OPT OUT of the Third-Party Release |
| 221936101434130* | 16a | Convenience Claims against BlockFi Inc. | $742.11 | OPT OUT of the Third-Party Release |
| 221936101491857* | 3e | BlockFi Inc. Interest Account Claims | $44.48 | OPT OUT of the Third-Party Release |
| 221936101501205* | 3e | BlockFi Inc. Interest Account Claims | $22.95 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101534153* | 3e | BlockFi Inc. Interest Account Claims | $12,721.57 | OPT OUT of the Third-Party Release |
| 221936101428270* | 16a | Convenience Claims against BlockFi Inc. | $934.12 | OPT OUT of the Third-Party Release |
| 221936101526326* | 3e | BlockFi Inc. Interest Account Claims | $26,659.25 | OPT OUT of the Third-Party Release |
| 221936101528981* | 3e | BlockFi Inc. Interest Account Claims | $20,032.12 | OPT OUT of the Third-Party Release |
| 221936101751640* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $15,395.89 | OPT OUT of the Third-Party Release |
| 221936101568664* | 3e | BlockFi Inc. Interest Account Claims | $7,622.16 | OPT OUT of the Third-Party Release |
| 221936101751973* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $13,579.48 | OPT OUT of the Third-Party Release |
| 221936101708742* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $85.27 | OPT OUT of the Third-Party Release |
| 221936101696042* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $205.94 | OPT OUT of the Third-Party Release |
| 221936101755821* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,887.00 | OPT OUT of the Third-Party Release |
| 221936101740232* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $14.09 | OPT OUT of the Third-Party Release |
| 221936101653546* | 16a | Convenience Claims against BlockFi Inc. | $13.82 | OPT OUT of the Third-Party Release |
| 221936102008886* | 16a | Convenience Claims against BlockFi Inc. | $0.04 | OPT OUT of the Third-Party Release |
| 221936101554892* | 3e | BlockFi Inc. Interest Account Claims | $4,206.09 | OPT OUT of the Third-Party Release |
| 221936101550049* | 3e | BlockFi Inc. Interest Account Claims | $5,270.91 | OPT OUT of the Third-Party Release |
| 221936101402497* | 16a | Convenience Claims against BlockFi Inc. | $1,307.55 | OPT OUT of the Third-Party Release |
| 221936101450118* | 16a | Convenience Claims against BlockFi Inc. | $427.24 | OPT OUT of the Third-Party Release |
| 221936101784243* | 16a | Convenience Claims against BlockFi Inc. | $3.46 | OPT OUT of the Third-Party Release |
| 221936101680255* | 16b | Convenience Claims against BlockFi International Ltd. | $721.14 | OPT OUT of the Third-Party Release |
| 221936101500876* | 3e | BlockFi Inc. Interest Account Claims | $23.49 | OPT OUT of the Third-Party Release |
| 221936101835693* | 16b | Convenience Claims against BlockFi International Ltd. | $1.96 | OPT OUT of the Third-Party Release |
| 221936101777558* | 16a | Convenience Claims against BlockFi Inc. | $4.56 | OPT OUT of the Third-Party Release |
| 221936101892189* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8.23 | OPT OUT of the Third-Party Release |
| 221936101760039* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,351.45 | OPT OUT of the Third-Party Release |
| 221936101417662* | 16a | Convenience Claims against BlockFi Inc. | $1,764.81 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101672952* | 16b | Convenience Claims against BlockFi International Ltd. | $1,341.59 | OPT OUT of the Third-Party Release |
| 221936101416329* | 16a | Convenience Claims against BlockFi Inc. | $1,845.77 | OPT OUT of the Third-Party Release |
| 221936101760428* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,213.55 | OPT OUT of the Third-Party Release |
| 221936101892439* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $7.92 | OPT OUT of the Third-Party Release |
| 221936101483447* | 3e | BlockFi Inc. Interest Account Claims | $132.56 | OPT OUT of the Third-Party Release |
| 221936101525202* | 3e | BlockFi Inc. Interest Account Claims | $31,421.04 | OPT OUT of the Third-Party Release |
| 221936101498262* | 3e | BlockFi Inc. Interest Account Claims | $28.02 | OPT OUT of the Third-Party Release |
| 221936101445301* | 16a | Convenience Claims against BlockFi Inc. | $505.92 | OPT OUT of the Third-Party Release |
| 221936101765638* | 3e | BlockFi Inc. Interest Account Claims | $42,536.91 | OPT OUT of the Third-Party Release |
| 221936101763369* | 16a | Convenience Claims against BlockFi Inc. | $10.74 | OPT OUT of the Third-Party Release |
| 221936101564298* | 16a | Convenience Claims against BlockFi Inc. | $1,736.68 | OPT OUT of the Third-Party Release |
| 221936101753604* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8,752.19 | OPT OUT of the Third-Party Release |
| 221936101732548* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $20.33 | OPT OUT of the Third-Party Release |
| 221936101751794* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $14,524.88 | OPT OUT of the Third-Party Release |
| 221936101509230* | 3e | BlockFi Inc. Interest Account Claims | $14.47 | OPT OUT of the Third-Party Release |
| 221936101504742* | 3e | BlockFi Inc. Interest Account Claims | $18.25 | OPT OUT of the Third-Party Release |
| 221936101480170* | 3e | BlockFi Inc. Interest Account Claims | $164.17 | OPT OUT of the Third-Party Release |
| 221936101524984* | 3e | BlockFi Inc. Interest Account Claims | $32,303.16 | OPT OUT of the Third-Party Release |
| 221936101560883* | 3e | BlockFi Inc. Interest Account Claims | $3,282.03 | OPT OUT of the Third-Party Release |
| 221936101485192* | 3e | BlockFi Inc. Interest Account Claims | $97.46 | OPT OUT of the Third-Party Release |
| 221936101680129* | 16b | Convenience Claims against BlockFi International Ltd. | $728.74 | OPT OUT of the Third-Party Release |
| 221936101839549* | 16b | Convenience Claims against BlockFi International Ltd. | $1.39 | OPT OUT of the Third-Party Release |
| 221936101674051* | 16b | Convenience Claims against BlockFi International Ltd. | $1,232.52 | OPT OUT of the Third-Party Release |
| 221936101399549* | N/A | Disputed Claims | N/A | OPT OUT of the Third-Party Release |
| 221936101563983* | 16a | Convenience Claims against BlockFi Inc. | $2,109.40 | OPT OUT of the Third-Party Release |
| 221936101491258* | 3e | BlockFi Inc. Interest Account Claims | $47.55 | OPT OUT of the Third-Party Release |
| 221936101526243* | 3e | BlockFi Inc. Interest Account Claims | $26,899.28 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101544603* | 3e | BlockFi Inc. Interest Account Claims | $6,697.10 | OPT OUT of the Third-Party Release |
| 221936101894018* | 3e | BlockFi Inc. Interest Account Claims | $2.71 | OPT OUT of the Third-Party Release |
| 221936101486129* | 3e | BlockFi Inc. Interest Account Claims | $83.50 | OPT OUT of the Third-Party Release |
| 221936101532291* | 3e | BlockFi Inc. Interest Account Claims | $15,048.79 | OPT OUT of the Third-Party Release |
| 221936101600722* | 16a | Convenience Claims against BlockFi Inc. | $67.42 | OPT OUT of the Third-Party Release |
| 221936101962553* | 16a | Convenience Claims against BlockFi Inc. | $0.18 | OPT OUT of the Third-Party Release |
| 221936101500732* | 3e | BlockFi Inc. Interest Account Claims | $23.72 | OPT OUT of the Third-Party Release |
| 221936101761088* | 16b | Convenience Claims against BlockFi International Ltd. | $2,677.18 | OPT OUT of the Third-Party Release |
| 221936101764128* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $2,677.18 | OPT OUT of the Third-Party Release |
| 221936101821277* | 16b | Convenience Claims against BlockFi International Ltd. | $7.07 | OPT OUT of the Third-Party Release |
| 221936101502476* | 3e | BlockFi Inc. Interest Account Claims | $20.98 | OPT OUT of the Third-Party Release |
| 221936101557373* | 3e | BlockFi Inc. Interest Account Claims | $3,770.04 | OPT OUT of the Third-Party Release |
| 221936101461111* | 3e | BlockFi Inc. Interest Account Claims | $294.44 | OPT OUT of the Third-Party Release |
| 221936101413729* | 16a | Convenience Claims against BlockFi Inc. | $2,041.74 | OPT OUT of the Third-Party Release |
| 221936101904738* | 16a | Convenience Claims against BlockFi Inc. | $5.56 | OPT OUT of the Third-Party Release |
| 221936101529113* | 3e | BlockFi Inc. Interest Account Claims | $19,719.36 | OPT OUT of the Third-Party Release |
| 221936101495749* | 3e | BlockFi Inc. Interest Account Claims | $31.87 | OPT OUT of the Third-Party Release |
| 221936101535836* | 3e | BlockFi Inc. Interest Account Claims | $11,257.44 | OPT OUT of the Third-Party Release |
| 221936101748584* | 3a | BlockFi Lending LLC Private Client Account Claims | $347,819.45 | OPT OUT of the Third-Party Release |
| 221936101757601* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,480.18 | OPT OUT of the Third-Party Release |
| 221936101439644* | 16a | Convenience Claims against BlockFi Inc. | $603.71 | OPT OUT of the Third-Party Release |
| 221936101523113* | 3e | BlockFi Inc. Interest Account Claims | $44,796.30 | OPT OUT of the Third-Party Release |
| 221936101475809* | 16a | Convenience Claims against BlockFi Inc. | $186.57 | OPT OUT of the Third-Party Release |
| 221936101406846* | 16a | Convenience Claims against BlockFi Inc. | $2,656.16 | OPT OUT of the Third-Party Release |
| 221936101930583* | 16a | Convenience Claims against BlockFi Inc. | $0.48 | OPT OUT of the Third-Party Release |
| 221936101482874* | 3e | BlockFi Inc. Interest Account Claims | $151.32 | OPT OUT of the Third-Party Release |
| 221936101525000* | 3e | BlockFi Inc. Interest Account Claims | $32,238.10 | OPT OUT of the Third-Party Release |
| 221936101722593* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $35.82 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101667950* | 16b | Convenience Claims against BlockFi International Ltd. | $2,023.19 | OPT OUT of the Third-Party Release |
| 221936101824334* | 16b | Convenience Claims against BlockFi International Ltd. | $5.22 | OPT OUT of the Third-Party Release |
| 221936101484612* | 3e | BlockFi Inc. Interest Account Claims | $110.18 | OPT OUT of the Third-Party Release |
| 221936101528978* | 3e | BlockFi Inc. Interest Account Claims | $20,040.07 | OPT OUT of the Third-Party Release |
| 221936101679987* | 16b | Convenience Claims against BlockFi International Ltd. | $738.38 | OPT OUT of the Third-Party Release |
| 221936101573622* | 16a | Convenience Claims against BlockFi Inc. | $141.60 | OPT OUT of the Third-Party Release |
| 221936101835742* | 16b | Convenience Claims against BlockFi International Ltd. | $1.95 | OPT OUT of the Third-Party Release |
| 221936101677129* | 16b | Convenience Claims against BlockFi International Ltd. | $950.92 | OPT OUT of the Third-Party Release |
| 221936101832937* | 16b | Convenience Claims against BlockFi International Ltd. | $2.51 | OPT OUT of the Third-Party Release |
| 221936101399644* | N/A | Disputed Claims | N/A | OPT OUT of the Third-Party Release |
| 221936101459430* | 16a | Convenience Claims against BlockFi Inc. | $311.43 | OPT OUT of the Third-Party Release |
| 221936101819291* | 16a | Convenience Claims against BlockFi Inc. | $0.93 | OPT OUT of the Third-Party Release |
| 221936101479577* | 16a | Convenience Claims against BlockFi Inc. | $167.06 | OPT OUT of the Third-Party Release |
| 221936101946352* | 16a | Convenience Claims against BlockFi Inc. | $0.29 | OPT OUT of the Third-Party Release |
| 221936101499694* | 3e | BlockFi Inc. Interest Account Claims | $25.53 | OPT OUT of the Third-Party Release |
| 221936101585591* | 16a | Convenience Claims against BlockFi Inc. | $105.64 | OPT OUT of the Third-Party Release |
| 221936101670737* | 16b | Convenience Claims against BlockFi International Ltd. | $1,626.42 | OPT OUT of the Third-Party Release |
| 221936101923833* | 16a | Convenience Claims against BlockFi Inc. | $0.59 | OPT OUT of the Third-Party Release |
| 221936101550784* | 3e | BlockFi Inc. Interest Account Claims | $5,099.16 | OPT OUT of the Third-Party Release |
| 221936101571332* | 16a | Convenience Claims against BlockFi Inc. | $210.10 | OPT OUT of the Third-Party Release |
| 221936101483467* | 3e | BlockFi Inc. Interest Account Claims | $131.90 | OPT OUT of the Third-Party Release |
| 221936101561924* | 3e | BlockFi Inc. Interest Account Claims | $3,158.34 | OPT OUT of the Third-Party Release |
| 221936101522932* | 3e | BlockFi Inc. Interest Account Claims | $47,005.96 | OPT OUT of the Third-Party Release |
| 221936101893775* | 3e | BlockFi Inc. Interest Account Claims | $4.96 | OPT OUT of the Third-Party Release |
| 221936101486809* | 3e | BlockFi Inc. Interest Account Claims | $74.46 | OPT OUT of the Third-Party Release |
| 221936101526467* | 3e | BlockFi Inc. Interest Account Claims | $26,147.26 | OPT OUT of the Third-Party Release |
| 221936101483092* | 3e | BlockFi Inc. Interest Account Claims | $144.57 | OPT OUT of the Third-Party Release |
| 221936101499288* | 16a | Convenience Claims against BlockFi Inc. | $26.35 | OPT OUT of the Third-Party Release |
| 221936101534742* | 3e | BlockFi Inc. Interest Account Claims | $12,118.10 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101502966* | 3e | BlockFi Inc. Interest Account Claims | $20.30 | OPT OUT of the Third-Party Release |
| 221936101635448* | 16a | Convenience Claims against BlockFi Inc. | $23.94 | OPT OUT of the Third-Party Release |
| 221936102002222* | 16a | Convenience Claims against BlockFi Inc. | $0.06 | OPT OUT of the Third-Party Release |
| 221936101490378* | 3e | BlockFi Inc. Interest Account Claims | $52.46 | OPT OUT of the Third-Party Release |
| 221936101848272* | 16b | Convenience Claims against BlockFi International Ltd. | $0.70 | OPT OUT of the Third-Party Release |
| 221936101538800* | 3e | BlockFi Inc. Interest Account Claims | $9,444.58 | OPT OUT of the Third-Party Release |
| 221936101669671* | 16b | Convenience Claims against BlockFi International Ltd. | $1,741.94 | OPT OUT of the Third-Party Release |
| 221936101825870* | 16b | Convenience Claims against BlockFi International Ltd. | $4.58 | OPT OUT of the Third-Party Release |
| 221936101562277* | 3e | BlockFi Inc. Interest Account Claims | $3,112.60 | OPT OUT of the Third-Party Release |
| 221936101504579* | 3e | BlockFi Inc. Interest Account Claims | $18.40 | OPT OUT of the Third-Party Release |
| 221936101893394* | 3e | BlockFi Inc. Interest Account Claims | $8.23 | OPT OUT of the Third-Party Release |
| 221936101538763* | 3e | BlockFi Inc. Interest Account Claims | $9,472.00 | OPT OUT of the Third-Party Release |
| 221936101766239* | 3e | BlockFi Inc. Interest Account Claims | $4,200.00 | OPT OUT of the Third-Party Release |
| 221936101567626* | 3e | BlockFi Inc. Interest Account Claims | $30,020.00 | OPT OUT of the Third-Party Release |
| 221936101590439* | 16a | Convenience Claims against BlockFi Inc. | $91.08 | OPT OUT of the Third-Party Release |
| 221936101519134* | 3b | BlockFi Lending LLC Loan Collateral Claims | $24,460.35 | OPT OUT of the Third-Party Release |
| 221936101530142* | 3e | BlockFi Inc. Interest Account Claims | $17,800.30 | OPT OUT of the Third-Party Release |
| 221936101497716* | 3e | BlockFi Inc. Interest Account Claims | $28.94 | OPT OUT of the Third-Party Release |
| 221936101666249* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $2,402.02 | OPT OUT of the Third-Party Release |
| 221936101497732* | 3e | BlockFi Inc. Interest Account Claims | $28.92 | OPT OUT of the Third-Party Release |
| 221936101748904* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $528,013.54 | OPT OUT of the Third-Party Release |
| 221936101624016* | 16a | Convenience Claims against BlockFi Inc. | $33.72 | OPT OUT of the Third-Party Release |
| 221936101677939* | 16b | Convenience Claims against BlockFi International Ltd. | $881.81 | OPT OUT of the Third-Party Release |
| 221936101756507* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,273.22 | OPT OUT of the Third-Party Release |
| 221936101544072* | 3e | BlockFi Inc. Interest Account Claims | $6,898.36 | OPT OUT of the Third-Party Release |
| 221936101520299* | 3e | BlockFi Inc. Interest Account Claims | $186,066.89 | OPT OUT of the Third-Party Release |
| 221936101432147* | 3e | BlockFi Inc. Interest Account Claims | $801.90 | OPT OUT of the Third-Party Release |
| 221936101740852* | 16b | Convenience Claims against BlockFi International Ltd. | $13.68 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101761759* | 3d | BlockFi International Ltd. Loan Collateral Claims | $16,293.19 | OPT OUT of the Third-Party Release |
| 221936101833765* | 16b | Convenience Claims against BlockFi International Ltd. | $2.33 | OPT OUT of the Third-Party Release |
| 221936101481047* | 16a | Convenience Claims against BlockFi Inc. | $160.03 | OPT OUT of the Third-Party Release |
| 221936101915418* | 16a | Convenience Claims against BlockFi Inc. | $0.71 | OPT OUT of the Third-Party Release |
| 221936101748823* | 3a | BlockFi Lending LLC Private Client Account Claims | $8,625.00 | OPT OUT of the Third-Party Release |
| 221936101753667* | 16b | BlockFi International Ltd. Private Client and Interest Account Claims | $7.23 | OPT OUT of the Third-Party Release |
| 221936101765594* | 3e | BlockFi Inc. Interest Account Claims | $8,625.00 | OPT OUT of the Third-Party Release |
| 221936101496088* | 3e | BlockFi Inc. Interest Account Claims | $31.39 | OPT OUT of the Third-Party Release |
| 221936101546697* | 3e | BlockFi Inc. Interest Account Claims | $6,015.53 | OPT OUT of the Third-Party Release |
| 221936101675380* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $1,111.58 | OPT OUT of the Third-Party Release |
| 221936101748981* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $196,834.97 | OPT OUT of the Third-Party Release |
| 221936101837610* | 16b | Convenience Claims against BlockFi International Ltd. | $1.65 | OPT OUT of the Third-Party Release |
| 221936101669948* | 16b | Convenience Claims against BlockFi International Ltd. | $1,709.66 | OPT OUT of the Third-Party Release |
| 221936101826135* | 16b | Convenience Claims against BlockFi International Ltd. | $4.50 | OPT OUT of the Third-Party Release |
| 221936101840833* | 16b | Convenience Claims against BlockFi International Ltd. | $1.25 | OPT OUT of the Third-Party Release |
| 221936101417800* | 16a | Convenience Claims against BlockFi Inc. | $1,757.05 | OPT OUT of the Third-Party Release |
| 221936101821797* | 16b | Convenience Claims against BlockFi International Ltd. | $6.69 | OPT OUT of the Third-Party Release |
| 221936101399545* | N/A | Disputed Claims | N/A | OPT OUT of the Third-Party Release |
| 221936101686364* | 16b | Convenience Claims against BlockFi International Ltd. | $437.06 | OPT OUT of the Third-Party Release |
| 221936101841762* | 16b | Convenience Claims against BlockFi International Ltd. | $1.16 | OPT OUT of the Third-Party Release |
| 221936101701234* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $141.88 | OPT OUT of the Third-Party Release |
| 221936101666330* | 16b | Convenience Claims against BlockFi International Ltd. | $2,383.74 | OPT OUT of the Third-Party Release |
| 221936101725975* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $29.41 | OPT OUT of the Third-Party Release |
| 221936101756004* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,715.10 | OPT OUT of the Third-Party Release |
| 221936101492835* | 3e | BlockFi Inc. Interest Account Claims | $40.42 | OPT OUT of the Third-Party Release |
| 221936101728838* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $24.90 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101752737* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10,722.57 | OPT OUT of the Third-Party Release |
| 221936101690134* | 16b | Convenience Claims against BlockFi International Ltd. | $326.63 | OPT OUT of the Third-Party Release |
| 221936101845426* | 16b | Convenience Claims against BlockFi International Ltd. | $0.86 | OPT OUT of the Third-Party Release |
| 221936101835040* | 16b | Convenience Claims against BlockFi International Ltd. | $2.08 | OPT OUT of the Third-Party Release |
| 221936101679273* | 16b | Convenience Claims against BlockFi International Ltd. | $788.10 | OPT OUT of the Third-Party Release |
| 221936101698802* | 16b | Convenience Claims against BlockFi International Ltd. | $168.94 | OPT OUT of the Third-Party Release |
| 221936101854237* | 16b | Convenience Claims against BlockFi International Ltd. | $0.45 | OPT OUT of the Third-Party Release |
| 221936101737611* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $15.94 | OPT OUT of the Third-Party Release |
| 221936101690404* | 16b | Convenience Claims against BlockFi International Ltd. | $319.49 | OPT OUT of the Third-Party Release |
| 221936101845674* | 16b | Convenience Claims against BlockFi International Ltd. | $0.85 | OPT OUT of the Third-Party Release |
| 221936101758245* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,128.05 | OPT OUT of the Third-Party Release |
| 221936101706287* | 16b | Convenience Claims against BlockFi International Ltd. | $101.41 | OPT OUT of the Third-Party Release |
| 221936101853421* | 16b | Convenience Claims against BlockFi International Ltd. | $0.47 | OPT OUT of the Third-Party Release |
| 221936101760912* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,043.55 | OPT OUT of the Third-Party Release |
| 221936101892649* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $7.54 | OPT OUT of the Third-Party Release |
| 221936101675161* | 16b | Convenience Claims against BlockFi International Ltd. | $1,132.44 | OPT OUT of the Third-Party Release |
| 221936101831104* | 16b | Convenience Claims against BlockFi International Ltd. | $2.99 | OPT OUT of the Third-Party Release |
| 221936101488209* | 3e | BlockFi Inc. Interest Account Claims | $63.31 | OPT OUT of the Third-Party Release |
| 221936101535623* | 3e | BlockFi Inc. Interest Account Claims | $11,403.28 | OPT OUT of the Third-Party Release |
| 221936101435901* | 16a | Convenience Claims against BlockFi Inc. | $693.47 | OPT OUT of the Third-Party Release |
| 221936101709278* | 16b | Convenience Claims against BlockFi International Ltd. | $82.51 | OPT OUT of the Third-Party Release |
| 221936101863542* | 16b | Convenience Claims against BlockFi International Ltd. | $0.22 | OPT OUT of the Third-Party Release |
| 221936101404552* | 16a | Convenience Claims against BlockFi Inc. | $2,934.25 | OPT OUT of the Third-Party Release |
| 221936101777807* | 16a | Convenience Claims against BlockFi Inc. | $3.92 | OPT OUT of the Third-Party Release |
| 221936101758382* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,056.97 | OPT OUT of the Third-Party Release |
| 221936101601596* | 16a | Convenience Claims against BlockFi Inc. | $65.74 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101965408* | 16a | Convenience Claims against BlockFi Inc. | $0.17 | OPT OUT of the Third-Party Release |
| 221936101759194* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,644.82 | OPT OUT of the Third-Party Release |
| 221936101891583* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8.90 | OPT OUT of the Third-Party Release |
| 221936101442139* | 16a | Convenience Claims against BlockFi Inc. | $557.90 | OPT OUT of the Third-Party Release |
| 221936101559317* | 3e | BlockFi Inc. Interest Account Claims | $3,488.89 | OPT OUT of the Third-Party Release |
| 221936101480063* | 16a | Convenience Claims against BlockFi Inc. | $164.70 | OPT OUT of the Third-Party Release |
| 221936101932753* | 16a | Convenience Claims against BlockFi Inc. | $0.44 | OPT OUT of the Third-Party Release |
| 221936101712346* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $67.37 | OPT OUT of the Third-Party Release |
| 221936101752351* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $11,960.15 | OPT OUT of the Third-Party Release |
| 221936101664558* | 16b | Convenience Claims against BlockFi International Ltd. | $2,880.44 | OPT OUT of the Third-Party Release |
| 221936101820847* | 16b | Convenience Claims against BlockFi International Ltd. | $7.43 | OPT OUT of the Third-Party Release |
| 221936101869660* | 16b | Convenience Claims against BlockFi International Ltd. | $0.13 | OPT OUT of the Third-Party Release |
| 221936101546258* | 3e | BlockFi Inc. Interest Account Claims | $6,142.69 | OPT OUT of the Third-Party Release |
| 221936101495326* | 3e | BlockFi Inc. Interest Account Claims | $32.83 | OPT OUT of the Third-Party Release |
| 221936101720017* | 16b | Convenience Claims against BlockFi International Ltd. | $41.61 | OPT OUT of the Third-Party Release |
| 221936101644054* | 16a | Convenience Claims against BlockFi Inc. | $19.10 | OPT OUT of the Third-Party Release |
| 221936102005786* | 16a | Convenience Claims against BlockFi Inc. | $0.05 | OPT OUT of the Third-Party Release |
| 221936101686901* | 16b | Convenience Claims against BlockFi International Ltd. | $419.16 | OPT OUT of the Third-Party Release |
| 221936101562287* | 3e | BlockFi Inc. Interest Account Claims | $3,111.77 | OPT OUT of the Third-Party Release |
| 221936101717779* | 16b | Convenience Claims against BlockFi International Ltd. | $47.60 | OPT OUT of the Third-Party Release |
| 221936101859117* | 16b | Convenience Claims against BlockFi International Ltd. | $0.31 | OPT OUT of the Third-Party Release |
| 221936101676829* | 16b | Convenience Claims against BlockFi International Ltd. | $978.97 | OPT OUT of the Third-Party Release |
| 221936101827202* | 16b | Convenience Claims against BlockFi International Ltd. | $4.18 | OPT OUT of the Third-Party Release |
| 221936101666949* | 16b | Convenience Claims against BlockFi International Ltd. | $2,236.60 | OPT OUT of the Third-Party Release |
| 221936101696498* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $198.84 | OPT OUT of the Third-Party Release |
| 221936101750042* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $31,100.32 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101413696* | 16a | Convenience Claims against BlockFi Inc. | $2,044.63 | OPT OUT of the Third-Party Release |
| 221936101487750* | 3e | BlockFi Inc. Interest Account Claims | $66.30 | OPT OUT of the Third-Party Release |
| 221936102029060* | 16a | Convenience Claims against BlockFi Inc. | $5.13 | OPT OUT of the Third-Party Release |
| 221936101534406* | 3e | BlockFi Inc. Interest Account Claims | $12,463.08 | OPT OUT of the Third-Party Release |
| 221936101714892* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $57.10 | OPT OUT of the Third-Party Release |
| 221936101750216* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $27,649.97 | OPT OUT of the Third-Party Release |
| 221936101421751* | 16a | Convenience Claims against BlockFi Inc. | $1,537.94 | OPT OUT of the Third-Party Release |
| 221936101785823* | 16a | Convenience Claims against BlockFi Inc. | $3.29 | OPT OUT of the Third-Party Release |
| 221936101829601* | 16b | Convenience Claims against BlockFi International Ltd. | $3.38 | OPT OUT of the Third-Party Release |
| 221936101494119* | 3e | BlockFi Inc. Interest Account Claims | $36.19 | OPT OUT of the Third-Party Release |
| 221936101505355* | 3e | BlockFi Inc. Interest Account Claims | $17.73 | OPT OUT of the Third-Party Release |
| 221936101539380* | 3e | BlockFi Inc. Interest Account Claims | $9,095.30 | OPT OUT of the Third-Party Release |
| 221936101675838* | 16b | Convenience Claims against BlockFi International Ltd. | $1,066.73 | OPT OUT of the Third-Party Release |
| 221936101831687* | 16b | Convenience Claims against BlockFi International Ltd. | $2.82 | OPT OUT of the Third-Party Release |
| 221936101545133* | 3e | BlockFi Inc. Interest Account Claims | $6,506.78 | OPT OUT of the Third-Party Release |
| 221936101424631* | 16a | Convenience Claims against BlockFi Inc. | $1,069.21 | OPT OUT of the Third-Party Release |
| 221936101684344* | 16b | Convenience Claims against BlockFi International Ltd. | $514.96 | OPT OUT of the Third-Party Release |
| 221936101677819* | 16b | Convenience Claims against BlockFi International Ltd. | $890.27 | OPT OUT of the Third-Party Release |
| 221936101833648* | 16b | Convenience Claims against BlockFi International Ltd. | $2.35 | OPT OUT of the Third-Party Release |
| 221936101416699* | 16a | Convenience Claims against BlockFi Inc. | $1,824.00 | OPT OUT of the Third-Party Release |
| 221936101759964* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,372.64 | OPT OUT of the Third-Party Release |
| 221936101483297* | 3e | BlockFi Inc. Interest Account Claims | $137.85 | OPT OUT of the Third-Party Release |
| 221936101497220* | 3e | BlockFi Inc. Interest Account Claims | $29.70 | OPT OUT of the Third-Party Release |
| 221936101515724* | 3e | BlockFi Inc. Interest Account Claims | $10.73 | OPT OUT of the Third-Party Release |
| 221936101765580* | 3e | BlockFi Inc. Interest Account Claims | $8,787.46 | OPT OUT of the Third-Party Release |
| 221936101444169* | 16a | Convenience Claims against BlockFi Inc. | $526.72 | OPT OUT of the Third-Party Release |
| 221936101475569* | 3e | BlockFi Inc. Interest Account Claims | $187.97 | OPT OUT of the Third-Party Release |
| 221936101563083* | 3e | BlockFi Inc. Interest Account Claims | $3,014.64 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101670127* | 16b | Convenience Claims against BlockFi International Ltd. | $1,689.68 | OPT OUT of the Third-Party Release |
| 221936101893484* | 3e | BlockFi Inc. Interest Account Claims | $7.84 | OPT OUT of the Third-Party Release |
| 221936101826323* | 16b | Convenience Claims against BlockFi International Ltd. | $4.46 | OPT OUT of the Third-Party Release |
| 221936101553162* | 3e | BlockFi Inc. Interest Account Claims | $4,556.98 | OPT OUT of the Third-Party Release |
| 221936101494286* | 3e | BlockFi Inc. Interest Account Claims | $35.70 | OPT OUT of the Third-Party Release |
| 221936101529748* | 3e | BlockFi Inc. Interest Account Claims | $18,502.28 | OPT OUT of the Third-Party Release |
| 221936101537544* | 3e | BlockFi Inc. Interest Account Claims | $10,314.00 | OPT OUT of the Third-Party Release |
| 221936101562155* | 3e | BlockFi Inc. Interest Account Claims | $3,127.87 | OPT OUT of the Third-Party Release |
| 221936101893723* | 3e | BlockFi Inc. Interest Account Claims | $5.85 | OPT OUT of the Third-Party Release |
| 221936101543705* | 3e | BlockFi Inc. Interest Account Claims | $7,044.75 | OPT OUT of the Third-Party Release |
| 221936101559812* | 3e | BlockFi Inc. Interest Account Claims | $3,419.49 | OPT OUT of the Third-Party Release |
| 221936101536531* | 3e | BlockFi Inc. Interest Account Claims | $10,834.01 | OPT OUT of the Third-Party Release |
| 221936102025989* | 3e | BlockFi Inc. Interest Account Claims | $7.91 | OPT OUT of the Third-Party Release |
| 221936101655980* | 3e | BlockFi Inc. Interest Account Claims | $12.75 | OPT OUT of the Third-Party Release |
| 221936101403545* | 16a | Convenience Claims against BlockFi Inc. | $1,261.47 | OPT OUT of the Third-Party Release |
| 221936101786628* | 16a | Convenience Claims against BlockFi Inc. | $3.22 | OPT OUT of the Third-Party Release |
| 221936101757547* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,519.53 | OPT OUT of the Third-Party Release |
| 221936101746273* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10.88 | OPT OUT of the Third-Party Release |
| 221936101685470* | 16b | Convenience Claims against BlockFi International Ltd. | $469.75 | OPT OUT of the Third-Party Release |
| 221936101679748* | 16b | Convenience Claims against BlockFi International Ltd. | $753.21 | OPT OUT of the Third-Party Release |
| 221936101831384* | 16b | Convenience Claims against BlockFi International Ltd. | $2.91 | OPT OUT of the Third-Party Release |
| 221936101515998* | 3e | BlockFi Inc. Interest Account Claims | $10.59 | OPT OUT of the Third-Party Release |
| 221936101552824* | 3e | BlockFi Inc. Interest Account Claims | $4,635.76 | OPT OUT of the Third-Party Release |
| 221936101560551* | 3e | BlockFi Inc. Interest Account Claims | $3,326.35 | OPT OUT of the Third-Party Release |
| 221936101667181* | 16b | Convenience Claims against BlockFi International Ltd. | $2,187.83 | OPT OUT of the Third-Party Release |
| 221936101569353* | 3e | BlockFi Inc. Interest Account Claims | $3,480.52 | OPT OUT of the Third-Party Release |
| 221936101491190* | 3e | BlockFi Inc. Interest Account Claims | $47.81 | OPT OUT of the Third-Party Release |
| 221936101823624* | 16b | Convenience Claims against BlockFi International Ltd. | $5.58 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101482979* | 3e | BlockFi Inc. Interest Account Claims | $148.03 | OPT OUT of the Third-Party Release |
| 221936101525985* | 3e | BlockFi Inc. Interest Account Claims | $27,866.79 | OPT OUT of the Third-Party Release |
| 221936101585166* | 16a | Convenience Claims against BlockFi Inc. | $106.37 | OPT OUT of the Third-Party Release |
| 221936101744588* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $11.65 | OPT OUT of the Third-Party Release |
| 221936101924210* | 16a | Convenience Claims against BlockFi Inc. | $0.59 | OPT OUT of the Third-Party Release |
| 221936101523904* | 3e | BlockFi Inc. Interest Account Claims | $38,803.63 | OPT OUT of the Third-Party Release |
| 221936101756319* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,422.05 | OPT OUT of the Third-Party Release |
| 221936101483640* | 3e | BlockFi Inc. Interest Account Claims | $127.93 | OPT OUT of the Third-Party Release |
| 221936101717844* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $47.36 | OPT OUT of the Third-Party Release |
| 221936101536292* | 3e | BlockFi Inc. Interest Account Claims | $10,971.97 | OPT OUT of the Third-Party Release |
| 221936101754467* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $7,397.74 | OPT OUT of the Third-Party Release |
| 221936101528877* | 3e | BlockFi Inc. Interest Account Claims | $20,235.83 | OPT OUT of the Third-Party Release |
| 221936101405595* | 16a | Convenience Claims against BlockFi Inc. | $2,831.28 | OPT OUT of the Third-Party Release |
| 221936101484729* | 3e | BlockFi Inc. Interest Account Claims | $107.36 | OPT OUT of the Third-Party Release |
| 221936101528821* | 3e | BlockFi Inc. Interest Account Claims | $20,354.94 | OPT OUT of the Third-Party Release |
| 221936101518753* | 3b | BlockFi Lending LLC Loan Collateral Claims | $46,025.89 | OPT OUT of the Third-Party Release |
| 221936101491390* | 3e | BlockFi Inc. Interest Account Claims | $46.93 | OPT OUT of the Third-Party Release |
| 221936101413964* | 16a | Convenience Claims against BlockFi Inc. | $2,020.62 | OPT OUT of the Third-Party Release |
| 221936101905778* | 16a | Convenience Claims against BlockFi Inc. | $5.34 | OPT OUT of the Third-Party Release |
| 221936101479405* | 3e | BlockFi Inc. Interest Account Claims | $167.95 | OPT OUT of the Third-Party Release |
| 221936101545482* | 3e | BlockFi Inc. Interest Account Claims | $6,393.65 | OPT OUT of the Third-Party Release |
| 221936101748887* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $1,047,506.78 | OPT OUT of the Third-Party Release |
| 221936101681411* | 16b | Convenience Claims against BlockFi International Ltd. | $653.29 | OPT OUT of the Third-Party Release |
| 221936101755493* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $6,203.56 | OPT OUT of the Third-Party Release |
| 221936101521849* | 3e | BlockFi Inc. Interest Account Claims | $63,787.50 | OPT OUT of the Third-Party Release |
| 221936101548080* | 3e | BlockFi Inc. Interest Account Claims | $5,657.65 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101836940* | 16b | Convenience Claims against BlockFi International Ltd. | $1.75 | OPT OUT of the Third-Party Release |
| 221936101839164* | 16b | Convenience Claims against BlockFi International Ltd. | $1.44 | OPT OUT of the Third-Party Release |
| 221936101662741* | 16a | Convenience Claims against BlockFi Inc. | $10.43 | OPT OUT of the Third-Party Release |
| 221936101690106* | 16b | Convenience Claims against BlockFi International Ltd. | $327.18 | OPT OUT of the Third-Party Release |
| 221936101845404* | 16b | Convenience Claims against BlockFi International Ltd. | $0.86 | OPT OUT of the Third-Party Release |
| 221936101682624* | 16b | Convenience Claims against BlockFi International Ltd. | $591.22 | OPT OUT of the Third-Party Release |
| 221936101553609* | 3e | BlockFi Inc. Interest Account Claims | $4,460.92 | OPT OUT of the Third-Party Release |
| 221936101675508* | 16b | Convenience Claims against BlockFi International Ltd. | $1,097.27 | OPT OUT of the Third-Party Release |
| 221936101822879* | 16b | Convenience Claims against BlockFi International Ltd. | $6.02 | OPT OUT of the Third-Party Release |
| 221936101422351* | 16a | Convenience Claims against BlockFi Inc. | $1,504.01 | OPT OUT of the Third-Party Release |
| 221936101898191* | 16a | Convenience Claims against BlockFi Inc. | $6.90 | OPT OUT of the Third-Party Release |
| 221936101728909* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $24.79 | OPT OUT of the Third-Party Release |
| 221936101752769* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10,623.61 | OPT OUT of the Third-Party Release |
| 221936101447193* | 3e | BlockFi Inc. Interest Account Claims | $473.41 | OPT OUT of the Third-Party Release |
| 221936101460376* | 16a | Convenience Claims against BlockFi Inc. | $301.52 | OPT OUT of the Third-Party Release |
| 221936101504876* | 3e | BlockFi Inc. Interest Account Claims | $18.13 | OPT OUT of the Third-Party Release |
| 221936101561688* | 3e | BlockFi Inc. Interest Account Claims | $3,187.01 | OPT OUT of the Third-Party Release |
| 221936101401076* | 16a | Convenience Claims against BlockFi Inc. | $1,412.38 | OPT OUT of the Third-Party Release |
| 221936101785681* | 16a | Convenience Claims against BlockFi Inc. | $3.31 | OPT OUT of the Third-Party Release |
| 221936101893567* | 3e | BlockFi Inc. Interest Account Claims | $7.45 | OPT OUT of the Third-Party Release |
| 221936101524000* | 3e | BlockFi Inc. Interest Account Claims | $38,182.52 | OPT OUT of the Third-Party Release |
| 221936101474519* | 3e | BlockFi Inc. Interest Account Claims | $194.25 | OPT OUT of the Third-Party Release |
| 221936101476750* | 3e | BlockFi Inc. Interest Account Claims | $181.63 | OPT OUT of the Third-Party Release |
| 221936101443229* | 16a | Convenience Claims against BlockFi Inc. | $539.53 | OPT OUT of the Third-Party Release |
| 221936101680333* | 16b | Convenience Claims against BlockFi International Ltd. | $715.75 | OPT OUT of the Third-Party Release |
| 221936101692348* | 16b | Convenience Claims against BlockFi International Ltd. | $273.73 | OPT OUT of the Third-Party Release |
| 221936101807429* | 16a | Convenience Claims against BlockFi Inc. | $1.44 | OPT OUT of the Third-Party Release |
| 221936101523788* | 3e | BlockFi Inc. Interest Account Claims | $39,704.80 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**

**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101509318* | 3e | BlockFi Inc. Interest Account Claims | $14.41 | OPT OUT of the Third-Party Release |
| 221936101546439* | 3e | BlockFi Inc. Interest Account Claims | $6,088.37 | OPT OUT of the Third-Party Release |
| 221936101496999* | 3e | BlockFi Inc. Interest Account Claims | $30.01 | OPT OUT of the Third-Party Release |
| 221936101527482* | 3e | BlockFi Inc. Interest Account Claims | $23,184.80 | OPT OUT of the Third-Party Release |
| 221936101484127* | 3e | BlockFi Inc. Interest Account Claims | $119.15 | OPT OUT of the Third-Party Release |
| 221936101727560* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $26.83 | OPT OUT of the Third-Party Release |
| 221936101755242* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $6,457.11 | OPT OUT of the Third-Party Release |
| 221936101489609* | 3e | BlockFi Inc. Interest Account Claims | $57.07 | OPT OUT of the Third-Party Release |
| 221936101537629* | 3e | BlockFi Inc. Interest Account Claims | $10,256.42 | OPT OUT of the Third-Party Release |
| 221936101515280* | 3e | BlockFi Inc. Interest Account Claims | $10.93 | OPT OUT of the Third-Party Release |
| 221936101555050* | 3e | BlockFi Inc. Interest Account Claims | $4,176.74 | OPT OUT of the Third-Party Release |
| 221936101558984* | 3e | BlockFi Inc. Interest Account Claims | $3,533.51 | OPT OUT of the Third-Party Release |
| 221936101561710* | 3e | BlockFi Inc. Interest Account Claims | $3,183.81 | OPT OUT of the Third-Party Release |
| 221936101406888* | 16a | Convenience Claims against BlockFi Inc. | $2,652.22 | OPT OUT of the Third-Party Release |
| 221936102027636* | 3e | BlockFi Inc. Interest Account Claims | $6.97 | OPT OUT of the Third-Party Release |
| 221936102025184* | 3e | BlockFi Inc. Interest Account Claims | $8.28 | OPT OUT of the Third-Party Release |
| 221936101800438* | 16a | Convenience Claims against BlockFi Inc. | $1.88 | OPT OUT of the Third-Party Release |
| 221936101681004* | 16b | Convenience Claims against BlockFi International Ltd. | $675.39 | OPT OUT of the Third-Party Release |
| 221936101764911* | 3e | BlockFi Inc. Interest Account Claims | $24,873.74 | OPT OUT of the Third-Party Release |
| 221936101476468* | 3e | BlockFi Inc. Interest Account Claims | $182.99 | OPT OUT of the Third-Party Release |
| 221936101520649* | 3e | BlockFi Inc. Interest Account Claims | $119,122.65 | OPT OUT of the Third-Party Release |
| 221936101501190* | 3e | BlockFi Inc. Interest Account Claims | $22.98 | OPT OUT of the Third-Party Release |
| 221936101554560* | 3e | BlockFi Inc. Interest Account Claims | $4,268.07 | OPT OUT of the Third-Party Release |
| 221936101400288* | 4f | BlockFi Wallet LLC General Unsecured Claims | N/A | OPT OUT of the Third-Party Release |
| 221936101493631* | 3e | BlockFi Inc. Interest Account Claims | $37.65 | OPT OUT of the Third-Party Release |
| 221936101527914* | 3e | BlockFi Inc. Interest Account Claims | $22,194.86 | OPT OUT of the Third-Party Release |
| 221936101418673* | 16a | Convenience Claims against BlockFi Inc. | $1,708.43 | OPT OUT of the Third-Party Release |
| 221936101501209* | 3e | BlockFi Inc. Interest Account Claims | $22.94 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101486660* | 3e | BlockFi Inc. Interest Account Claims | $76.02 | OPT OUT of the Third-Party Release |
| 221936101823321* | 16b | Convenience Claims against BlockFi International Ltd. | $5.78 | OPT OUT of the Third-Party Release |
| 221936101667199* | 16b | Convenience Claims against BlockFi International Ltd. | $2,185.32 | OPT OUT of the Third-Party Release |
| 221936101534218* | 3e | BlockFi Inc. Interest Account Claims | $12,656.34 | OPT OUT of the Third-Party Release |
| 221936101756008* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,707.73 | OPT OUT of the Third-Party Release |
| 221936101742120* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $12.93 | OPT OUT of the Third-Party Release |
| 221936101524791* | 3e | BlockFi Inc. Interest Account Claims | $33,186.44 | OPT OUT of the Third-Party Release |
| 221936101568649* | 3e | BlockFi Inc. Interest Account Claims | $7,773.98 | OPT OUT of the Third-Party Release |
| 221936101525453* | 3e | BlockFi Inc. Interest Account Claims | $30,103.57 | OPT OUT of the Third-Party Release |
| 221936101491232* | 3e | BlockFi Inc. Interest Account Claims | $47.65 | OPT OUT of the Third-Party Release |
| 221936101449507* | 16a | Convenience Claims against BlockFi Inc. | $436.76 | OPT OUT of the Third-Party Release |
| 221936101502581* | 3e | BlockFi Inc. Interest Account Claims | $20.83 | OPT OUT of the Third-Party Release |
| 221936101764802* | 3e | BlockFi Inc. Interest Account Claims | $31,563.15 | OPT OUT of the Third-Party Release |
| 221936101551715* | 3e | BlockFi Inc. Interest Account Claims | $4,890.77 | OPT OUT of the Third-Party Release |
| 221936101715156* | 16b | Convenience Claims against BlockFi International Ltd. | $56.18 | OPT OUT of the Third-Party Release |
| 221936101868379* | 16b | Convenience Claims against BlockFi International Ltd. | $0.15 | OPT OUT of the Third-Party Release |
| 221936101426762* | 16a | Convenience Claims against BlockFi Inc. | $992.01 | OPT OUT of the Third-Party Release |
| 221936101669533* | 16b | Convenience Claims against BlockFi International Ltd. | $1,759.38 | OPT OUT of the Third-Party Release |
| 221936101825583* | 16b | Convenience Claims against BlockFi International Ltd. | $4.68 | OPT OUT of the Third-Party Release |
| 221936101768273* | 16a | Convenience Claims against BlockFi Inc. | $1,234.09 | OPT OUT of the Third-Party Release |
| 221936101567738* | 3e | BlockFi Inc. Interest Account Claims | $25,205.42 | OPT OUT of the Third-Party Release |
| 221936101768571* | 16a | Convenience Claims against BlockFi Inc. | $1,222.48 | OPT OUT of the Third-Party Release |
| 221936101583879* | 16a | Convenience Claims against BlockFi Inc. | $108.90 | OPT OUT of the Third-Party Release |
| 221936101406495* | 16a | Convenience Claims against BlockFi Inc. | $2,698.80 | OPT OUT of the Third-Party Release |
| 221936101765343* | 3e | BlockFi Inc. Interest Account Claims | $12,000.00 | OPT OUT of the Third-Party Release |
| 221936101547879* | 3e | BlockFi Inc. Interest Account Claims | $5,694.94 | OPT OUT of the Third-Party Release |
| 221936101568354* | 3e | BlockFi Inc. Interest Account Claims | $10,931.56 | OPT OUT of the Third-Party Release |
| 221936101420873* | 16a | Convenience Claims against BlockFi Inc. | $1,588.92 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101569396* | 3e | BlockFi Inc. Interest Account Claims | $3,350.00 | OPT OUT of the Third-Party Release |
| 221936101894586* | 16a | Convenience Claims against BlockFi Inc. | $1,262.99 | OPT OUT of the Third-Party Release |
| 221936101760682* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,120.51 | OPT OUT of the Third-Party Release |
| 221936101765058* | 3e | BlockFi Inc. Interest Account Claims | $18,794.35 | OPT OUT of the Third-Party Release |
| 221936101568896* | 3e | BlockFi Inc. Interest Account Claims | $5,633.31 | OPT OUT of the Third-Party Release |
| 221936101505376* | 3e | BlockFi Inc. Interest Account Claims | $17.70 | OPT OUT of the Third-Party Release |
| 221936101561722* | 3e | BlockFi Inc. Interest Account Claims | $3,181.99 | OPT OUT of the Third-Party Release |
| 221936101517922* | 3a | BlockFi Lending LLC Private Client Account Claims | $639,274.42 | OPT OUT of the Third-Party Release |
| 221936102021224* | 3a | BlockFi Lending LLC Private Client Account Claims | $4.63 | OPT OUT of the Third-Party Release |
| 221936101686533* | 16b | Convenience Claims against BlockFi International Ltd. | $431.57 | OPT OUT of the Third-Party Release |
| 221936101840686* | 16b | Convenience Claims against BlockFi International Ltd. | $1.27 | OPT OUT of the Third-Party Release |
| 221936101749141* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $96,573.26 | OPT OUT of the Third-Party Release |
| 221936101524318* | 3e | BlockFi Inc. Interest Account Claims | $35,991.23 | OPT OUT of the Third-Party Release |
| 221936101689620* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $340.47 | OPT OUT of the Third-Party Release |
| 221936101704294* | 16b | Convenience Claims against BlockFi International Ltd. | $116.20 | OPT OUT of the Third-Party Release |
| 221936101673813* | 16b | Convenience Claims against BlockFi International Ltd. | $1,252.47 | OPT OUT of the Third-Party Release |
| 221936101829335* | 16b | Convenience Claims against BlockFi International Ltd. | $3.46 | OPT OUT of the Third-Party Release |
| 221936101668019* | 16b | Convenience Claims against BlockFi International Ltd. | $2,006.63 | OPT OUT of the Third-Party Release |
| 221936101552406* | 3e | BlockFi Inc. Interest Account Claims | $4,737.58 | OPT OUT of the Third-Party Release |
| 221936101517441* | 16c | Convenience Claims against BlockFi Lending LLC | $1,801.88 | OPT OUT of the Third-Party Release |
| 221936102021118* | 16c | Convenience Claims against BlockFi Lending LLC | $4.49 | OPT OUT of the Third-Party Release |
| 221936101569441* | 3e | BlockFi Inc. Interest Account Claims | $3,200.00 | OPT OUT of the Third-Party Release |
| 221936101680287* | 16b | Convenience Claims against BlockFi International Ltd. | $718.47 | OPT OUT of the Third-Party Release |
| 221936101836074* | 16b | Convenience Claims against BlockFi International Ltd. | $1.90 | OPT OUT of the Third-Party Release |
| 221936101518832* | 3b | BlockFi Lending LLC Loan Collateral Claims | $40,185.81 | OPT OUT of the Third-Party Release |
| 221936101680338* | 16b | Convenience Claims against BlockFi International Ltd. | $715.45 | OPT OUT of the Third-Party Release |
| 221936101763459* | 3a | BlockFi Lending LLC Private Client Account Claims | $40,185.81 | OPT OUT of the Third-Party Release |
| 221936101678144* | 16b | Convenience Claims against BlockFi International Ltd. | $868.41 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101833729* | 16b | Convenience Claims against BlockFi International Ltd. | $2.34 | OPT OUT of the Third-Party Release |
| 221936101411702* | 16a | Convenience Claims against BlockFi Inc. | $2,203.71 | OPT OUT of the Third-Party Release |
| 221936101696984* | 16b | Convenience Claims against BlockFi International Ltd. | $192.11 | OPT OUT of the Third-Party Release |
| 221936101852586* | 16b | Convenience Claims against BlockFi International Ltd. | $0.51 | OPT OUT of the Third-Party Release |
| 221936101843233* | 16b | Convenience Claims against BlockFi International Ltd. | $1.02 | OPT OUT of the Third-Party Release |
| 221936101757357* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,657.48 | OPT OUT of the Third-Party Release |
| 221936101891053* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $9.62 | OPT OUT of the Third-Party Release |
| 221936101681930* | 16b | Convenience Claims against BlockFi International Ltd. | $626.42 | OPT OUT of the Third-Party Release |
| 221936101834222* | 16b | Convenience Claims against BlockFi International Ltd. | $2.24 | OPT OUT of the Third-Party Release |
| 221936101720681* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $39.96 | OPT OUT of the Third-Party Release |
| 221936101755500* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $6,196.90 | OPT OUT of the Third-Party Release |
| 221936101824464* | 16b | Convenience Claims against BlockFi International Ltd. | $5.15 | OPT OUT of the Third-Party Release |
| 221936101668078* | 16b | Convenience Claims against BlockFi International Ltd. | $1,996.06 | OPT OUT of the Third-Party Release |
| 221936101433307* | 16a | Convenience Claims against BlockFi Inc. | $765.07 | OPT OUT of the Third-Party Release |
| 221936101753059* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $9,975.24 | OPT OUT of the Third-Party Release |
| 221936101559840* | 3e | BlockFi Inc. Interest Account Claims | $3,415.89 | OPT OUT of the Third-Party Release |
| 221936101742598* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $12.64 | OPT OUT of the Third-Party Release |
| 221936101758523* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,974.62 | OPT OUT of the Third-Party Release |
| 221936102024056* | 3e | BlockFi Inc. Interest Account Claims | $8.63 | OPT OUT of the Third-Party Release |
| 221936101765656* | 3e | BlockFi Inc. Interest Account Claims | $8,032.32 | OPT OUT of the Third-Party Release |
| 221936101746041* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10.99 | OPT OUT of the Third-Party Release |
| 221936101904828* | 16a | Convenience Claims against BlockFi Inc. | $5.54 | OPT OUT of the Third-Party Release |
| 221936101752798* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10,556.65 | OPT OUT of the Third-Party Release |
| 221936101728610* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $25.22 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101595440* | 16a | Convenience Claims against BlockFi Inc. | $78.81 | OPT OUT of the Third-Party Release |
| 221936101567321* | 3e | BlockFi Inc. Interest Account Claims | $53,000.78 | OPT OUT of the Third-Party Release |
| 221936101500675* | 3e | BlockFi Inc. Interest Account Claims | $23.81 | OPT OUT of the Third-Party Release |
| 221936101532744* | 3e | BlockFi Inc. Interest Account Claims | $14,398.02 | OPT OUT of the Third-Party Release |
| 221936101449288* | 16a | Convenience Claims against BlockFi Inc. | $440.11 | OPT OUT of the Third-Party Release |
| 221936101813532* | 16a | Convenience Claims against BlockFi Inc. | $1.16 | OPT OUT of the Third-Party Release |
| 221936101665284* | 16b | Convenience Claims against BlockFi International Ltd. | $2,647.34 | OPT OUT of the Third-Party Release |
| 221936101685598* | 16b | Convenience Claims against BlockFi International Ltd. | $465.31 | OPT OUT of the Third-Party Release |
| 221936101822322* | 16b | Convenience Claims against BlockFi International Ltd. | $6.36 | OPT OUT of the Third-Party Release |
| 221936101433038* | 16a | Convenience Claims against BlockFi Inc. | $773.98 | OPT OUT of the Third-Party Release |
| 221936101841032* | 16b | Convenience Claims against BlockFi International Ltd. | $1.23 | OPT OUT of the Third-Party Release |
| 221936101768195* | 16a | Convenience Claims against BlockFi Inc. | $1,237.57 | OPT OUT of the Third-Party Release |
| 221936101526055* | 3e | BlockFi Inc. Interest Account Claims | $27,565.50 | OPT OUT of the Third-Party Release |
| 221936101756129* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,595.08 | OPT OUT of the Third-Party Release |
| 221936101741453* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $13.33 | OPT OUT of the Third-Party Release |
| 221936101716638* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $51.21 | OPT OUT of the Third-Party Release |
| 221936101750780* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $20,625.54 | OPT OUT of the Third-Party Release |
| 221936101713560* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $62.49 | OPT OUT of the Third-Party Release |
| 221936101750075* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $30,538.72 | OPT OUT of the Third-Party Release |
| 221936101526762* | 3e | BlockFi Inc. Interest Account Claims | $25,138.65 | OPT OUT of the Third-Party Release |
| 221936101492365* | 3e | BlockFi Inc. Interest Account Claims | $42.14 | OPT OUT of the Third-Party Release |
| 221936101675111* | 16b | Convenience Claims against BlockFi International Ltd. | $1,136.44 | OPT OUT of the Third-Party Release |
| 221936101567641* | 3e | BlockFi Inc. Interest Account Claims | $29,667.00 | OPT OUT of the Third-Party Release |
| 221936101539517* | 3e | BlockFi Inc. Interest Account Claims | $9,012.82 | OPT OUT of the Third-Party Release |
| 221936101507638* | 3e | BlockFi Inc. Interest Account Claims | $15.58 | OPT OUT of the Third-Party Release |
| 221936101666132* | 16b | Convenience Claims against BlockFi International Ltd. | $2,426.02 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101504802* | 3e | BlockFi Inc. Interest Account Claims | $18.19 | OPT OUT of the Third-Party Release |
| 221936101755810* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,900.42 | OPT OUT of the Third-Party Release |
| 221936101737972* | 16b | Convenience Claims against BlockFi International Ltd. | $15.67 | OPT OUT of the Third-Party Release |
| 221936101501250* | 3e | BlockFi Inc. Interest Account Claims | $22.88 | OPT OUT of the Third-Party Release |
| 221936101533893* | 3e | BlockFi Inc. Interest Account Claims | $13,013.16 | OPT OUT of the Third-Party Release |
| 221936101494095* | 3e | BlockFi Inc. Interest Account Claims | $36.25 | OPT OUT of the Third-Party Release |
| 221936101698364* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $173.65 | OPT OUT of the Third-Party Release |
| 221936101485645* | 3e | BlockFi Inc. Interest Account Claims | $90.15 | OPT OUT of the Third-Party Release |
| 221936101530088* | 3e | BlockFi Inc. Interest Account Claims | $17,881.76 | OPT OUT of the Third-Party Release |
| 221936101531931* | 3e | BlockFi Inc. Interest Account Claims | $15,551.32 | OPT OUT of the Third-Party Release |
| 221936101498927* | 3e | BlockFi Inc. Interest Account Claims | $27.00 | OPT OUT of the Third-Party Release |
| 221936101733846* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $19.11 | OPT OUT of the Third-Party Release |
| 221936101755125* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $6,577.75 | OPT OUT of the Third-Party Release |
| 221936101739775* | 16b | Convenience Claims against BlockFi International Ltd. | $14.41 | OPT OUT of the Third-Party Release |
| 221936101738122* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $15.56 | OPT OUT of the Third-Party Release |
| 221936101831975* | 16b | Convenience Claims against BlockFi International Ltd. | $2.74 | OPT OUT of the Third-Party Release |
| 221936101566162* | 3e | BlockFi Inc. Interest Account Claims | $115.25 | OPT OUT of the Third-Party Release |
| 221936101676273* | 16b | Convenience Claims against BlockFi International Ltd. | $1,028.38 | OPT OUT of the Third-Party Release |
| 221936101752584* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $11,197.83 | OPT OUT of the Third-Party Release |
| 221936101558342* | 3e | BlockFi Inc. Interest Account Claims | $3,624.75 | OPT OUT of the Third-Party Release |
| 221936101672881* | 16b | Convenience Claims against BlockFi International Ltd. | $1,350.07 | OPT OUT of the Third-Party Release |
| 221936101828995* | 16b | Convenience Claims against BlockFi International Ltd. | $3.57 | OPT OUT of the Third-Party Release |
| 221936101761678* | 3d | BlockFi International Ltd. Loan Collateral Claims | $29,819.59 | OPT OUT of the Third-Party Release |
| 221936101894326* | 16b | Convenience Claims against BlockFi International Ltd. | $0.04 | OPT OUT of the Third-Party Release |
| 221936102024735* | 3e | BlockFi Inc. Interest Account Claims | $8.49 | OPT OUT of the Third-Party Release |
| 221936101703468* | 16b | Convenience Claims against BlockFi International Ltd. | $122.39 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101556952* | 3e | BlockFi Inc. Interest Account Claims | $3,839.33 | OPT OUT of the Third-Party Release |
| 221936101402775* | 16a | Convenience Claims against BlockFi Inc. | $1,294.48 | OPT OUT of the Third-Party Release |
| 221936101460047* | 16a | Convenience Claims against BlockFi Inc. | $304.92 | OPT OUT of the Third-Party Release |
| 221936101604233* | 16a | Convenience Claims against BlockFi Inc. | $61.05 | OPT OUT of the Third-Party Release |
| 221936102003961* | 16a | Convenience Claims against BlockFi Inc. | $0.05 | OPT OUT of the Third-Party Release |
| 221936101749533* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $47,117.26 | OPT OUT of the Third-Party Release |
| 221936101691579* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $292.01 | OPT OUT of the Third-Party Release |
| 221936101665701* | 16b | Convenience Claims against BlockFi International Ltd. | $2,534.34 | OPT OUT of the Third-Party Release |
| 221936101822303* | 16b | Convenience Claims against BlockFi International Ltd. | $6.38 | OPT OUT of the Third-Party Release |
| 221936102028984* | 16a | Convenience Claims against BlockFi Inc. | $3.75 | OPT OUT of the Third-Party Release |
| 221936101459881* | 3e | BlockFi Inc. Interest Account Claims | $306.50 | OPT OUT of the Third-Party Release |
| 221936101510485* | 3e | BlockFi Inc. Interest Account Claims | $13.60 | OPT OUT of the Third-Party Release |
| 221936101521796* | 3e | BlockFi Inc. Interest Account Claims | $64,994.01 | OPT OUT of the Third-Party Release |
| 221936101735394* | 16b | Convenience Claims against BlockFi International Ltd. | $17.67 | OPT OUT of the Third-Party Release |
| 221936101882677* | 16b | Convenience Claims against BlockFi International Ltd. | $0.05 | OPT OUT of the Third-Party Release |
| 221936101760526* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,181.01 | OPT OUT of the Third-Party Release |
| 221936101765441* | 3e | BlockFi Inc. Interest Account Claims | $10,619.50 | OPT OUT of the Third-Party Release |
| 221936101423611* | 16a | Convenience Claims against BlockFi Inc. | $1,099.01 | OPT OUT of the Third-Party Release |
| 221936101806739* | 16a | Convenience Claims against BlockFi Inc. | $1.47 | OPT OUT of the Third-Party Release |
| 221936101760662* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,128.06 | OPT OUT of the Third-Party Release |
| 221936101749853* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $35,740.61 | OPT OUT of the Third-Party Release |
| 221936101668451* | 16b | Convenience Claims against BlockFi International Ltd. | $1,924.67 | OPT OUT of the Third-Party Release |
| 221936101494728* | 3e | BlockFi Inc. Interest Account Claims | $34.50 | OPT OUT of the Third-Party Release |
| 221936101709782* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $79.88 | OPT OUT of the Third-Party Release |
| 221936101567654* | 3e | BlockFi Inc. Interest Account Claims | $28,836.46 | OPT OUT of the Third-Party Release |
| 221936101482920* | 16a | Convenience Claims against BlockFi Inc. | $150.00 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101563863* | 16a | Convenience Claims against BlockFi Inc. | $2,242.07 | OPT OUT of the Third-Party Release |
| 221936101537499* | 3e | BlockFi Inc. Interest Account Claims | $10,347.92 | OPT OUT of the Third-Party Release |
| 221936101483198* | 3e | BlockFi Inc. Interest Account Claims | $141.48 | OPT OUT of the Third-Party Release |
| 221936101481262* | 3e | BlockFi Inc. Interest Account Claims | $159.08 | OPT OUT of the Third-Party Release |
| 221936101520841* | 3e | BlockFi Inc. Interest Account Claims | $104,347.39 | OPT OUT of the Third-Party Release |
| 221936101520355* | 3e | BlockFi Inc. Interest Account Claims | $167,177.85 | OPT OUT of the Third-Party Release |
| 221936101543026* | 3e | BlockFi Inc. Interest Account Claims | $7,329.21 | OPT OUT of the Third-Party Release |
| 221936101566591* | 3e | BlockFi Inc. Interest Account Claims | $15.05 | OPT OUT of the Third-Party Release |
| 221936101483990* | 3e | BlockFi Inc. Interest Account Claims | $121.54 | OPT OUT of the Third-Party Release |
| 221936101435167* | 16a | Convenience Claims against BlockFi Inc. | $713.19 | OPT OUT of the Third-Party Release |
| 221936101491189* | 3e | BlockFi Inc. Interest Account Claims | $47.81 | OPT OUT of the Third-Party Release |
| 221936101768630* | 16a | Convenience Claims against BlockFi Inc. | $1,220.55 | OPT OUT of the Third-Party Release |
| 221936101485579* | 3e | BlockFi Inc. Interest Account Claims | $90.78 | OPT OUT of the Third-Party Release |
| 221936101517945* | 3a | BlockFi Lending LLC Private Client Account Claims | $451,080.08 | OPT OUT of the Third-Party Release |
| 221936101786519* | 16a | Convenience Claims against BlockFi Inc. | $3.23 | OPT OUT of the Third-Party Release |
| 221936102021244* | 3a | BlockFi Lending LLC Private Client Account Claims | $2.73 | OPT OUT of the Third-Party Release |
| 221936101529668* | 3e | BlockFi Inc. Interest Account Claims | $18,644.31 | OPT OUT of the Third-Party Release |
| 221936101561231* | 3e | BlockFi Inc. Interest Account Claims | $3,241.13 | OPT OUT of the Third-Party Release |
| 221936101488685* | 3e | BlockFi Inc. Interest Account Claims | $60.90 | OPT OUT of the Third-Party Release |
| 221936101499327* | 3e | BlockFi Inc. Interest Account Claims | $26.25 | OPT OUT of the Third-Party Release |
| 221936101532682* | 3e | BlockFi Inc. Interest Account Claims | $14,478.28 | OPT OUT of the Third-Party Release |
| 221936101669599* | 16b | Convenience Claims against BlockFi International Ltd. | $1,751.10 | OPT OUT of the Third-Party Release |
| 221936101965855* | 16a | Convenience Claims against BlockFi Inc. | $0.16 | OPT OUT of the Third-Party Release |
| 221936101825720* | 16b | Convenience Claims against BlockFi International Ltd. | $4.63 | OPT OUT of the Third-Party Release |
| 221936101674447* | 16b | Convenience Claims against BlockFi International Ltd. | $1,197.25 | OPT OUT of the Third-Party Release |
| 221936101577037* | 16a | Convenience Claims against BlockFi Inc. | $127.04 | OPT OUT of the Third-Party Release |
| 221936101437849* | 3e | BlockFi Inc. Interest Account Claims | $642.61 | OPT OUT of the Third-Party Release |
| 221936101520153* | 3e | BlockFi Inc. Interest Account Claims | $295,583.83 | OPT OUT of the Third-Party Release |
| 221936101830519* | 16b | Convenience Claims against BlockFi International Ltd. | $3.16 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101518184* | 3a | BlockFi Lending LLC Private Client Account Claims | $372,786.66 | OPT OUT of the Third-Party Release |
| 221936101767115* | 3e | BlockFi Inc. Interest Account Claims | $8,465.07 | OPT OUT of the Third-Party Release |
| 221936101486019* | 3e | BlockFi Inc. Interest Account Claims | $84.83 | OPT OUT of the Third-Party Release |
| 221936102023373* | 3e | BlockFi Inc. Interest Account Claims | $8.99 | OPT OUT of the Third-Party Release |
| 221936101506262* | 3e | BlockFi Inc. Interest Account Claims | $16.83 | OPT OUT of the Third-Party Release |
| 221936101518571* | 3b | BlockFi Lending LLC Loan Collateral Claims | $66,473.53 | OPT OUT of the Third-Party Release |
| 221936101538767* | 3e | BlockFi Inc. Interest Account Claims | $9,468.79 | OPT OUT of the Third-Party Release |
| 221936101401029* | 16a | Convenience Claims against BlockFi Inc. | $1,414.73 | OPT OUT of the Third-Party Release |
| 221936101719997* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $41.66 | OPT OUT of the Third-Party Release |
| 221936101776449* | 16a | Convenience Claims against BlockFi Inc. | $4.62 | OPT OUT of the Third-Party Release |
| 221936101556498* | 3e | BlockFi Inc. Interest Account Claims | $3,915.33 | OPT OUT of the Third-Party Release |
| 221936101602853* | 16a | Convenience Claims against BlockFi Inc. | $63.40 | OPT OUT of the Third-Party Release |
| 221936102022534* | 3e | BlockFi Inc. Interest Account Claims | $9.40 | OPT OUT of the Third-Party Release |
| 221936101750942* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $19,287.84 | OPT OUT of the Third-Party Release |
| 221936101563079* | 3e | BlockFi Inc. Interest Account Claims | $3,015.30 | OPT OUT of the Third-Party Release |
| 221936101998014* | 16a | Convenience Claims against BlockFi Inc. | $0.07 | OPT OUT of the Third-Party Release |
| 221936101707437* | 16b | Convenience Claims against BlockFi International Ltd. | $93.45 | OPT OUT of the Third-Party Release |
| 221936101778799* | 16a | Convenience Claims against BlockFi Inc. | $4.46 | OPT OUT of the Third-Party Release |
| 221936101562251* | 3e | BlockFi Inc. Interest Account Claims | $3,115.41 | OPT OUT of the Third-Party Release |
| 221936101447014* | 16a | Convenience Claims against BlockFi Inc. | $476.14 | OPT OUT of the Third-Party Release |
| 221936101760713* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,109.86 | OPT OUT of the Third-Party Release |
| 221936101631648* | 16a | Convenience Claims against BlockFi Inc. | $27.19 | OPT OUT of the Third-Party Release |
| 221936101893914* | 3e | BlockFi Inc. Interest Account Claims | $3.84 | OPT OUT of the Third-Party Release |
| 221936101823426* | 16b | Convenience Claims against BlockFi International Ltd. | $5.71 | OPT OUT of the Third-Party Release |
| 221936101484856* | 3e | BlockFi Inc. Interest Account Claims | $104.30 | OPT OUT of the Third-Party Release |
| 221936101892582* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $7.68 | OPT OUT of the Third-Party Release |
| 221936101898050* | 16a | Convenience Claims against BlockFi Inc. | $6.96 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101671645* | 16b | Convenience Claims against BlockFi International Ltd. | $1,500.02 | OPT OUT of the Third-Party Release |
| 221936101498530* | 3e | BlockFi Inc. Interest Account Claims | $27.52 | OPT OUT of the Third-Party Release |
| 221936101432658* | 16a | Convenience Claims against BlockFi Inc. | $786.12 | OPT OUT of the Third-Party Release |
| 221936101528213* | 3e | BlockFi Inc. Interest Account Claims | $21,522.13 | OPT OUT of the Third-Party Release |
| 221936101506656* | 3e | BlockFi Inc. Interest Account Claims | $16.44 | OPT OUT of the Third-Party Release |
| 221936101676898* | 16b | Convenience Claims against BlockFi International Ltd. | $971.80 | OPT OUT of the Third-Party Release |
| 221936101444753* | 16a | Convenience Claims against BlockFi Inc. | $516.45 | OPT OUT of the Third-Party Release |
| 221936101462618* | 16a | Convenience Claims against BlockFi Inc. | $281.45 | OPT OUT of the Third-Party Release |
| 221936101666717* | 16b | Convenience Claims against BlockFi International Ltd. | $2,286.81 | OPT OUT of the Third-Party Release |
| 221936101833253* | 16b | Convenience Claims against BlockFi International Ltd. | $2.44 | OPT OUT of the Third-Party Release |
| 221936101400010* | 4f | BlockFi Wallet LLC General Unsecured Claims | N/A | OPT OUT of the Third-Party Release |
| 221936101563492* | 16a | Convenience Claims against BlockFi Inc. | $2,682.87 | OPT OUT of the Third-Party Release |
| 221936101859596* | 16b | Convenience Claims against BlockFi International Ltd. | $0.29 | OPT OUT of the Third-Party Release |
| 221936101549771* | 3e | BlockFi Inc. Interest Account Claims | $5,319.70 | OPT OUT of the Third-Party Release |
| 221936101739439* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $14.66 | OPT OUT of the Third-Party Release |
| 221936101571118* | 16a | Convenience Claims against BlockFi Inc. | $302.33 | OPT OUT of the Third-Party Release |
| 221936101795595* | 16a | Convenience Claims against BlockFi Inc. | $2.31 | OPT OUT of the Third-Party Release |
| 221936101531947* | 3e | BlockFi Inc. Interest Account Claims | $15,532.87 | OPT OUT of the Third-Party Release |
| 221936101450820* | 16a | Convenience Claims against BlockFi Inc. | $416.65 | OPT OUT of the Third-Party Release |
| 221936101492908* | 3e | BlockFi Inc. Interest Account Claims | $40.20 | OPT OUT of the Third-Party Release |
| 221936101897755* | 16a | Convenience Claims against BlockFi Inc. | $7.09 | OPT OUT of the Third-Party Release |
| 221936101461907* | 16a | Convenience Claims against BlockFi Inc. | $287.44 | OPT OUT of the Third-Party Release |
| 221936101914455* | 16a | Convenience Claims against BlockFi Inc. | $0.74 | OPT OUT of the Third-Party Release |
| 221936101540801* | 3e | BlockFi Inc. Interest Account Claims | $8,365.67 | OPT OUT of the Third-Party Release |
| 221936101729865* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $23.40 | OPT OUT of the Third-Party Release |
| 221936101409093* | 16a | Convenience Claims against BlockFi Inc. | $2,432.27 | OPT OUT of the Third-Party Release |
| 221936101755518* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $6,182.51 | OPT OUT of the Third-Party Release |
| 221936101509026* | 3e | BlockFi Inc. Interest Account Claims | $14.60 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101570428* | 16a | Convenience Claims against BlockFi Inc. | $838.02 | OPT OUT of the Third-Party Release |
| 221936101712001* | 16b | Convenience Claims against BlockFi International Ltd. | $68.99 | OPT OUT of the Third-Party Release |
| 221936101573748* | 16a | Convenience Claims against BlockFi Inc. | $140.97 | OPT OUT of the Third-Party Release |
| 221936101704921* | 16b | Convenience Claims against BlockFi International Ltd. | $111.42 | OPT OUT of the Third-Party Release |
| 221936101421955* | 16a | Convenience Claims against BlockFi Inc. | $1,526.77 | OPT OUT of the Third-Party Release |
| 221936101479981* | 3e | BlockFi Inc. Interest Account Claims | $165.12 | OPT OUT of the Third-Party Release |
| 221936101555416* | 3e | BlockFi Inc. Interest Account Claims | $4,112.38 | OPT OUT of the Third-Party Release |
| 221936101814984* | 16a | Convenience Claims against BlockFi Inc. | $1.10 | OPT OUT of the Third-Party Release |
| 221936101599781* | 16a | Convenience Claims against BlockFi Inc. | $69.33 | OPT OUT of the Third-Party Release |
| 221936101438950* | 16a | Convenience Claims against BlockFi Inc. | $619.02 | OPT OUT of the Third-Party Release |
| 221936101690772* | 16b | Convenience Claims against BlockFi International Ltd. | $309.97 | OPT OUT of the Third-Party Release |
| 221936101559429* | 3e | BlockFi Inc. Interest Account Claims | $3,473.39 | OPT OUT of the Third-Party Release |
| 221936101494297* | 3e | BlockFi Inc. Interest Account Claims | $35.67 | OPT OUT of the Third-Party Release |
| 221936101568707* | 3e | BlockFi Inc. Interest Account Claims | $7,217.89 | OPT OUT of the Third-Party Release |
| 221936101833187* | 16b | Convenience Claims against BlockFi International Ltd. | $2.46 | OPT OUT of the Third-Party Release |
| 221936101467403* | 16a | Convenience Claims against BlockFi Inc. | $239.82 | OPT OUT of the Third-Party Release |
| 221936101539211* | 3e | BlockFi Inc. Interest Account Claims | $9,201.45 | OPT OUT of the Third-Party Release |
| 221936101684979* | 16b | Convenience Claims against BlockFi International Ltd. | $490.13 | OPT OUT of the Third-Party Release |
| 221936101757043* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,882.45 | OPT OUT of the Third-Party Release |
| 221936101567316* | 3e | BlockFi Inc. Interest Account Claims | $53,382.35 | OPT OUT of the Third-Party Release |
| 221936102026857* | 3e | BlockFi Inc. Interest Account Claims | $7.47 | OPT OUT of the Third-Party Release |
| 221936101503582* | 16a | Convenience Claims against BlockFi Inc. | $19.52 | OPT OUT of the Third-Party Release |
| 221936101530874* | 3e | BlockFi Inc. Interest Account Claims | $16,790.93 | OPT OUT of the Third-Party Release |
| 221936101671154* | 16b | Convenience Claims against BlockFi International Ltd. | $1,567.26 | OPT OUT of the Third-Party Release |
| 221936101906529* | 16a | Convenience Claims against BlockFi Inc. | $2.20 | OPT OUT of the Third-Party Release |
| 221936101515963* | 3e | BlockFi Inc. Interest Account Claims | $10.61 | OPT OUT of the Third-Party Release |
| 221936101744868* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $11.52 | OPT OUT of the Third-Party Release |
| 221936101707834* | 16b | Convenience Claims against BlockFi International Ltd. | $90.83 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101715280* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $55.72 | OPT OUT of the Third-Party Release |
| 221936101514608* | 3e | BlockFi Inc. Interest Account Claims | $11.28 | OPT OUT of the Third-Party Release |
| 221936101699232* | 16b | Convenience Claims against BlockFi International Ltd. | $164.29 | OPT OUT of the Third-Party Release |
| 221936101766940* | 16a | Convenience Claims against BlockFi Inc. | $17.29 | OPT OUT of the Third-Party Release |
| 221936101827934* | 16b | Convenience Claims against BlockFi International Ltd. | $3.91 | OPT OUT of the Third-Party Release |
| 221936101674903* | 16b | Convenience Claims against BlockFi International Ltd. | $1,156.25 | OPT OUT of the Third-Party Release |
| 221936101644181* | 16a | Convenience Claims against BlockFi Inc. | $19.02 | OPT OUT of the Third-Party Release |
| 221936101567117* | 3e | BlockFi Inc. Interest Account Claims | $100,015.40 | OPT OUT of the Third-Party Release |
| 221936101855910* | 16b | Convenience Claims against BlockFi International Ltd. | $0.39 | OPT OUT of the Third-Party Release |
| 221936101489404* | 3e | BlockFi Inc. Interest Account Claims | $58.21 | OPT OUT of the Third-Party Release |
| 221936101551544* | 3e | BlockFi Inc. Interest Account Claims | $4,929.83 | OPT OUT of the Third-Party Release |
| 221936101793853* | 16a | Convenience Claims against BlockFi Inc. | $2.48 | OPT OUT of the Third-Party Release |
| 221936101524168* | 3e | BlockFi Inc. Interest Account Claims | $37,052.06 | OPT OUT of the Third-Party Release |
| 221936101439478* | 16a | Convenience Claims against BlockFi Inc. | $607.04 | OPT OUT of the Third-Party Release |
| 221936101760580* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,161.33 | OPT OUT of the Third-Party Release |
| 221936101804535* | 16a | Convenience Claims against BlockFi Inc. | $1.60 | OPT OUT of the Third-Party Release |
| 221936101763748* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $9,350.00 | OPT OUT of the Third-Party Release |
| 221936101682437* | 16b | Convenience Claims against BlockFi International Ltd. | $601.23 | OPT OUT of the Third-Party Release |
| 221936101504329* | 3e | BlockFi Inc. Interest Account Claims | $18.67 | OPT OUT of the Third-Party Release |
| 221936101892591* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $7.67 | OPT OUT of the Third-Party Release |
| 221936102005673* | 16a | Convenience Claims against BlockFi Inc. | $0.05 | OPT OUT of the Third-Party Release |
| 221936101459831* | 16a | Convenience Claims against BlockFi Inc. | $307.14 | OPT OUT of the Third-Party Release |
| 221936101684129* | 16b | Convenience Claims against BlockFi International Ltd. | $524.17 | OPT OUT of the Third-Party Release |
| 221936101554541* | 3e | BlockFi Inc. Interest Account Claims | $4,271.51 | OPT OUT of the Third-Party Release |
| 221936101805163* | 16a | Convenience Claims against BlockFi Inc. | $1.57 | OPT OUT of the Third-Party Release |
| 221936101422722* | 16a | Convenience Claims against BlockFi Inc. | $1,487.46 | OPT OUT of the Third-Party Release |
| 221936101490944* | 3e | BlockFi Inc. Interest Account Claims | $49.09 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101410260* | 16a | Convenience Claims against BlockFi Inc. | $2,322.67 | OPT OUT of the Third-Party Release |
| 221936101685197* | 16b | Convenience Claims against BlockFi International Ltd. | $481.51 | OPT OUT of the Third-Party Release |
| 221936101527687* | 3e | BlockFi Inc. Interest Account Claims | $22,690.67 | OPT OUT of the Third-Party Release |
| 221936101774585* | 16a | Convenience Claims against BlockFi Inc. | $6.22 | OPT OUT of the Third-Party Release |
| 221936101487035* | 3e | BlockFi Inc. Interest Account Claims | $72.15 | OPT OUT of the Third-Party Release |
| 221936101773202* | 16b | Convenience Claims against BlockFi International Ltd. | $450.53 | OPT OUT of the Third-Party Release |
| 221936101667178* | 16b | Convenience Claims against BlockFi International Ltd. | $2,188.36 | OPT OUT of the Third-Party Release |
| 221936101837095* | 16b | Convenience Claims against BlockFi International Ltd. | $1.72 | OPT OUT of the Third-Party Release |
| 221936101673979* | 16b | Convenience Claims against BlockFi International Ltd. | $1,238.82 | OPT OUT of the Third-Party Release |
| 221936101496186* | 3e | BlockFi Inc. Interest Account Claims | $31.27 | OPT OUT of the Third-Party Release |
| 221936101488225* | 3e | BlockFi Inc. Interest Account Claims | $63.23 | OPT OUT of the Third-Party Release |
| 221936101432574* | 16a | Convenience Claims against BlockFi Inc. | $788.25 | OPT OUT of the Third-Party Release |
| 221936101720129* | 16b | Convenience Claims against BlockFi International Ltd. | $41.29 | OPT OUT of the Third-Party Release |
| 221936101796155* | 16a | Convenience Claims against BlockFi Inc. | $2.26 | OPT OUT of the Third-Party Release |
| 221936101419678* | 16a | Convenience Claims against BlockFi Inc. | $1,657.68 | OPT OUT of the Third-Party Release |
| 221936102021816* | 3e | BlockFi Inc. Interest Account Claims | $9.75 | OPT OUT of the Third-Party Release |
| 221936101414332* | 16a | Convenience Claims against BlockFi Inc. | $1,993.78 | OPT OUT of the Third-Party Release |
| 221936101539832* | 3e | BlockFi Inc. Interest Account Claims | $8,821.06 | OPT OUT of the Third-Party Release |
| 221936101552435* | 3e | BlockFi Inc. Interest Account Claims | $4,729.63 | OPT OUT of the Third-Party Release |
| 221936101791830* | 16a | Convenience Claims against BlockFi Inc. | $2.69 | OPT OUT of the Third-Party Release |
| 221936101548205* | 3e | BlockFi Inc. Interest Account Claims | $5,634.77 | OPT OUT of the Third-Party Release |
| 221936101496997* | 3e | BlockFi Inc. Interest Account Claims | $30.01 | OPT OUT of the Third-Party Release |
| 221936101577823* | 16a | Convenience Claims against BlockFi Inc. | $123.91 | OPT OUT of the Third-Party Release |
| 221936101426085* | 16a | Convenience Claims against BlockFi Inc. | $1,019.82 | OPT OUT of the Third-Party Release |
| 221936101406279* | 16a | Convenience Claims against BlockFi Inc. | $2,727.64 | OPT OUT of the Third-Party Release |
| 221936101665906* | 16b | Convenience Claims against BlockFi International Ltd. | $2,482.31 | OPT OUT of the Third-Party Release |
| 221936101531510* | 3e | BlockFi Inc. Interest Account Claims | $16,154.19 | OPT OUT of the Third-Party Release |
| 221936101798020* | 16a | Convenience Claims against BlockFi Inc. | $2.08 | OPT OUT of the Third-Party Release |
| 221936101749664* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $41,493.70 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**

**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101486454* | 3e | BlockFi Inc. Interest Account Claims | $78.99 | OPT OUT of the Third-Party Release |
| 221936101509581* | 16a | Convenience Claims against BlockFi Inc. | $14.23 | OPT OUT of the Third-Party Release |
| 221936101773610* | 16a | Convenience Claims against BlockFi Inc. | $4.96 | OPT OUT of the Third-Party Release |
| 221936101551462* | 3e | BlockFi Inc. Interest Account Claims | $4,950.31 | OPT OUT of the Third-Party Release |
| 221936101939151* | 16a | Convenience Claims against BlockFi Inc. | $0.36 | OPT OUT of the Third-Party Release |
| 221936101407996* | 16a | Convenience Claims against BlockFi Inc. | $2,538.62 | OPT OUT of the Third-Party Release |
| 221936101565115* | 16a | Convenience Claims against BlockFi Inc. | $845.75 | OPT OUT of the Third-Party Release |
| 221936101510376* | 3e | BlockFi Inc. Interest Account Claims | $13.67 | OPT OUT of the Third-Party Release |
| 221936101665594* | 16b | Convenience Claims against BlockFi International Ltd. | $2,561.35 | OPT OUT of the Third-Party Release |
| 221936101683802* | 16b | Convenience Claims against BlockFi International Ltd. | $537.50 | OPT OUT of the Third-Party Release |
| 221936101498189* | 3e | BlockFi Inc. Interest Account Claims | $28.15 | OPT OUT of the Third-Party Release |
| 221936101529800* | 3e | BlockFi Inc. Interest Account Claims | $18,401.26 | OPT OUT of the Third-Party Release |
| 221936101763653* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $19,413.06 | OPT OUT of the Third-Party Release |
| 221936101779673* | 16a | Convenience Claims against BlockFi Inc. | $4.38 | OPT OUT of the Third-Party Release |
| 221936101796218* | 16a | Convenience Claims against BlockFi Inc. | $2.26 | OPT OUT of the Third-Party Release |
| 221936101765584* | 3e | BlockFi Inc. Interest Account Claims | $8,725.00 | OPT OUT of the Third-Party Release |
| 221936101670718* | 16b | Convenience Claims against BlockFi International Ltd. | $1,628.42 | OPT OUT of the Third-Party Release |
| 221936101845706* | 16b | Convenience Claims against BlockFi International Ltd. | $0.84 | OPT OUT of the Third-Party Release |
| 221936101692829* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $264.02 | OPT OUT of the Third-Party Release |
| 221936101432127* | 16a | Convenience Claims against BlockFi Inc. | $802.73 | OPT OUT of the Third-Party Release |
| 221936101734604* | 16b | Convenience Claims against BlockFi International Ltd. | $18.42 | OPT OUT of the Third-Party Release |
| 221936101826470* | 16b | Convenience Claims against BlockFi International Ltd. | $4.43 | OPT OUT of the Third-Party Release |
| 221936101532204* | 3e | BlockFi Inc. Interest Account Claims | $15,190.50 | OPT OUT of the Third-Party Release |
| 221936101413783* | 16a | Convenience Claims against BlockFi Inc. | $2,037.29 | OPT OUT of the Third-Party Release |
| 221936101606205* | 16a | Convenience Claims against BlockFi Inc. | $57.47 | OPT OUT of the Third-Party Release |
| 221936101520595* | 3e | BlockFi Inc. Interest Account Claims | $126,286.27 | OPT OUT of the Third-Party Release |
| 221936101730361* | 16b | Convenience Claims against BlockFi International Ltd. | $22.80 | OPT OUT of the Third-Party Release |
| 221936101740984* | 16b | Convenience Claims against BlockFi International Ltd. | $13.60 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101671384* | 16b | Convenience Claims against BlockFi International Ltd. | $1,536.94 | OPT OUT of the Third-Party Release |
| 221936101969812* | 16a | Convenience Claims against BlockFi Inc. | $0.15 | OPT OUT of the Third-Party Release |
| 221936101420472* | 16a | Convenience Claims against BlockFi Inc. | $1,611.88 | OPT OUT of the Third-Party Release |
| 221936101719056* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $44.01 | OPT OUT of the Third-Party Release |
| 221936101409164* | 16a | Convenience Claims against BlockFi Inc. | $2,425.78 | OPT OUT of the Third-Party Release |
| 221936101761226* | 16b | Convenience Claims against BlockFi International Ltd. | $1,670.13 | OPT OUT of the Third-Party Release |
| 221936101433572* | 16a | Convenience Claims against BlockFi Inc. | $757.94 | OPT OUT of the Third-Party Release |
| 221936101731923* | 16b | Convenience Claims against BlockFi International Ltd. | $20.99 | OPT OUT of the Third-Party Release |
| 221936101899986* | 16a | Convenience Claims against BlockFi Inc. | $6.37 | OPT OUT of the Third-Party Release |
| 221936101557578* | 3e | BlockFi Inc. Interest Account Claims | $3,738.24 | OPT OUT of the Third-Party Release |
| 221936101512462* | 3e | BlockFi Inc. Interest Account Claims | $12.40 | OPT OUT of the Third-Party Release |
| 221936101759511* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,517.41 | OPT OUT of the Third-Party Release |
| 221936101490007* | 3e | BlockFi Inc. Interest Account Claims | $54.51 | OPT OUT of the Third-Party Release |
| 221936101669971* | 16b | Convenience Claims against BlockFi International Ltd. | $1,707.10 | OPT OUT of the Third-Party Release |
| 221936101667846* | 16b | Convenience Claims against BlockFi International Ltd. | $2,047.62 | OPT OUT of the Third-Party Release |
| 221936101567032* | 16a | BlockFi Inc. Interest Account Claims | $548.77 | OPT OUT of the Third-Party Release |
| 221936101542732* | 3e | BlockFi Inc. Interest Account Claims | $7,453.81 | OPT OUT of the Third-Party Release |
| 221936101705037* | 16b | Convenience Claims against BlockFi International Ltd. | $110.61 | OPT OUT of the Third-Party Release |
| 221936101873513* | 16b | Convenience Claims against BlockFi International Ltd. | $0.10 | OPT OUT of the Third-Party Release |
| 221936101446316* | 16a | Convenience Claims against BlockFi Inc. | $488.06 | OPT OUT of the Third-Party Release |
| 221936101442169* | 3e | BlockFi Inc. Interest Account Claims | $557.25 | OPT OUT of the Third-Party Release |
| 221936101684530* | 16b | Convenience Claims against BlockFi International Ltd. | $507.56 | OPT OUT of the Third-Party Release |
| 221936101423272* | 16a | Convenience Claims against BlockFi Inc. | $1,454.89 | OPT OUT of the Third-Party Release |
| 221936101600719* | 16a | Convenience Claims against BlockFi Inc. | $67.43 | OPT OUT of the Third-Party Release |
| 221936101682773* | 16b | Convenience Claims against BlockFi International Ltd. | $583.80 | OPT OUT of the Third-Party Release |
| 221936101770794* | 16a | Convenience Claims against BlockFi Inc. | $1,135.50 | OPT OUT of the Third-Party Release |
| 221936101759512* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,517.41 | OPT OUT of the Third-Party Release |
| 221936101418633* | 16a | Convenience Claims against BlockFi Inc. | $1,710.51 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101557204* | 3e | BlockFi Inc. Interest Account Claims | $3,798.30 | OPT OUT of the Third-Party Release |
| 221936101569314* | 3e | BlockFi Inc. Interest Account Claims | $3,626.01 | OPT OUT of the Third-Party Release |
| 221936101764236* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $1,730.63 | OPT OUT of the Third-Party Release |
| 221936101670008* | 16b | Convenience Claims against BlockFi International Ltd. | $1,701.23 | OPT OUT of the Third-Party Release |
| 221936101424168* | 16a | Convenience Claims against BlockFi Inc. | $1,081.09 | OPT OUT of the Third-Party Release |
| 221936101667865* | 16b | Convenience Claims against BlockFi International Ltd. | $2,042.43 | OPT OUT of the Third-Party Release |
| 221936101482873* | 3e | BlockFi Inc. Interest Account Claims | $151.32 | OPT OUT of the Third-Party Release |
| 221936101524065* | 3e | BlockFi Inc. Interest Account Claims | $37,750.61 | OPT OUT of the Third-Party Release |
| 221936101895708* | 16a | Convenience Claims against BlockFi Inc. | $8.75 | OPT OUT of the Third-Party Release |
| 221936101826519* | 16b | Convenience Claims against BlockFi International Ltd. | $4.41 | OPT OUT of the Third-Party Release |
| 221936101823979* | 16b | Convenience Claims against BlockFi International Ltd. | $5.40 | OPT OUT of the Third-Party Release |
| 221936101567743* | 3e | BlockFi Inc. Interest Account Claims | $25,000.00 | OPT OUT of the Third-Party Release |
| 221936101721862* | 16b | Convenience Claims against BlockFi International Ltd. | $37.36 | OPT OUT of the Third-Party Release |
| 221936101477589* | 16a | Convenience Claims against BlockFi Inc. | $176.73 | OPT OUT of the Third-Party Release |
| 221936101782162* | 16a | Convenience Claims against BlockFi Inc. | $3.84 | OPT OUT of the Third-Party Release |
| 221936101697725* | 16b | Convenience Claims against BlockFi International Ltd. | $182.07 | OPT OUT of the Third-Party Release |
| 221936101510034* | 3e | BlockFi Inc. Interest Account Claims | $13.90 | OPT OUT of the Third-Party Release |
| 221936101489909* | 3e | BlockFi Inc. Interest Account Claims | $55.13 | OPT OUT of the Third-Party Release |
| 221936101670212* | 16b | Convenience Claims against BlockFi International Ltd. | $1,683.18 | OPT OUT of the Third-Party Release |
| 221936101850423* | 16b | Convenience Claims against BlockFi International Ltd. | $0.61 | OPT OUT of the Third-Party Release |
| 221936101683320* | 16b | Convenience Claims against BlockFi International Ltd. | $558.20 | OPT OUT of the Third-Party Release |
| 221936101605142* | 16a | Convenience Claims against BlockFi Inc. | $59.34 | OPT OUT of the Third-Party Release |
| 221936101544981* | 3e | BlockFi Inc. Interest Account Claims | $6,563.94 | OPT OUT of the Third-Party Release |
| 221936101451501* | 16a | Convenience Claims against BlockFi Inc. | $405.80 | OPT OUT of the Third-Party Release |
| 221936101503513* | 3e | BlockFi Inc. Interest Account Claims | $19.60 | OPT OUT of the Third-Party Release |
| 221936101853242* | 16b | Convenience Claims against BlockFi International Ltd. | $0.48 | OPT OUT of the Third-Party Release |
| 221936101906044* | 16a | Convenience Claims against BlockFi Inc. | $5.29 | OPT OUT of the Third-Party Release |
| 221936101694043* | 16b | Convenience Claims against BlockFi International Ltd. | $240.30 | OPT OUT of the Third-Party Release |
| 221936101536808* | 3e | BlockFi Inc. Interest Account Claims | $10,696.67 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101525544* | 3e | BlockFi Inc. Interest Account Claims | $29,714.03 | OPT OUT of the Third-Party Release |
| 221936101438010* | 16a | Convenience Claims against BlockFi Inc. | $639.39 | OPT OUT of the Third-Party Release |
| 221936101904979* | 16a | Convenience Claims against BlockFi Inc. | $5.50 | OPT OUT of the Third-Party Release |
| 221936101568615* | 3e | BlockFi Inc. Interest Account Claims | $8,245.00 | OPT OUT of the Third-Party Release |
| 221936101508346* | 3e | BlockFi Inc. Interest Account Claims | $15.03 | OPT OUT of the Third-Party Release |
| 221936101416451* | 16a | Convenience Claims against BlockFi Inc. | $1,838.89 | OPT OUT of the Third-Party Release |
| 221936101690160* | 16b | Convenience Claims against BlockFi International Ltd. | $325.94 | OPT OUT of the Third-Party Release |
| 221936101687897* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $386.27 | OPT OUT of the Third-Party Release |
| 221936101522720* | 3e | BlockFi Inc. Interest Account Claims | $49,662.51 | OPT OUT of the Third-Party Release |
| 221936101506305* | 3e | BlockFi Inc. Interest Account Claims | $16.78 | OPT OUT of the Third-Party Release |
| 221936101494852* | 3e | BlockFi Inc. Interest Account Claims | $34.15 | OPT OUT of the Third-Party Release |
| 221936101407544* | 16a | Convenience Claims against BlockFi Inc. | $2,583.27 | OPT OUT of the Third-Party Release |
| 221936101539289* | 3e | BlockFi Inc. Interest Account Claims | $9,144.73 | OPT OUT of the Third-Party Release |
| 221936101546080* | 3e | BlockFi Inc. Interest Account Claims | $6,199.59 | OPT OUT of the Third-Party Release |
| 221936101435893* | 16a | Convenience Claims against BlockFi Inc. | $693.68 | OPT OUT of the Third-Party Release |
| 221936101749290* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $67,528.66 | OPT OUT of the Third-Party Release |
| 221936101508825* | 3e | BlockFi Inc. Interest Account Claims | $14.72 | OPT OUT of the Third-Party Release |
| 221936101593413* | 16a | Convenience Claims against BlockFi Inc. | $83.23 | OPT OUT of the Third-Party Release |
| 221936101505322* | 3e | BlockFi Inc. Interest Account Claims | $17.75 | OPT OUT of the Third-Party Release |
| 221936101461316* | 16a | Convenience Claims against BlockFi Inc. | $292.70 | OPT OUT of the Third-Party Release |
| 221936101497876* | 3e | BlockFi Inc. Interest Account Claims | $28.67 | OPT OUT of the Third-Party Release |
| 221936101599990* | 16a | Convenience Claims against BlockFi Inc. | $68.87 | OPT OUT of the Third-Party Release |
| 221936101913147* | 16a | Convenience Claims against BlockFi Inc. | $0.77 | OPT OUT of the Third-Party Release |
| 221936101535102* | 3e | BlockFi Inc. Interest Account Claims | $11,821.16 | OPT OUT of the Third-Party Release |
| 221936101543386* | 3e | BlockFi Inc. Interest Account Claims | $7,178.18 | OPT OUT of the Third-Party Release |
| 221936101568512* | 3e | BlockFi Inc. Interest Account Claims | $9,330.79 | OPT OUT of the Third-Party Release |
| 221936101962825* | 16a | Convenience Claims against BlockFi Inc. | $0.18 | OPT OUT of the Third-Party Release |
| 221936101549894* | 3e | BlockFi Inc. Interest Account Claims | $5,299.28 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101570570* | 16a | Convenience Claims against BlockFi Inc. | $674.72 | OPT OUT of the Third-Party Release |
| 221936101494067* | 3e | BlockFi Inc. Interest Account Claims | $36.32 | OPT OUT of the Third-Party Release |
| 221936101721932* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $37.22 | OPT OUT of the Third-Party Release |
| 221936101591547* | 16a | Convenience Claims against BlockFi Inc. | $87.92 | OPT OUT of the Third-Party Release |
| 221936101538363* | 3e | BlockFi Inc. Interest Account Claims | $9,728.38 | OPT OUT of the Third-Party Release |
| 221936101422121* | 16a | Convenience Claims against BlockFi Inc. | $1,517.66 | OPT OUT of the Third-Party Release |
| 221936101777285* | 16a | Convenience Claims against BlockFi Inc. | $5.70 | OPT OUT of the Third-Party Release |
| 221936101563613* | 16a | Convenience Claims against BlockFi Inc. | $2,541.45 | OPT OUT of the Third-Party Release |
| 221936101526054* | 3e | BlockFi Inc. Interest Account Claims | $27,567.82 | OPT OUT of the Third-Party Release |
| 221936101505460* | 3e | BlockFi Inc. Interest Account Claims | $17.62 | OPT OUT of the Third-Party Release |
| 221936101751255* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $17,241.40 | OPT OUT of the Third-Party Release |
| 221936101413157* | 16a | Convenience Claims against BlockFi Inc. | $2,087.65 | OPT OUT of the Third-Party Release |
| 221936101552607* | 3e | BlockFi Inc. Interest Account Claims | $4,681.31 | OPT OUT of the Third-Party Release |
| 221936101408220* | 16a | Convenience Claims against BlockFi Inc. | $2,515.22 | OPT OUT of the Third-Party Release |
| 221936101687646* | 16b | Convenience Claims against BlockFi International Ltd. | $394.34 | OPT OUT of the Third-Party Release |
| 221936101677149* | 16b | Convenience Claims against BlockFi International Ltd. | $949.54 | OPT OUT of the Third-Party Release |
| 221936101761181* | 16b | Convenience Claims against BlockFi International Ltd. | $1,814.78 | OPT OUT of the Third-Party Release |
| 221936101540382* | 3e | BlockFi Inc. Interest Account Claims | $8,545.84 | OPT OUT of the Third-Party Release |
| 221936102028389* | 3e | BlockFi Inc. Interest Account Claims | $5.89 | OPT OUT of the Third-Party Release |
| 221936101406213* | 16a | Convenience Claims against BlockFi Inc. | $2,735.54 | OPT OUT of the Third-Party Release |
| 221936101548443* | 3e | BlockFi Inc. Interest Account Claims | $5,590.51 | OPT OUT of the Third-Party Release |
| 221936101639006* | 16a | Convenience Claims against BlockFi Inc. | $22.00 | OPT OUT of the Third-Party Release |
| 221936101901963* | 16a | Convenience Claims against BlockFi Inc. | $6.04 | OPT OUT of the Third-Party Release |
| 221936101667345* | 16b | Convenience Claims against BlockFi International Ltd. | $2,152.33 | OPT OUT of the Third-Party Release |
| 221936101422032* | 16a | Convenience Claims against BlockFi Inc. | $1,522.82 | OPT OUT of the Third-Party Release |
| 221936101760612* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,148.25 | OPT OUT of the Third-Party Release |
| 221936101723481* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $34.10 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101583579* | 16a | Convenience Claims against BlockFi Inc. | $109.68 | OPT OUT of the Third-Party Release |
| 221936101528377* | 3e | BlockFi Inc. Interest Account Claims | $21,252.84 | OPT OUT of the Third-Party Release |
| 221936101401188* | 16a | Convenience Claims against BlockFi Inc. | $1,370.18 | OPT OUT of the Third-Party Release |
| 221936101541414* | 3e | BlockFi Inc. Interest Account Claims | $8,064.61 | OPT OUT of the Third-Party Release |
| 221936101820007* | 16b | Convenience Claims against BlockFi International Ltd. | $9.64 | OPT OUT of the Third-Party Release |
| 221936101751587* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $15,732.95 | OPT OUT of the Third-Party Release |
| 221936101569890* | 16a | Convenience Claims against BlockFi Inc. | $1,701.93 | OPT OUT of the Third-Party Release |
| 221936101560493* | 3e | BlockFi Inc. Interest Account Claims | $3,334.35 | OPT OUT of the Third-Party Release |
| 221936101671699* | 16b | Convenience Claims against BlockFi International Ltd. | $1,492.83 | OPT OUT of the Third-Party Release |
| 221936101504433* | 3e | BlockFi Inc. Interest Account Claims | $18.55 | OPT OUT of the Third-Party Release |
| 221936101504242* | 3e | BlockFi Inc. Interest Account Claims | $18.77 | OPT OUT of the Third-Party Release |
| 221936101535615* | 3e | BlockFi Inc. Interest Account Claims | $11,407.79 | OPT OUT of the Third-Party Release |
| 221936101673136* | 16b | Convenience Claims against BlockFi International Ltd. | $1,321.64 | OPT OUT of the Third-Party Release |
| 221936101536862* | 3e | BlockFi Inc. Interest Account Claims | $10,673.41 | OPT OUT of the Third-Party Release |
| 221936101506399* | 3e | BlockFi Inc. Interest Account Claims | $16.68 | OPT OUT of the Third-Party Release |
| 221936101767882* | 16a | Convenience Claims against BlockFi Inc. | $1,383.70 | OPT OUT of the Third-Party Release |
| 221936101696691* | 16b | Convenience Claims against BlockFi International Ltd. | $195.98 | OPT OUT of the Third-Party Release |
| 221936101829252* | 16b | Convenience Claims against BlockFi International Ltd. | $3.49 | OPT OUT of the Third-Party Release |
| 221936101508382* | 3e | BlockFi Inc. Interest Account Claims | $15.01 | OPT OUT of the Third-Party Release |
| 221936101782721* | 16a | Convenience Claims against BlockFi Inc. | $3.66 | OPT OUT of the Third-Party Release |
| 221936101852323* | 16b | Convenience Claims against BlockFi International Ltd. | $0.52 | OPT OUT of the Third-Party Release |
| 221936101435438* | 16a | Convenience Claims against BlockFi Inc. | $705.28 | OPT OUT of the Third-Party Release |
| 221936101537677* | 3e | BlockFi Inc. Interest Account Claims | $10,212.90 | OPT OUT of the Third-Party Release |
| 221936101542334* | 3e | BlockFi Inc. Interest Account Claims | $7,621.87 | OPT OUT of the Third-Party Release |
| 221936101403142* | 16a | Convenience Claims against BlockFi Inc. | $1,278.28 | OPT OUT of the Third-Party Release |
| 221936101707164* | 16b | Convenience Claims against BlockFi International Ltd. | $95.21 | OPT OUT of the Third-Party Release |
| 221936101691183* | 16b | Convenience Claims against BlockFi International Ltd. | $300.84 | OPT OUT of the Third-Party Release |
| 221936101505227* | 3e | BlockFi Inc. Interest Account Claims | $17.83 | OPT OUT of the Third-Party Release |
| 221936101529048* | 3e | BlockFi Inc. Interest Account Claims | $19,900.76 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101537286* | 3e | BlockFi Inc. Interest Account Claims | $10,491.18 | OPT OUT of the Third-Party Release |
| 221936101495587* | 3e | BlockFi Inc. Interest Account Claims | $32.20 | OPT OUT of the Third-Party Release |
| 221936101569668* | 16a | Convenience Claims against BlockFi Inc. | $2,722.77 | OPT OUT of the Third-Party Release |
| 221936101407064* | 16a | Convenience Claims against BlockFi Inc. | $2,633.45 | OPT OUT of the Third-Party Release |
| 221936101493485* | 3e | BlockFi Inc. Interest Account Claims | $38.15 | OPT OUT of the Third-Party Release |
| 221936101410636* | 16a | Convenience Claims against BlockFi Inc. | $2,288.47 | OPT OUT of the Third-Party Release |
| 221936101900526* | 16a | Convenience Claims against BlockFi Inc. | $6.29 | OPT OUT of the Third-Party Release |
| 221936101461448* | 16a | Convenience Claims against BlockFi Inc. | $291.65 | OPT OUT of the Third-Party Release |
| 221936101508434* | 3e | BlockFi Inc. Interest Account Claims | $14.97 | OPT OUT of the Third-Party Release |
| 221936101553782* | 3e | BlockFi Inc. Interest Account Claims | $4,424.16 | OPT OUT of the Third-Party Release |
| 221936101683894* | 16b | Convenience Claims against BlockFi International Ltd. | $533.71 | OPT OUT of the Third-Party Release |
| 221936101852671* | 16b | Convenience Claims against BlockFi International Ltd. | $0.51 | OPT OUT of the Third-Party Release |
| 221936101830127* | 16b | Convenience Claims against BlockFi International Ltd. | $3.26 | OPT OUT of the Third-Party Release |
| 221936101500375* | 3e | BlockFi Inc. Interest Account Claims | $24.30 | OPT OUT of the Third-Party Release |
| 221936101737496* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $16.03 | OPT OUT of the Third-Party Release |
| 221936101532596* | 3e | BlockFi Inc. Interest Account Claims | $14,593.25 | OPT OUT of the Third-Party Release |
| 221936101813909* | 16a | Convenience Claims against BlockFi Inc. | $1.15 | OPT OUT of the Third-Party Release |
| 221936101423457* | 16a | Convenience Claims against BlockFi Inc. | $2,947.74 | OPT OUT of the Third-Party Release |
| 221936101750530* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $23,023.02 | OPT OUT of the Third-Party Release |
| 221936101560307* | 3e | BlockFi Inc. Interest Account Claims | $3,359.30 | OPT OUT of the Third-Party Release |
| 221936101701872* | 16b | Convenience Claims against BlockFi International Ltd. | $135.48 | OPT OUT of the Third-Party Release |
| 221936101486284* | 3e | BlockFi Inc. Interest Account Claims | $81.21 | OPT OUT of the Third-Party Release |
| 221936101691482* | 16b | Convenience Claims against BlockFi International Ltd. | $294.47 | OPT OUT of the Third-Party Release |
| 221936101759425* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,549.18 | OPT OUT of the Third-Party Release |
| 221936102024903* | 3e | BlockFi Inc. Interest Account Claims | $8.41 | OPT OUT of the Third-Party Release |
| 221936101857020* | 16b | Convenience Claims against BlockFi International Ltd. | $0.36 | OPT OUT of the Third-Party Release |
| 221936101667697* | 16b | Convenience Claims against BlockFi International Ltd. | $2,078.01 | OPT OUT of the Third-Party Release |
| 221936101846807* | 16b | Convenience Claims against BlockFi International Ltd. | $0.78 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101764619* | 3e | BlockFi Inc. Interest Account Claims | $53,882.70 | OPT OUT of the Third-Party Release |
| 221936101533009* | 3e | BlockFi Inc. Interest Account Claims | $14,039.92 | OPT OUT of the Third-Party Release |
| 221936101754166* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $7,922.19 | OPT OUT of the Third-Party Release |
| 221936101695008* | 16b | Convenience Claims against BlockFi International Ltd. | $223.14 | OPT OUT of the Third-Party Release |
| 221936101716507* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $51.66 | OPT OUT of the Third-Party Release |
| 221936101504634* | 3e | BlockFi Inc. Interest Account Claims | $18.34 | OPT OUT of the Third-Party Release |
| 221936101914648* | 16a | Convenience Claims against BlockFi Inc. | $0.73 | OPT OUT of the Third-Party Release |
| 221936101697544* | 16b | Convenience Claims against BlockFi International Ltd. | $184.49 | OPT OUT of the Third-Party Release |
| 221936101491914* | 3e | BlockFi Inc. Interest Account Claims | $44.17 | OPT OUT of the Third-Party Release |
| 221936101465531* | 16a | Convenience Claims against BlockFi Inc. | $256.14 | OPT OUT of the Third-Party Release |
| 221936101964908* | 16a | Convenience Claims against BlockFi Inc. | $0.17 | OPT OUT of the Third-Party Release |
| 221936101485202* | 3e | BlockFi Inc. Interest Account Claims | $97.35 | OPT OUT of the Third-Party Release |
| 221936101541563* | 3e | BlockFi Inc. Interest Account Claims | $7,994.89 | OPT OUT of the Third-Party Release |
| 221936101413305* | 16a | Convenience Claims against BlockFi Inc. | $2,076.68 | OPT OUT of the Third-Party Release |
| 221936101444155* | 16a | Convenience Claims against BlockFi Inc. | $526.94 | OPT OUT of the Third-Party Release |
| 221936101515530* | 3e | BlockFi Inc. Interest Account Claims | $10.82 | OPT OUT of the Third-Party Release |
| 221936101529629* | 3e | BlockFi Inc. Interest Account Claims | $18,716.33 | OPT OUT of the Third-Party Release |
| 221936101435846* | 16a | Convenience Claims against BlockFi Inc. | $694.85 | OPT OUT of the Third-Party Release |
| 221936101561507* | 3e | BlockFi Inc. Interest Account Claims | $3,209.96 | OPT OUT of the Third-Party Release |
| 221936101525732* | 3e | BlockFi Inc. Interest Account Claims | $28,809.09 | OPT OUT of the Third-Party Release |
| 221936101622933* | 16a | Convenience Claims against BlockFi Inc. | $34.77 | OPT OUT of the Third-Party Release |
| 221936101495297* | 3e | BlockFi Inc. Interest Account Claims | $32.89 | OPT OUT of the Third-Party Release |
| 221936101789751* | 16a | Convenience Claims against BlockFi Inc. | $2.93 | OPT OUT of the Third-Party Release |
| 221936101444201* | 3e | BlockFi Inc. Interest Account Claims | $526.34 | OPT OUT of the Third-Party Release |
| 221936101512530* | 3e | BlockFi Inc. Interest Account Claims | $12.35 | OPT OUT of the Third-Party Release |
| 221936101678686* | 16b | Convenience Claims against BlockFi International Ltd. | $829.77 | OPT OUT of the Third-Party Release |
| 221936101491215* | 3e | BlockFi Inc. Interest Account Claims | $47.71 | OPT OUT of the Third-Party Release |
| 221936101543821* | 3e | BlockFi Inc. Interest Account Claims | $7,007.25 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101529235* | 3e | BlockFi Inc. Interest Account Claims | $19,461.26 | OPT OUT of the Third-Party Release |
| 221936101763729* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10,966.80 | OPT OUT of the Third-Party Release |
| 221936101439840* | 16a | Convenience Claims against BlockFi Inc. | $599.16 | OPT OUT of the Third-Party Release |
| 221936101547725* | 3e | BlockFi Inc. Interest Account Claims | $5,722.47 | OPT OUT of the Third-Party Release |
| 221936101416220* | 16a | Convenience Claims against BlockFi Inc. | $1,854.36 | OPT OUT of the Third-Party Release |
| 221936101564612* | 16a | Convenience Claims against BlockFi Inc. | $1,440.28 | OPT OUT of the Third-Party Release |
| 221936101896581* | 16a | Convenience Claims against BlockFi Inc. | $7.75 | OPT OUT of the Third-Party Release |
| 221936101445871* | 16a | Convenience Claims against BlockFi Inc. | $496.26 | OPT OUT of the Third-Party Release |
| 221936101543684* | 3e | BlockFi Inc. Interest Account Claims | $7,053.04 | OPT OUT of the Third-Party Release |
| 221936101686870* | 16b | Convenience Claims against BlockFi International Ltd. | $419.98 | OPT OUT of the Third-Party Release |
| 221936101568035* | 3e | BlockFi Inc. Interest Account Claims | $16,540.31 | OPT OUT of the Third-Party Release |
| 221936101836611* | 16b | Convenience Claims against BlockFi International Ltd. | $1.80 | OPT OUT of the Third-Party Release |
| 221936101759465* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,533.95 | OPT OUT of the Third-Party Release |
| 221936101690403* | 16b | Convenience Claims against BlockFi International Ltd. | $319.55 | OPT OUT of the Third-Party Release |
| 221936101891111* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $9.54 | OPT OUT of the Third-Party Release |
| 221936101422505* | 16a | Convenience Claims against BlockFi Inc. | $1,496.15 | OPT OUT of the Third-Party Release |
| 221936101509180* | 3e | BlockFi Inc. Interest Account Claims | $14.51 | OPT OUT of the Third-Party Release |
| 221936101562145* | 3e | BlockFi Inc. Interest Account Claims | $3,129.27 | OPT OUT of the Third-Party Release |
| 221936101426789* | 16a | Convenience Claims against BlockFi Inc. | $991.38 | OPT OUT of the Third-Party Release |
| 221936101669890* | 16b | Convenience Claims against BlockFi International Ltd. | $1,715.91 | OPT OUT of the Third-Party Release |
| 221936101757755* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,374.45 | OPT OUT of the Third-Party Release |
| 221936101845669* | 16b | Convenience Claims against BlockFi International Ltd. | $0.85 | OPT OUT of the Third-Party Release |
| 221936101407702* | 16a | Convenience Claims against BlockFi Inc. | $2,568.16 | OPT OUT of the Third-Party Release |
| 221936101747103* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10.55 | OPT OUT of the Third-Party Release |
| 221936101556168* | 3e | BlockFi Inc. Interest Account Claims | $3,970.03 | OPT OUT of the Third-Party Release |
| 221936102025608* | 3e | BlockFi Inc. Interest Account Claims | $8.08 | OPT OUT of the Third-Party Release |
| 221936101496609* | 3e | BlockFi Inc. Interest Account Claims | $30.60 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101413702* | 16a | Convenience Claims against BlockFi Inc. | $2,044.35 | OPT OUT of the Third-Party Release |
| 221936101562824* | 3e | BlockFi Inc. Interest Account Claims | $3,048.39 | OPT OUT of the Third-Party Release |
| 221936101506443* | 3e | BlockFi Inc. Interest Account Claims | $16.64 | OPT OUT of the Third-Party Release |
| 221936101548824* | 3e | BlockFi Inc. Interest Account Claims | $5,508.23 | OPT OUT of the Third-Party Release |
| 221936101541313* | 3e | BlockFi Inc. Interest Account Claims | $8,119.82 | OPT OUT of the Third-Party Release |
| 221936101568026* | 3e | BlockFi Inc. Interest Account Claims | $16,724.67 | OPT OUT of the Third-Party Release |
| 221936101463780* | 16a | Convenience Claims against BlockFi Inc. | $271.72 | OPT OUT of the Third-Party Release |
| 221936101526446* | 3e | BlockFi Inc. Interest Account Claims | $26,229.45 | OPT OUT of the Third-Party Release |
| 221936101516582* | 3e | BlockFi Inc. Interest Account Claims | $10.32 | OPT OUT of the Third-Party Release |
| 221936101554859* | 3e | BlockFi Inc. Interest Account Claims | $4,215.34 | OPT OUT of the Third-Party Release |
| 221936101508175* | 3e | BlockFi Inc. Interest Account Claims | $15.16 | OPT OUT of the Third-Party Release |
| 221936101693136* | 16b | Convenience Claims against BlockFi International Ltd. | $257.46 | OPT OUT of the Third-Party Release |
| 221936101426297* | 16a | Convenience Claims against BlockFi Inc. | $1,011.10 | OPT OUT of the Third-Party Release |
| 221936101427364* | 16a | Convenience Claims against BlockFi Inc. | $968.05 | OPT OUT of the Third-Party Release |
| 221936101423748* | 16a | Convenience Claims against BlockFi Inc. | $1,093.88 | OPT OUT of the Third-Party Release |
| 221936101570057* | 16a | Convenience Claims against BlockFi Inc. | $1,345.60 | OPT OUT of the Third-Party Release |
| 221936101793038* | 16a | Convenience Claims against BlockFi Inc. | $2.56 | OPT OUT of the Third-Party Release |
| 221936101402947* | 16a | Convenience Claims against BlockFi Inc. | $1,286.00 | OPT OUT of the Third-Party Release |
| 221936101792016* | 16a | Convenience Claims against BlockFi Inc. | $2.67 | OPT OUT of the Third-Party Release |
| 221936101491989* | 3e | BlockFi Inc. Interest Account Claims | $43.79 | OPT OUT of the Third-Party Release |
| 221936101668069* | 16b | Convenience Claims against BlockFi International Ltd. | $1,998.29 | OPT OUT of the Third-Party Release |
| 221936101439347* | 16a | Convenience Claims against BlockFi Inc. | $610.24 | OPT OUT of the Third-Party Release |
| 221936101537956* | 3e | BlockFi Inc. Interest Account Claims | $10,012.95 | OPT OUT of the Third-Party Release |
| 221936101804396* | 16a | Convenience Claims against BlockFi Inc. | $1.61 | OPT OUT of the Third-Party Release |
| 221936101824454* | 16b | Convenience Claims against BlockFi International Ltd. | $5.16 | OPT OUT of the Third-Party Release |
| 221936101566519* | 3e | BlockFi Inc. Interest Account Claims | $18.26 | OPT OUT of the Third-Party Release |
| 221936101760703* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,113.22 | OPT OUT of the Third-Party Release |
| 221936101760102* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,327.28 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101738829* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $15.06 | OPT OUT of the Third-Party Release |
| 221936101567365* | 3e | BlockFi Inc. Interest Account Claims | $48,000.00 | OPT OUT of the Third-Party Release |
| 221936101488118* | 3e | BlockFi Inc. Interest Account Claims | $63.78 | OPT OUT of the Third-Party Release |
| 221936101427311* | 16a | Convenience Claims against BlockFi Inc. | $969.74 | OPT OUT of the Third-Party Release |
| 221936101525984* | 3e | BlockFi Inc. Interest Account Claims | $27,867.90 | OPT OUT of the Third-Party Release |
| 221936101824255* | 16b | Convenience Claims against BlockFi International Ltd. | $5.26 | OPT OUT of the Third-Party Release |
| 221936101558385* | 3e | BlockFi Inc. Interest Account Claims | $3,617.83 | OPT OUT of the Third-Party Release |
| 221936101445556* | 16a | Convenience Claims against BlockFi Inc. | $501.66 | OPT OUT of the Third-Party Release |
| 221936101496737* | 3e | BlockFi Inc. Interest Account Claims | $30.41 | OPT OUT of the Third-Party Release |
| 221936101893703* | 3e | BlockFi Inc. Interest Account Claims | $6.52 | OPT OUT of the Third-Party Release |
| 221936101804030* | 16a | Convenience Claims against BlockFi Inc. | $1.64 | OPT OUT of the Third-Party Release |
| 221936101949460* | 16a | Convenience Claims against BlockFi Inc. | $0.26 | OPT OUT of the Third-Party Release |
| 221936101596057* | 16a | Convenience Claims against BlockFi Inc. | $77.42 | OPT OUT of the Third-Party Release |
| 221936101429894* | 16a | Convenience Claims against BlockFi Inc. | $875.81 | OPT OUT of the Third-Party Release |
| 221936101664724* | 16b | Convenience Claims against BlockFi International Ltd. | $2,823.28 | OPT OUT of the Third-Party Release |
| 221936102024620* | 16a | Convenience Claims against BlockFi Inc. | $3.78 | OPT OUT of the Third-Party Release |
| 221936101505253* | 3e | BlockFi Inc. Interest Account Claims | $17.81 | OPT OUT of the Third-Party Release |
| 221936101543086* | 3e | BlockFi Inc. Interest Account Claims | $7,301.19 | OPT OUT of the Third-Party Release |
| 221936101770370* | 16a | Convenience Claims against BlockFi Inc. | $1,149.29 | OPT OUT of the Third-Party Release |
| 221936101706296* | 16b | Convenience Claims against BlockFi International Ltd. | $101.34 | OPT OUT of the Third-Party Release |
| 221936101492761* | 3e | BlockFi Inc. Interest Account Claims | $40.63 | OPT OUT of the Third-Party Release |
| 221936101460487* | 3e | BlockFi Inc. Interest Account Claims | $300.42 | OPT OUT of the Third-Party Release |
| 221936101939447* | 16a | Convenience Claims against BlockFi Inc. | $0.36 | OPT OUT of the Third-Party Release |
| 221936101481972* | 16a | Convenience Claims against BlockFi Inc. | $155.75 | OPT OUT of the Third-Party Release |
| 221936101518609* | 3b | BlockFi Lending LLC Loan Collateral Claims | $59,718.18 | OPT OUT of the Third-Party Release |
| 221936101561430* | 3e | BlockFi Inc. Interest Account Claims | $3,218.41 | OPT OUT of the Third-Party Release |
| 221936101683522* | 16b | Convenience Claims against BlockFi International Ltd. | $548.84 | OPT OUT of the Third-Party Release |
| 221936101563546* | 16a | Convenience Claims against BlockFi Inc. | $2,617.26 | OPT OUT of the Third-Party Release |
| 221936101823460* | 16b | Convenience Claims against BlockFi International Ltd. | $5.69 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101522296* | 3e | BlockFi Inc. Interest Account Claims | $54,989.32 | OPT OUT of the Third-Party Release |
| 221936101905600* | 16a | Convenience Claims against BlockFi Inc. | $5.38 | OPT OUT of the Third-Party Release |
| 221936101498826* | 3e | BlockFi Inc. Interest Account Claims | $27.11 | OPT OUT of the Third-Party Release |
| 221936101896029* | 16a | Convenience Claims against BlockFi Inc. | $8.32 | OPT OUT of the Third-Party Release |
| 221936101678517* | 16b | Convenience Claims against BlockFi International Ltd. | $842.08 | OPT OUT of the Third-Party Release |
| 221936101450154* | 16a | Convenience Claims against BlockFi Inc. | $426.72 | OPT OUT of the Third-Party Release |
| 221936101564249* | 16a | Convenience Claims against BlockFi Inc. | $1,789.90 | OPT OUT of the Third-Party Release |
| 221936101407435* | 16a | Convenience Claims against BlockFi Inc. | $2,593.85 | OPT OUT of the Third-Party Release |
| 221936101704616* | 16b | Convenience Claims against BlockFi International Ltd. | $113.83 | OPT OUT of the Third-Party Release |
| 221936101509758* | 3e | BlockFi Inc. Interest Account Claims | $14.10 | OPT OUT of the Third-Party Release |
| 221936101761129* | 16b | Convenience Claims against BlockFi International Ltd. | $2,221.76 | OPT OUT of the Third-Party Release |
| 221936101691874* | 16b | Convenience Claims against BlockFi International Ltd. | $284.97 | OPT OUT of the Third-Party Release |
| 221936101567341* | 3e | BlockFi Inc. Interest Account Claims | $50,260.29 | OPT OUT of the Third-Party Release |
| 221936101764169* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $2,222.00 | OPT OUT of the Third-Party Release |
| 221936101823149* | 16b | Convenience Claims against BlockFi International Ltd. | $5.87 | OPT OUT of the Third-Party Release |
| 221936101562970* | 3e | BlockFi Inc. Interest Account Claims | $3,030.56 | OPT OUT of the Third-Party Release |
| 221936101481913* | 16a | Convenience Claims against BlockFi Inc. | $156.00 | OPT OUT of the Third-Party Release |
| 221936101470886* | 16a | Convenience Claims against BlockFi Inc. | $216.98 | OPT OUT of the Third-Party Release |
| 221936101527984* | 3e | BlockFi Inc. Interest Account Claims | $22,022.04 | OPT OUT of the Third-Party Release |
| 221936101557495* | 3e | BlockFi Inc. Interest Account Claims | $3,750.55 | OPT OUT of the Third-Party Release |
| 221936102026662* | 3e | BlockFi Inc. Interest Account Claims | $7.58 | OPT OUT of the Third-Party Release |
| 221936101544037* | 3e | BlockFi Inc. Interest Account Claims | $6,916.68 | OPT OUT of the Third-Party Release |
| 221936101524829* | 3e | BlockFi Inc. Interest Account Claims | $33,011.69 | OPT OUT of the Third-Party Release |
| 221936101562685* | 3e | BlockFi Inc. Interest Account Claims | $3,066.24 | OPT OUT of the Third-Party Release |
| 221936101685530* | 16b | Convenience Claims against BlockFi International Ltd. | $467.44 | OPT OUT of the Third-Party Release |
| 221936101490401* | 3e | BlockFi Inc. Interest Account Claims | $52.30 | OPT OUT of the Third-Party Release |
| 221936101423596* | 16a | Convenience Claims against BlockFi Inc. | $2,908.60 | OPT OUT of the Third-Party Release |
| 221936101417680* | 16a | Convenience Claims against BlockFi Inc. | $1,763.82 | OPT OUT of the Third-Party Release |
| 221936101401680* | 16a | Convenience Claims against BlockFi Inc. | $1,344.99 | OPT OUT of the Third-Party Release |

### BlockFi Inc., et al.
### Exhibit C - Opt-Out Election Report

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101667439* | 16b | Convenience Claims against BlockFi International Ltd. | $2,130.16 | OPT OUT of the Third-Party Release |
| 221936101896658* | 16a | Convenience Claims against BlockFi Inc. | $7.69 | OPT OUT of the Third-Party Release |
| 221936101579925* | 16a | Convenience Claims against BlockFi Inc. | $117.78 | OPT OUT of the Third-Party Release |
| 221936101783142* | 16a | Convenience Claims against BlockFi Inc. | $3.59 | OPT OUT of the Third-Party Release |
| 221936101823551* | 16b | Convenience Claims against BlockFi International Ltd. | $5.63 | OPT OUT of the Third-Party Release |
| 221936101674685* | 16b | Convenience Claims against BlockFi International Ltd. | $1,174.56 | OPT OUT of the Third-Party Release |
| 221936101896885* | 16a | Convenience Claims against BlockFi Inc. | $7.55 | OPT OUT of the Third-Party Release |
| 221936101824678* | 16b | Convenience Claims against BlockFi International Ltd. | $5.05 | OPT OUT of the Third-Party Release |
| 221936101836072* | 16b | Convenience Claims against BlockFi International Ltd. | $1.90 | OPT OUT of the Third-Party Release |
| 221936101542967* | 3e | BlockFi Inc. Interest Account Claims | $7,354.58 | OPT OUT of the Third-Party Release |
| 221936101566395* | 3e | BlockFi Inc. Interest Account Claims | $28.00 | OPT OUT of the Third-Party Release |
| 221936101722582* | 16b | Convenience Claims against BlockFi International Ltd. | $35.83 | OPT OUT of the Third-Party Release |
| 221936101501033* | 3e | BlockFi Inc. Interest Account Claims | $23.20 | OPT OUT of the Third-Party Release |
| 221936101496062* | 3e | BlockFi Inc. Interest Account Claims | $31.41 | OPT OUT of the Third-Party Release |
| 221936101557080* | 3e | BlockFi Inc. Interest Account Claims | $3,817.33 | OPT OUT of the Third-Party Release |
| 221936101540670* | 3e | BlockFi Inc. Interest Account Claims | $8,419.42 | OPT OUT of the Third-Party Release |
| 221936101548032* | 3e | BlockFi Inc. Interest Account Claims | $5,666.17 | OPT OUT of the Third-Party Release |
| 221936101429294* | 16a | Convenience Claims against BlockFi Inc. | $895.76 | OPT OUT of the Third-Party Release |
| 221936101794969* | 16a | Convenience Claims against BlockFi Inc. | $2.37 | OPT OUT of the Third-Party Release |
| 221936101486270* | 3e | BlockFi Inc. Interest Account Claims | $81.41 | OPT OUT of the Third-Party Release |
| 221936101522409* | 3e | BlockFi Inc. Interest Account Claims | $53,463.13 | OPT OUT of the Third-Party Release |
| 221936101721311* | 16b | Convenience Claims against BlockFi International Ltd. | $38.55 | OPT OUT of the Third-Party Release |
| 221936101407964* | 16a | Convenience Claims against BlockFi Inc. | $2,541.87 | OPT OUT of the Third-Party Release |
| 221936101898678* | 16a | Convenience Claims against BlockFi Inc. | $6.72 | OPT OUT of the Third-Party Release |
| 221936101667529* | 16b | Convenience Claims against BlockFi International Ltd. | $2,112.64 | OPT OUT of the Third-Party Release |
| 221936101445027* | 16a | Convenience Claims against BlockFi Inc. | $510.95 | OPT OUT of the Third-Party Release |
| 221936101445934* | 3e | BlockFi Inc. Interest Account Claims | $495.16 | OPT OUT of the Third-Party Release |
| 221936101520327* | 3e | BlockFi Inc. Interest Account Claims | $175,143.66 | OPT OUT of the Third-Party Release |
| 221936101556548* | 3e | BlockFi Inc. Interest Account Claims | $3,905.77 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101514355* | 3e | BlockFi Inc. Interest Account Claims | $11.41 | OPT OUT of the Third-Party Release |
| 221936101521551* | 3e | BlockFi Inc. Interest Account Claims | $71,297.88 | OPT OUT of the Third-Party Release |
| 221936101431239* | 16a | Convenience Claims against BlockFi Inc. | $832.71 | OPT OUT of the Third-Party Release |
| 221936101545866* | 3e | BlockFi Inc. Interest Account Claims | $6,270.09 | OPT OUT of the Third-Party Release |
| 221936101455781* | 3e | BlockFi Inc. Interest Account Claims | $349.58 | OPT OUT of the Third-Party Release |
| 221936101693968* | 16b | Convenience Claims against BlockFi International Ltd. | $241.63 | OPT OUT of the Third-Party Release |
| 221936101558466* | 3e | BlockFi Inc. Interest Account Claims | $3,605.46 | OPT OUT of the Third-Party Release |
| 221936101527627* | 3e | BlockFi Inc. Interest Account Claims | $22,829.07 | OPT OUT of the Third-Party Release |
| 221936101422052* | 16a | Convenience Claims against BlockFi Inc. | $1,521.70 | OPT OUT of the Third-Party Release |
| 221936101427294* | 16a | Convenience Claims against BlockFi Inc. | $970.32 | OPT OUT of the Third-Party Release |
| 221936101484068* | 3e | BlockFi Inc. Interest Account Claims | $120.25 | OPT OUT of the Third-Party Release |
| 221936102025935* | 3e | BlockFi Inc. Interest Account Claims | $7.93 | OPT OUT of the Third-Party Release |
| 221936101404932* | 16a | Convenience Claims against BlockFi Inc. | $2,887.65 | OPT OUT of the Third-Party Release |
| 221936101532995* | 3e | BlockFi Inc. Interest Account Claims | $14,052.53 | OPT OUT of the Third-Party Release |
| 221936101532679* | 3e | BlockFi Inc. Interest Account Claims | $14,481.48 | OPT OUT of the Third-Party Release |
| 221936101896119* | 16a | Convenience Claims against BlockFi Inc. | $8.20 | OPT OUT of the Third-Party Release |
| 221936101759431* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,545.53 | OPT OUT of the Third-Party Release |
| 221936101542506* | 3e | BlockFi Inc. Interest Account Claims | $7,553.46 | OPT OUT of the Third-Party Release |
| 221936101497924* | 3e | BlockFi Inc. Interest Account Claims | $28.59 | OPT OUT of the Third-Party Release |
| 221936101765255* | 3e | BlockFi Inc. Interest Account Claims | $14,052.53 | OPT OUT of the Third-Party Release |
| 221936101508352* | 3e | BlockFi Inc. Interest Account Claims | $15.02 | OPT OUT of the Third-Party Release |
| 221936101517754* | 3a | BlockFi Lending LLC Private Client Account Claims | $80.45 | OPT OUT of the Third-Party Release |
| 221936101677706* | 16b | Convenience Claims against BlockFi International Ltd. | $899.25 | OPT OUT of the Third-Party Release |
| 221936101517993* | 3a | BlockFi Lending LLC Private Client Account Claims | $194,845.98 | OPT OUT of the Third-Party Release |
| 221936101497701* | 3e | BlockFi Inc. Interest Account Claims | $28.98 | OPT OUT of the Third-Party Release |
| 221936101531261* | 3e | BlockFi Inc. Interest Account Claims | $16,433.88 | OPT OUT of the Third-Party Release |
| 221936101540342* | 3e | BlockFi Inc. Interest Account Claims | $8,562.57 | OPT OUT of the Third-Party Release |
| 221936101476808* | 16a | Convenience Claims against BlockFi Inc. | $181.27 | OPT OUT of the Third-Party Release |
| 221936101714092* | 16b | Convenience Claims against BlockFi International Ltd. | $60.24 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101517915* | 3a | BlockFi Lending LLC Private Client Account Claims | $756,435.33 | OPT OUT of the Third-Party Release |
| 221936101930299* | 16a | Convenience Claims against BlockFi Inc. | $0.48 | OPT OUT of the Third-Party Release |
| 221936101762773* | 16a | Convenience Claims against BlockFi Inc. | $31.98 | OPT OUT of the Third-Party Release |
| 221936101993779* | 16a | Convenience Claims against BlockFi Inc. | $0.08 | OPT OUT of the Third-Party Release |
| 221936101407593* | 16a | Convenience Claims against BlockFi Inc. | $2,578.86 | OPT OUT of the Third-Party Release |
| 221936101517623* | 3a | BlockFi Lending LLC Private Client Account Claims | $446.20 | OPT OUT of the Third-Party Release |
| 221936101901657* | 16a | Convenience Claims against BlockFi Inc. | $6.10 | OPT OUT of the Third-Party Release |
| 221936101670871* | 16b | Convenience Claims against BlockFi International Ltd. | $1,607.19 | OPT OUT of the Third-Party Release |
| 221936101827025* | 16b | Convenience Claims against BlockFi International Ltd. | $4.25 | OPT OUT of the Third-Party Release |
| 221936101541690* | 3e | BlockFi Inc. Interest Account Claims | $7,922.37 | OPT OUT of the Third-Party Release |
| 221936101532675* | 3e | BlockFi Inc. Interest Account Claims | $14,487.94 | OPT OUT of the Third-Party Release |
| 221936101488018* | 3e | BlockFi Inc. Interest Account Claims | $64.44 | OPT OUT of the Third-Party Release |
| 221936101443898* | 16a | Convenience Claims against BlockFi Inc. | $530.21 | OPT OUT of the Third-Party Release |
| 221936101807434* | 16a | Convenience Claims against BlockFi Inc. | $1.44 | OPT OUT of the Third-Party Release |
| 221936101458721* | 16a | Convenience Claims against BlockFi Inc. | $318.52 | OPT OUT of the Third-Party Release |
| 221936101566714* | 3e | BlockFi Inc. Interest Account Claims | $12.45 | OPT OUT of the Third-Party Release |
| 221936101729293* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $24.22 | OPT OUT of the Third-Party Release |
| 221936101548278* | 3e | BlockFi Inc. Interest Account Claims | $5,620.95 | OPT OUT of the Third-Party Release |
| 221936101567335* | 3e | BlockFi Inc. Interest Account Claims | $50,762.81 | OPT OUT of the Third-Party Release |
| 221936101683816* | 16b | Convenience Claims against BlockFi International Ltd. | $537.04 | OPT OUT of the Third-Party Release |
| 221936101758866* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,800.69 | OPT OUT of the Third-Party Release |
| 221936101556212* | 3e | BlockFi Inc. Interest Account Claims | $3,962.25 | OPT OUT of the Third-Party Release |
| 221936101758912* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,776.54 | OPT OUT of the Third-Party Release |
| 221936101758913* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,776.54 | OPT OUT of the Third-Party Release |
| 221936101665814* | 16b | Convenience Claims against BlockFi International Ltd. | $2,502.54 | OPT OUT of the Third-Party Release |
| 221936101769346* | 16a | Convenience Claims against BlockFi Inc. | $1,190.95 | OPT OUT of the Third-Party Release |
| 221936101835930* | 16b | Convenience Claims against BlockFi International Ltd. | $1.92 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101539045* | 3e | BlockFi Inc. Interest Account Claims | $9,297.17 | OPT OUT of the Third-Party Release |
| 221936101774307* | 3e | BlockFi Inc. Interest Account Claims | $32,549.74 | OPT OUT of the Third-Party Release |
| 221936101821932* | 16b | Convenience Claims against BlockFi International Ltd. | $6.61 | OPT OUT of the Third-Party Release |
| 221936101699721* | 16b | Convenience Claims against BlockFi International Ltd. | $158.76 | OPT OUT of the Third-Party Release |
| 221936101709082* | 16b | Convenience Claims against BlockFi International Ltd. | $83.48 | OPT OUT of the Third-Party Release |
| 221936101499367* | 3e | BlockFi Inc. Interest Account Claims | $26.17 | OPT OUT of the Third-Party Release |
| 221936101468932* | 16a | Convenience Claims against BlockFi Inc. | $229.03 | OPT OUT of the Third-Party Release |
| 221936101529892* | 3e | BlockFi Inc. Interest Account Claims | $18,237.37 | OPT OUT of the Third-Party Release |
| 221936101578229* | 16a | Convenience Claims against BlockFi Inc. | $122.35 | OPT OUT of the Third-Party Release |
| 221936101855045* | 16b | Convenience Claims against BlockFi International Ltd. | $0.42 | OPT OUT of the Third-Party Release |
| 221936101568748* | 3e | BlockFi Inc. Interest Account Claims | $6,838.11 | OPT OUT of the Third-Party Release |
| 221936101919125* | 16a | Convenience Claims against BlockFi Inc. | $0.64 | OPT OUT of the Third-Party Release |
| 221936101559703* | 3e | BlockFi Inc. Interest Account Claims | $3,435.28 | OPT OUT of the Third-Party Release |
| 221936101525204* | 3e | BlockFi Inc. Interest Account Claims | $31,413.70 | OPT OUT of the Third-Party Release |
| 221936101523963* | 3e | BlockFi Inc. Interest Account Claims | $38,428.11 | OPT OUT of the Third-Party Release |
| 221936101514412* | 3e | BlockFi Inc. Interest Account Claims | $11.38 | OPT OUT of the Third-Party Release |
| 221936101732514* | 16b | Convenience Claims against BlockFi International Ltd. | $20.37 | OPT OUT of the Third-Party Release |
| 221936101764804* | 3e | BlockFi Inc. Interest Account Claims | $31,413.70 | OPT OUT of the Third-Party Release |
| 221936101881827* | 16b | Convenience Claims against BlockFi International Ltd. | $0.05 | OPT OUT of the Third-Party Release |
| 221936101491282* | 3e | BlockFi Inc. Interest Account Claims | $47.44 | OPT OUT of the Third-Party Release |
| 221936101567395* | 3e | BlockFi Inc. Interest Account Claims | $45,459.21 | OPT OUT of the Third-Party Release |
| 221936101447054* | 16a | Convenience Claims against BlockFi Inc. | $475.68 | OPT OUT of the Third-Party Release |
| 221936101755256* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $6,442.51 | OPT OUT of the Third-Party Release |
| 221936101749148* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $95,675.61 | OPT OUT of the Third-Party Release |
| 221936101483018* | 3e | BlockFi Inc. Interest Account Claims | $146.69 | OPT OUT of the Third-Party Release |
| 221936101680125* | 16b | Convenience Claims against BlockFi International Ltd. | $728.90 | OPT OUT of the Third-Party Release |
| 221936101697612* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $183.60 | OPT OUT of the Third-Party Release |
| 221936101676698* | 16b | Convenience Claims against BlockFi International Ltd. | $989.99 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101827404* | 16b | Convenience Claims against BlockFi International Ltd. | $4.11 | OPT OUT of the Third-Party Release |
| 221936101468639* | 16a | Convenience Claims against BlockFi Inc. | $231.01 | OPT OUT of the Third-Party Release |
| 221936101736471* | 16b | Convenience Claims against BlockFi International Ltd. | $16.81 | OPT OUT of the Third-Party Release |
| 221936101495613* | 3e | BlockFi Inc. Interest Account Claims | $32.15 | OPT OUT of the Third-Party Release |
| 221936101659176* | 16a | Convenience Claims against BlockFi Inc. | $11.58 | OPT OUT of the Third-Party Release |
| 221936101735742* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $17.38 | OPT OUT of the Third-Party Release |
| 221936101567119* | 3e | BlockFi Inc. Interest Account Claims | $100,000.00 | OPT OUT of the Third-Party Release |
| 221936101557693* | 3e | BlockFi Inc. Interest Account Claims | $3,720.17 | OPT OUT of the Third-Party Release |
| 221936101538012* | 3e | BlockFi Inc. Interest Account Claims | $9,985.39 | OPT OUT of the Third-Party Release |
| 221936101716046* | 16b | Convenience Claims against BlockFi International Ltd. | $53.17 | OPT OUT of the Third-Party Release |
| 221936101683964* | 16b | Convenience Claims against BlockFi International Ltd. | $530.91 | OPT OUT of the Third-Party Release |
| 221936102026760* | 3e | BlockFi Inc. Interest Account Claims | $7.53 | OPT OUT of the Third-Party Release |
| 221936101721196* | 16b | Convenience Claims against BlockFi International Ltd. | $38.78 | OPT OUT of the Third-Party Release |
| 221936101869113* | 16b | Convenience Claims against BlockFi International Ltd. | $0.14 | OPT OUT of the Third-Party Release |
| 221936101440161* | 16a | Convenience Claims against BlockFi Inc. | $592.24 | OPT OUT of the Third-Party Release |
| 221936101866846* | 16b | Convenience Claims against BlockFi International Ltd. | $0.17 | OPT OUT of the Third-Party Release |
| 221936101506040* | 3e | BlockFi Inc. Interest Account Claims | $17.06 | OPT OUT of the Third-Party Release |
| 221936101448684* | 16a | Convenience Claims against BlockFi Inc. | $449.44 | OPT OUT of the Third-Party Release |
| 221936101495712* | 3e | BlockFi Inc. Interest Account Claims | $31.94 | OPT OUT of the Third-Party Release |
| 221936101713224* | 16b | Convenience Claims against BlockFi International Ltd. | $63.83 | OPT OUT of the Third-Party Release |
| 221936101866683* | 16b | Convenience Claims against BlockFi International Ltd. | $0.17 | OPT OUT of the Third-Party Release |
| 221936101675202* | 16b | Convenience Claims against BlockFi International Ltd. | $1,128.01 | OPT OUT of the Third-Party Release |
| 221936101480335* | 16a | Convenience Claims against BlockFi Inc. | $163.32 | OPT OUT of the Third-Party Release |
| 221936101675654* | 16b | Convenience Claims against BlockFi International Ltd. | $1,082.12 | OPT OUT of the Third-Party Release |
| 221936101686539* | 16b | Convenience Claims against BlockFi International Ltd. | $431.35 | OPT OUT of the Third-Party Release |
| 221936101691565* | 16b | Convenience Claims against BlockFi International Ltd. | $292.40 | OPT OUT of the Third-Party Release |
| 221936101569851* | 16a | Convenience Claims against BlockFi Inc. | $1,847.71 | OPT OUT of the Third-Party Release |
| 221936101520342* | 3e | BlockFi Inc. Interest Account Claims | $171,588.30 | OPT OUT of the Third-Party Release |
| 221936101846895* | 16b | Convenience Claims against BlockFi International Ltd. | $0.77 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101432624* | 3e | BlockFi Inc. Interest Account Claims | $787.16 | OPT OUT of the Third-Party Release |
| 221936101831537* | 16b | Convenience Claims against BlockFi International Ltd. | $2.86 | OPT OUT of the Third-Party Release |
| 221936101700592* | 16b | Convenience Claims against BlockFi International Ltd. | $148.60 | OPT OUT of the Third-Party Release |
| 221936101490636* | 3e | BlockFi Inc. Interest Account Claims | $50.89 | OPT OUT of the Third-Party Release |
| 221936101539287* | 3e | BlockFi Inc. Interest Account Claims | $9,146.32 | OPT OUT of the Third-Party Release |
| 221936101674816* | 16b | Convenience Claims against BlockFi International Ltd. | $1,163.01 | OPT OUT of the Third-Party Release |
| 221936101426924* | 16a | Convenience Claims against BlockFi Inc. | $985.91 | OPT OUT of the Third-Party Release |
| 221936101502140* | 3e | BlockFi Inc. Interest Account Claims | $21.44 | OPT OUT of the Third-Party Release |
| 221936101503155* | 3e | BlockFi Inc. Interest Account Claims | $20.09 | OPT OUT of the Third-Party Release |
| 221936101718255* | 16b | Convenience Claims against BlockFi International Ltd. | $46.23 | OPT OUT of the Third-Party Release |
| 221936101736105* | 16b | Convenience Claims against BlockFi International Ltd. | $17.10 | OPT OUT of the Third-Party Release |
| 221936101680774* | 16b | Convenience Claims against BlockFi International Ltd. | $688.75 | OPT OUT of the Third-Party Release |
| 221936101859777* | 16b | Convenience Claims against BlockFi International Ltd. | $0.29 | OPT OUT of the Third-Party Release |
| 221936101555715* | 3e | BlockFi Inc. Interest Account Claims | $4,049.77 | OPT OUT of the Third-Party Release |
| 221936101665491* | 16b | Convenience Claims against BlockFi International Ltd. | $2,588.10 | OPT OUT of the Third-Party Release |
| 221936101506934* | 3e | BlockFi Inc. Interest Account Claims | $16.19 | OPT OUT of the Third-Party Release |
| 221936101826811* | 16b | Convenience Claims against BlockFi International Ltd. | $4.32 | OPT OUT of the Third-Party Release |
| 221936101821975* | 16b | Convenience Claims against BlockFi International Ltd. | $6.59 | OPT OUT of the Third-Party Release |
| 221936101744063* | 16b | Convenience Claims against BlockFi International Ltd. | $11.89 | OPT OUT of the Third-Party Release |
| 221936101684975* | 16b | Convenience Claims against BlockFi International Ltd. | $490.24 | OPT OUT of the Third-Party Release |
| 221936101710254* | 16b | Convenience Claims against BlockFi International Ltd. | $77.46 | OPT OUT of the Third-Party Release |
| 221936101758703* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,887.64 | OPT OUT of the Third-Party Release |
| 221936101891168* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $9.45 | OPT OUT of the Third-Party Release |
| 221936101419061* | 16a | Convenience Claims against BlockFi Inc. | $1,688.62 | OPT OUT of the Third-Party Release |
| 221936101704760* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $112.71 | OPT OUT of the Third-Party Release |
| 221936101542269* | 3e | BlockFi Inc. Interest Account Claims | $7,649.44 | OPT OUT of the Third-Party Release |
| 221936101689384* | 16b | Convenience Claims against BlockFi International Ltd. | $346.47 | OPT OUT of the Third-Party Release |
| 221936101492294* | 3e | BlockFi Inc. Interest Account Claims | $42.41 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101749211* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $81,508.74 | OPT OUT of the Third-Party Release |
| 221936101731179* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $21.83 | OPT OUT of the Third-Party Release |
| 221936101514611* | 3e | BlockFi Inc. Interest Account Claims | $11.28 | OPT OUT of the Third-Party Release |
| 221936101669121* | 16b | Convenience Claims against BlockFi International Ltd. | $1,816.10 | OPT OUT of the Third-Party Release |
| 221936101505291* | 3e | BlockFi Inc. Interest Account Claims | $17.78 | OPT OUT of the Third-Party Release |
| 221936101749482* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $50,165.24 | OPT OUT of the Third-Party Release |
| 221936101558090* | 3e | BlockFi Inc. Interest Account Claims | $3,659.87 | OPT OUT of the Third-Party Release |
| 221936101694840* | 16b | Convenience Claims against BlockFi International Ltd. | $226.30 | OPT OUT of the Third-Party Release |
| 221936101485454* | 3e | BlockFi Inc. Interest Account Claims | $92.86 | OPT OUT of the Third-Party Release |
| 221936101525207* | 3e | BlockFi Inc. Interest Account Claims | $31,404.84 | OPT OUT of the Third-Party Release |
| 221936101850559* | 16b | Convenience Claims against BlockFi International Ltd. | $0.60 | OPT OUT of the Third-Party Release |
| 221936101829086* | 16b | Convenience Claims against BlockFi International Ltd. | $3.54 | OPT OUT of the Third-Party Release |
| 221936101733311* | 16b | Convenience Claims against BlockFi International Ltd. | $19.64 | OPT OUT of the Third-Party Release |
| 221936101681021* | 16b | Convenience Claims against BlockFi International Ltd. | $674.33 | OPT OUT of the Third-Party Release |
| 221936101754475* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $7,388.96 | OPT OUT of the Third-Party Release |
| 221936101882261* | 16b | Convenience Claims against BlockFi International Ltd. | $0.05 | OPT OUT of the Third-Party Release |
| 221936101672433* | 16b | Convenience Claims against BlockFi International Ltd. | $1,401.93 | OPT OUT of the Third-Party Release |
| 221936101758042* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,215.82 | OPT OUT of the Third-Party Release |
| 221936101666857* | 16b | Convenience Claims against BlockFi International Ltd. | $2,254.63 | OPT OUT of the Third-Party Release |
| 221936101746849* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10.65 | OPT OUT of the Third-Party Release |
| 221936101672174* | 16b | Convenience Claims against BlockFi International Ltd. | $1,433.55 | OPT OUT of the Third-Party Release |
| 221936101822922* | 16b | Convenience Claims against BlockFi International Ltd. | $6.00 | OPT OUT of the Third-Party Release |
| 221936101705624* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $106.61 | OPT OUT of the Third-Party Release |
| 221936101756746* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,083.23 | OPT OUT of the Third-Party Release |
| 221936101763955* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,634.00 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101704797* | 16b | Convenience Claims against BlockFi International Ltd. | $112.47 | OPT OUT of the Third-Party Release |
| 221936101859458* | 16b | Convenience Claims against BlockFi International Ltd. | $0.30 | OPT OUT of the Third-Party Release |
| 221936101739086* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $14.90 | OPT OUT of the Third-Party Release |
| 221936101673630* | 16b | Convenience Claims against BlockFi International Ltd. | $1,269.41 | OPT OUT of the Third-Party Release |
| 221936101666743* | 16b | Convenience Claims against BlockFi International Ltd. | $2,281.22 | OPT OUT of the Third-Party Release |
| 221936101451430* | 16a | Convenience Claims against BlockFi Inc. | $406.95 | OPT OUT of the Third-Party Release |
| 221936101704520* | 16b | Convenience Claims against BlockFi International Ltd. | $114.61 | OPT OUT of the Third-Party Release |
| 221936101742585* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $12.65 | OPT OUT of the Third-Party Release |
| 221936101751013* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $18,694.41 | OPT OUT of the Third-Party Release |
| 221936101702634* | 16b | Convenience Claims against BlockFi International Ltd. | $128.67 | OPT OUT of the Third-Party Release |
| 221936101679952* | 16b | Convenience Claims against BlockFi International Ltd. | $740.95 | OPT OUT of the Third-Party Release |
| 221936101857739* | 16b | Convenience Claims against BlockFi International Ltd. | $0.34 | OPT OUT of the Third-Party Release |
| 221936101727283* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $27.26 | OPT OUT of the Third-Party Release |
| 221936101427035* | 16a | Convenience Claims against BlockFi Inc. | $981.11 | OPT OUT of the Third-Party Release |
| 221936101681413* | 16b | Convenience Claims against BlockFi International Ltd. | $653.27 | OPT OUT of the Third-Party Release |
| 221936101849680* | 16b | Convenience Claims against BlockFi International Ltd. | $0.64 | OPT OUT of the Third-Party Release |
| 221936101675549* | 16b | Convenience Claims against BlockFi International Ltd. | $1,092.85 | OPT OUT of the Third-Party Release |
| 221936101763591* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $31,720.20 | OPT OUT of the Third-Party Release |
| 221936101733728* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $19.22 | OPT OUT of the Third-Party Release |
| 221936101672622* | 16b | Convenience Claims against BlockFi International Ltd. | $1,378.87 | OPT OUT of the Third-Party Release |
| 221936101685784* | 16b | Convenience Claims against BlockFi International Ltd. | $457.69 | OPT OUT of the Third-Party Release |
| 221936101753277* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $9,426.26 | OPT OUT of the Third-Party Release |
| 221936101823610* | 16b | Convenience Claims against BlockFi International Ltd. | $5.60 | OPT OUT of the Third-Party Release |
| 221936101737612* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $15.94 | OPT OUT of the Third-Party Release |
| 221936101732831* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $20.06 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101742929* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $12.47 | OPT OUT of the Third-Party Release |
| 221936101756837* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,022.97 | OPT OUT of the Third-Party Release |
| 221936101518526* | 3b | BlockFi Lending LLC Loan Collateral Claims | $73,943.09 | OPT OUT of the Third-Party Release |
| 221936101868648* | 16b | Convenience Claims against BlockFi International Ltd. | $0.15 | OPT OUT of the Third-Party Release |
| 221936101742974* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $12.44 | OPT OUT of the Third-Party Release |
| 221936101687720* | 16b | Convenience Claims against BlockFi International Ltd. | $392.24 | OPT OUT of the Third-Party Release |
| 221936101505485* | 3e | BlockFi Inc. Interest Account Claims | $17.59 | OPT OUT of the Third-Party Release |
| 221936101756797* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,052.79 | OPT OUT of the Third-Party Release |
| 221936101683203* | 16b | Convenience Claims against BlockFi International Ltd. | $563.71 | OPT OUT of the Third-Party Release |
| 221936101507087* | 3e | BlockFi Inc. Interest Account Claims | $16.06 | OPT OUT of the Third-Party Release |
| 221936101685156* | 16b | Convenience Claims against BlockFi International Ltd. | $483.33 | OPT OUT of the Third-Party Release |
| 221936101763847* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,711.37 | OPT OUT of the Third-Party Release |
| 221936101539151* | 3e | BlockFi Inc. Interest Account Claims | $9,235.81 | OPT OUT of the Third-Party Release |
| 221936101673043* | 16b | Convenience Claims against BlockFi International Ltd. | $1,331.67 | OPT OUT of the Third-Party Release |
| 221936101729437* | 16b | Convenience Claims against BlockFi International Ltd. | $24.04 | OPT OUT of the Third-Party Release |
| 221936101681683* | 16b | Convenience Claims against BlockFi International Ltd. | $638.18 | OPT OUT of the Third-Party Release |
| 221936101522519* | 3e | BlockFi Inc. Interest Account Claims | $52,252.47 | OPT OUT of the Third-Party Release |
| 221936101465418* | 3e | BlockFi Inc. Interest Account Claims | $257.29 | OPT OUT of the Third-Party Release |
| 221936101761003* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,014.29 | OPT OUT of the Third-Party Release |
| 221936101673038* | 16b | Convenience Claims against BlockFi International Ltd. | $1,332.80 | OPT OUT of the Third-Party Release |
| 221936101694072* | 16b | Convenience Claims against BlockFi International Ltd. | $239.89 | OPT OUT of the Third-Party Release |
| 221936101757242* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,738.10 | OPT OUT of the Third-Party Release |
| 221936101892892* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5.67 | OPT OUT of the Third-Party Release |
| 221936101695625* | 16b | Convenience Claims against BlockFi International Ltd. | $212.95 | OPT OUT of the Third-Party Release |
| 221936101851024* | 16b | Convenience Claims against BlockFi International Ltd. | $0.58 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101707468* | 16b | Convenience Claims against BlockFi International Ltd. | $93.29 | OPT OUT of the Third-Party Release |
| 221936101750571* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $22,548.67 | OPT OUT of the Third-Party Release |
| 221936101665926* | 16b | Convenience Claims against BlockFi International Ltd. | $2,478.47 | OPT OUT of the Third-Party Release |
| 221936101672810* | 16b | Convenience Claims against BlockFi International Ltd. | $1,358.92 | OPT OUT of the Third-Party Release |
| 221936101717659* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $47.92 | OPT OUT of the Third-Party Release |
| 221936101672598* | 16b | Convenience Claims against BlockFi International Ltd. | $1,381.25 | OPT OUT of the Third-Party Release |
| 221936101696817* | 16b | Convenience Claims against BlockFi International Ltd. | $194.42 | OPT OUT of the Third-Party Release |
| 221936101751472* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $16,411.98 | OPT OUT of the Third-Party Release |
| 221936101820625* | 16b | Convenience Claims against BlockFi International Ltd. | $7.71 | OPT OUT of the Third-Party Release |
| 221936101568533* | 3e | BlockFi Inc. Interest Account Claims | $9,138.14 | OPT OUT of the Third-Party Release |
| 221936101665250* | 16b | Convenience Claims against BlockFi International Ltd. | $2,654.35 | OPT OUT of the Third-Party Release |
| 221936101667534* | 16b | Convenience Claims against BlockFi International Ltd. | $2,111.66 | OPT OUT of the Third-Party Release |
| 221936101823632* | 16b | Convenience Claims against BlockFi International Ltd. | $5.58 | OPT OUT of the Third-Party Release |
| 221936101678476* | 16b | Convenience Claims against BlockFi International Ltd. | $845.54 | OPT OUT of the Third-Party Release |
| 221936101834281* | 16b | Convenience Claims against BlockFi International Ltd. | $2.23 | OPT OUT of the Third-Party Release |
| 221936101684211* | 16b | Convenience Claims against BlockFi International Ltd. | $520.21 | OPT OUT of the Third-Party Release |
| 221936101673940* | 16b | Convenience Claims against BlockFi International Ltd. | $1,241.97 | OPT OUT of the Third-Party Release |
| 221936101681933* | 16b | Convenience Claims against BlockFi International Ltd. | $626.13 | OPT OUT of the Third-Party Release |
| 221936101690368* | 16b | Convenience Claims against BlockFi International Ltd. | $320.65 | OPT OUT of the Third-Party Release |
| 221936101754486* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $7,381.68 | OPT OUT of the Third-Party Release |
| 221936101737234* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $16.24 | OPT OUT of the Third-Party Release |
| 221936101553580* | 3e | BlockFi Inc. Interest Account Claims | $4,469.44 | OPT OUT of the Third-Party Release |
| 221936101832338* | 16b | Convenience Claims against BlockFi International Ltd. | $2.66 | OPT OUT of the Third-Party Release |
| 221936101719320* | 16b | Convenience Claims against BlockFi International Ltd. | $43.36 | OPT OUT of the Third-Party Release |
| 221936101872013* | 16b | Convenience Claims against BlockFi International Ltd. | $0.11 | OPT OUT of the Third-Party Release |
| 221936101679029* | 16b | Convenience Claims against BlockFi International Ltd. | $805.43 | OPT OUT of the Third-Party Release |
| 221936101858911* | 16b | Convenience Claims against BlockFi International Ltd. | $0.31 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101892847* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $6.73 | OPT OUT of the Third-Party Release |
| 221936101676720* | 16b | Convenience Claims against BlockFi International Ltd. | $988.36 | OPT OUT of the Third-Party Release |
| 221936101503170* | 3e | BlockFi Inc. Interest Account Claims | $20.07 | OPT OUT of the Third-Party Release |
| 221936101688486* | 16b | Convenience Claims against BlockFi International Ltd. | $370.46 | OPT OUT of the Third-Party Release |
| 221936101822114* | 16b | Convenience Claims against BlockFi International Ltd. | $6.51 | OPT OUT of the Third-Party Release |
| 221936101835004* | 16b | Convenience Claims against BlockFi International Ltd. | $2.09 | OPT OUT of the Third-Party Release |
| 221936101666331* | 16b | Convenience Claims against BlockFi International Ltd. | $2,383.38 | OPT OUT of the Third-Party Release |
| 221936101836504* | 16b | Convenience Claims against BlockFi International Ltd. | $1.82 | OPT OUT of the Third-Party Release |
| 221936101697036* | 16b | Convenience Claims against BlockFi International Ltd. | $191.21 | OPT OUT of the Third-Party Release |
| 221936101852645* | 16b | Convenience Claims against BlockFi International Ltd. | $0.51 | OPT OUT of the Third-Party Release |
| 221936101692876* | 16b | Convenience Claims against BlockFi International Ltd. | $263.18 | OPT OUT of the Third-Party Release |
| 221936101687651* | 16b | Convenience Claims against BlockFi International Ltd. | $394.21 | OPT OUT of the Third-Party Release |
| 221936101760026* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,355.03 | OPT OUT of the Third-Party Release |
| 221936101842983* | 16b | Convenience Claims against BlockFi International Ltd. | $1.04 | OPT OUT of the Third-Party Release |
| 221936101760027* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,355.03 | OPT OUT of the Third-Party Release |
| 221936101891602* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8.87 | OPT OUT of the Third-Party Release |
| 221936101749599* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $43,767.83 | OPT OUT of the Third-Party Release |
| 221936101708502* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $86.73 | OPT OUT of the Third-Party Release |
| 221936101682529* | 16b | Convenience Claims against BlockFi International Ltd. | $596.20 | OPT OUT of the Third-Party Release |
| 221936101738999* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $14.95 | OPT OUT of the Third-Party Release |
| 221936101667021* | 16b | Convenience Claims against BlockFi International Ltd. | $2,222.35 | OPT OUT of the Third-Party Release |
| 221936101669973* | 16b | Convenience Claims against BlockFi International Ltd. | $1,706.93 | OPT OUT of the Third-Party Release |
| 221936101755073* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $6,636.13 | OPT OUT of the Third-Party Release |
| 221936101823146* | 16b | Convenience Claims against BlockFi International Ltd. | $5.87 | OPT OUT of the Third-Party Release |
| 221936101718805* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $44.69 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101753310* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $9,359.69 | OPT OUT of the Third-Party Release |
| 221936101755902* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,825.41 | OPT OUT of the Third-Party Release |
| 221936101399567* | N/A | Disputed Claims | N/A | OPT OUT of the Third-Party Release |
| 221936101724735* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $31.71 | OPT OUT of the Third-Party Release |
| 221936101759118* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,682.32 | OPT OUT of the Third-Party Release |
| 221936101751754* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $14,716.41 | OPT OUT of the Third-Party Release |
| 221936101726395* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $28.64 | OPT OUT of the Third-Party Release |
| 221936101414939* | 16a | Convenience Claims against BlockFi Inc. | $1,946.97 | OPT OUT of the Third-Party Release |
| 221936102029203* | 16a | Convenience Claims against BlockFi Inc. | $4.92 | OPT OUT of the Third-Party Release |
| 221936101707112* | 16b | Convenience Claims against BlockFi International Ltd. | $95.51 | OPT OUT of the Third-Party Release |
| 221936101861445* | 16b | Convenience Claims against BlockFi International Ltd. | $0.25 | OPT OUT of the Third-Party Release |
| 221936101552911* | 3e | BlockFi Inc. Interest Account Claims | $4,613.61 | OPT OUT of the Third-Party Release |
| 221936101672981* | 16b | Convenience Claims against BlockFi International Ltd. | $1,339.13 | OPT OUT of the Third-Party Release |
| 221936101678787* | 16b | Convenience Claims against BlockFi International Ltd. | $823.01 | OPT OUT of the Third-Party Release |
| 221936101502227* | 3e | BlockFi Inc. Interest Account Claims | $21.31 | OPT OUT of the Third-Party Release |
| 221936101693550* | 16b | Convenience Claims against BlockFi International Ltd. | $248.87 | OPT OUT of the Third-Party Release |
| 221936101836324* | 16b | Convenience Claims against BlockFi International Ltd. | $1.85 | OPT OUT of the Third-Party Release |
| 221936101708454* | 16b | Convenience Claims against BlockFi International Ltd. | $86.97 | OPT OUT of the Third-Party Release |
| 221936101829105* | 16b | Convenience Claims against BlockFi International Ltd. | $3.54 | OPT OUT of the Third-Party Release |
| 221936101541310* | 3e | BlockFi Inc. Interest Account Claims | $8,121.17 | OPT OUT of the Third-Party Release |
| 221936101674485* | 16b | Convenience Claims against BlockFi International Ltd. | $1,193.74 | OPT OUT of the Third-Party Release |
| 221936101759032* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,722.05 | OPT OUT of the Third-Party Release |
| 221936101734282* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $18.72 | OPT OUT of the Third-Party Release |
| 221936101753776* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8,484.51 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101754137* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $7,971.87 | OPT OUT of the Third-Party Release |
| 221936101677437* | 16b | Convenience Claims against BlockFi International Ltd. | $923.58 | OPT OUT of the Third-Party Release |
| 221936101737218* | 16b | Convenience Claims against BlockFi International Ltd. | $16.25 | OPT OUT of the Third-Party Release |
| 221936101667856* | 16b | Convenience Claims against BlockFi International Ltd. | $2,043.93 | OPT OUT of the Third-Party Release |
| 221936101745882* | 16b | Convenience Claims against BlockFi International Ltd. | $11.06 | OPT OUT of the Third-Party Release |
| 221936101683440* | 16b | Convenience Claims against BlockFi International Ltd. | $552.00 | OPT OUT of the Third-Party Release |
| 221936101735648* | 16b | Convenience Claims against BlockFi International Ltd. | $17.45 | OPT OUT of the Third-Party Release |
| 221936101760129* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,316.53 | OPT OUT of the Third-Party Release |
| 221936101892257* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8.15 | OPT OUT of the Third-Party Release |
| 221936101715795* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $53.96 | OPT OUT of the Third-Party Release |
| 221936101805247* | 16a | Convenience Claims against BlockFi Inc. | $1.56 | OPT OUT of the Third-Party Release |
| 221936101687231* | 16b | Convenience Claims against BlockFi International Ltd. | $407.90 | OPT OUT of the Third-Party Release |
| 221936101741125* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $13.53 | OPT OUT of the Third-Party Release |
| 221936101679287* | 16b | Convenience Claims against BlockFi International Ltd. | $786.92 | OPT OUT of the Third-Party Release |
| 221936101832023* | 16b | Convenience Claims against BlockFi International Ltd. | $2.73 | OPT OUT of the Third-Party Release |
| 221936101665885* | 16b | Convenience Claims against BlockFi International Ltd. | $2,486.69 | OPT OUT of the Third-Party Release |
| 221936101744345* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $11.77 | OPT OUT of the Third-Party Release |
| 221936101473446* | 16a | Convenience Claims against BlockFi Inc. | $201.59 | OPT OUT of the Third-Party Release |
| 221936101753631* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8,684.87 | OPT OUT of the Third-Party Release |
| 221936101841243* | 16b | Convenience Claims against BlockFi International Ltd. | $1.21 | OPT OUT of the Third-Party Release |
| 221936101709217* | 16b | Convenience Claims against BlockFi International Ltd. | $82.79 | OPT OUT of the Third-Party Release |
| 221936101751358* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $16,784.16 | OPT OUT of the Third-Party Release |
| 221936101755144* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $6,555.74 | OPT OUT of the Third-Party Release |
| 221936101436731* | 16a | Convenience Claims against BlockFi Inc. | $672.25 | OPT OUT of the Third-Party Release |
| 221936101401314* | 16a | Convenience Claims against BlockFi Inc. | $1,363.81 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101561612* | 3e | BlockFi Inc. Interest Account Claims | $3,196.16 | OPT OUT of the Third-Party Release |
| 221936102027962* | 3e | BlockFi Inc. Interest Account Claims | $6.74 | OPT OUT of the Third-Party Release |
| 221936101525792* | 3e | BlockFi Inc. Interest Account Claims | $28,603.00 | OPT OUT of the Third-Party Release |
| 221936101547849* | 3e | BlockFi Inc. Interest Account Claims | $5,701.49 | OPT OUT of the Third-Party Release |
| 221936101511488* | 3e | BlockFi Inc. Interest Account Claims | $12.96 | OPT OUT of the Third-Party Release |
| 221936101483374* | 3e | BlockFi Inc. Interest Account Claims | $134.74 | OPT OUT of the Third-Party Release |
| 221936101568029* | 3e | BlockFi Inc. Interest Account Claims | $16,648.98 | OPT OUT of the Third-Party Release |
| 221936101666029* | 16b | Convenience Claims against BlockFi International Ltd. | $2,456.62 | OPT OUT of the Third-Party Release |
| 221936101678390* | 16b | Convenience Claims against BlockFi International Ltd. | $851.68 | OPT OUT of the Third-Party Release |
| 221936101693608* | 16b | Convenience Claims against BlockFi International Ltd. | $247.69 | OPT OUT of the Third-Party Release |
| 221936101499365* | 3e | BlockFi Inc. Interest Account Claims | $26.18 | OPT OUT of the Third-Party Release |
| 221936101531634* | 3e | BlockFi Inc. Interest Account Claims | $15,984.61 | OPT OUT of the Third-Party Release |
| 221936101701860* | 16b | Convenience Claims against BlockFi International Ltd. | $135.62 | OPT OUT of the Third-Party Release |
| 221936101665163* | 16b | Convenience Claims against BlockFi International Ltd. | $2,680.90 | OPT OUT of the Third-Party Release |
| 221936101497748* | 3e | BlockFi Inc. Interest Account Claims | $28.89 | OPT OUT of the Third-Party Release |
| 221936101828916* | 16b | Convenience Claims against BlockFi International Ltd. | $3.59 | OPT OUT of the Third-Party Release |
| 221936101530587* | 3e | BlockFi Inc. Interest Account Claims | $17,117.72 | OPT OUT of the Third-Party Release |
| 221936101665802* | 16b | Convenience Claims against BlockFi International Ltd. | $2,504.77 | OPT OUT of the Third-Party Release |
| 221936101758625* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,920.81 | OPT OUT of the Third-Party Release |
| 221936101555400* | 3e | BlockFi Inc. Interest Account Claims | $4,113.95 | OPT OUT of the Third-Party Release |
| 221936101674104* | 16b | Convenience Claims against BlockFi International Ltd. | $1,227.65 | OPT OUT of the Third-Party Release |
| 221936101769987* | 16a | Convenience Claims against BlockFi Inc. | $1,164.25 | OPT OUT of the Third-Party Release |
| 221936101829218* | 16b | Convenience Claims against BlockFi International Ltd. | $3.51 | OPT OUT of the Third-Party Release |
| 221936101894059* | 3e | BlockFi Inc. Interest Account Claims | $2.24 | OPT OUT of the Third-Party Release |
| 221936101474202* | 3e | BlockFi Inc. Interest Account Claims | $196.37 | OPT OUT of the Third-Party Release |
| 221936101516832* | 3e | BlockFi Inc. Interest Account Claims | $10.21 | OPT OUT of the Third-Party Release |
| 221936101550845* | 3e | BlockFi Inc. Interest Account Claims | $5,084.33 | OPT OUT of the Third-Party Release |
| 221936101555267* | 3e | BlockFi Inc. Interest Account Claims | $4,136.03 | OPT OUT of the Third-Party Release |
| 221936101575580* | 16a | Convenience Claims against BlockFi Inc. | $133.08 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101497267* | 3e | BlockFi Inc. Interest Account Claims | $29.64 | OPT OUT of the Third-Party Release |
| 221936101759349* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,583.60 | OPT OUT of the Third-Party Release |
| 221936101533025* | 3e | BlockFi Inc. Interest Account Claims | $14,020.60 | OPT OUT of the Third-Party Release |
| 221936101577891* | 16a | Convenience Claims against BlockFi Inc. | $123.66 | OPT OUT of the Third-Party Release |
| 221936101492154* | 3e | BlockFi Inc. Interest Account Claims | $42.98 | OPT OUT of the Third-Party Release |
| 221936101674069* | 16b | Convenience Claims against BlockFi International Ltd. | $1,231.00 | OPT OUT of the Third-Party Release |
| 221936101830169* | 16b | Convenience Claims against BlockFi International Ltd. | $3.25 | OPT OUT of the Third-Party Release |
| 221936101702725* | 16b | Convenience Claims against BlockFi International Ltd. | $128.02 | OPT OUT of the Third-Party Release |
| 221936101402729* | 16a | Convenience Claims against BlockFi Inc. | $1,296.28 | OPT OUT of the Third-Party Release |
| 221936101903559* | 16a | Convenience Claims against BlockFi Inc. | $5.80 | OPT OUT of the Third-Party Release |
| 221936102028853* | 16a | Convenience Claims against BlockFi Inc. | $3.76 | OPT OUT of the Third-Party Release |
| 221936101713173* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $64.05 | OPT OUT of the Third-Party Release |
| 221936101750030* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $31,297.18 | OPT OUT of the Third-Party Release |
| 221936101536014* | 3e | BlockFi Inc. Interest Account Claims | $11,146.57 | OPT OUT of the Third-Party Release |
| 221936101824387* | 16b | Convenience Claims against BlockFi International Ltd. | $5.19 | OPT OUT of the Third-Party Release |
| 221936101402566* | 16a | Convenience Claims against BlockFi Inc. | $1,303.94 | OPT OUT of the Third-Party Release |
| 221936101506735* | 3e | BlockFi Inc. Interest Account Claims | $16.38 | OPT OUT of the Third-Party Release |
| 221936101667939* | 16b | Convenience Claims against BlockFi International Ltd. | $2,025.80 | OPT OUT of the Third-Party Release |
| 221936101410185* | 16a | Convenience Claims against BlockFi Inc. | $2,329.27 | OPT OUT of the Third-Party Release |
| 221936101785463* | 16a | Convenience Claims against BlockFi Inc. | $3.33 | OPT OUT of the Third-Party Release |
| 221936101582727* | 16a | Convenience Claims against BlockFi Inc. | $111.70 | OPT OUT of the Third-Party Release |
| 221936101903676* | 16a | Convenience Claims against BlockFi Inc. | $5.77 | OPT OUT of the Third-Party Release |
| 221936101559453* | 3e | BlockFi Inc. Interest Account Claims | $3,470.58 | OPT OUT of the Third-Party Release |
| 221936101944707* | 16a | Convenience Claims against BlockFi Inc. | $0.30 | OPT OUT of the Third-Party Release |
| 221936101501839* | 3e | BlockFi Inc. Interest Account Claims | $21.88 | OPT OUT of the Third-Party Release |
| 221936101704357* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $115.83 | OPT OUT of the Third-Party Release |
| 221936101741761* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $13.16 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101533757* | 3e | BlockFi Inc. Interest Account Claims | $13,158.43 | OPT OUT of the Third-Party Release |
| 221936101749375* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $58,633.27 | OPT OUT of the Third-Party Release |
| 221936101828943* | 16b | Convenience Claims against BlockFi International Ltd. | $3.59 | OPT OUT of the Third-Party Release |
| 221936101480105* | 3e | BlockFi Inc. Interest Account Claims | $164.48 | OPT OUT of the Third-Party Release |
| 221936101457968* | 3e | BlockFi Inc. Interest Account Claims | $325.89 | OPT OUT of the Third-Party Release |
| 221936101672834* | 16b | Convenience Claims against BlockFi International Ltd. | $1,356.72 | OPT OUT of the Third-Party Release |
| 221936101449670* | 16a | Convenience Claims against BlockFi Inc. | $434.17 | OPT OUT of the Third-Party Release |
| 221936101739633* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $14.53 | OPT OUT of the Third-Party Release |
| 221936101754594* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $7,260.02 | OPT OUT of the Third-Party Release |
| 221936101562765* | 3e | BlockFi Inc. Interest Account Claims | $3,056.36 | OPT OUT of the Third-Party Release |
| 221936101755606* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $6,090.47 | OPT OUT of the Third-Party Release |
| 221936102027974* | 3e | BlockFi Inc. Interest Account Claims | $6.74 | OPT OUT of the Third-Party Release |
| 221936101524530* | 3e | BlockFi Inc. Interest Account Claims | $34,556.58 | OPT OUT of the Third-Party Release |
| 221936101740322* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $14.03 | OPT OUT of the Third-Party Release |
| 221936101425051* | 16a | Convenience Claims against BlockFi Inc. | $1,058.11 | OPT OUT of the Third-Party Release |
| 221936101510607* | 3e | BlockFi Inc. Interest Account Claims | $13.52 | OPT OUT of the Third-Party Release |
| 221936101684460* | 16b | Convenience Claims against BlockFi International Ltd. | $510.15 | OPT OUT of the Third-Party Release |
| 221936101698920* | 16b | Convenience Claims against BlockFi International Ltd. | $167.51 | OPT OUT of the Third-Party Release |
| 221936101839929* | 16b | Convenience Claims against BlockFi International Ltd. | $1.35 | OPT OUT of the Third-Party Release |
| 221936101420272* | 16a | Convenience Claims against BlockFi Inc. | $1,624.60 | OPT OUT of the Third-Party Release |
| 221936101480528* | 16a | Convenience Claims against BlockFi Inc. | $162.42 | OPT OUT of the Third-Party Release |
| 221936101540853* | 3e | BlockFi Inc. Interest Account Claims | $8,345.77 | OPT OUT of the Third-Party Release |
| 221936101571491* | 16a | Convenience Claims against BlockFi Inc. | $162.42 | OPT OUT of the Third-Party Release |
| 221936101509071* | 3e | BlockFi Inc. Interest Account Claims | $14.57 | OPT OUT of the Third-Party Release |
| 221936101933763* | 16a | Convenience Claims against BlockFi Inc. | $0.43 | OPT OUT of the Third-Party Release |
| 221936101685374* | 16b | Convenience Claims against BlockFi International Ltd. | $474.02 | OPT OUT of the Third-Party Release |
| 221936101496474* | 3e | BlockFi Inc. Interest Account Claims | $30.83 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101502475* | 3e | BlockFi Inc. Interest Account Claims | $20.98 | OPT OUT of the Third-Party Release |
| 221936101490618* | 3e | BlockFi Inc. Interest Account Claims | $51.01 | OPT OUT of the Third-Party Release |
| 221936101548680* | 3e | BlockFi Inc. Interest Account Claims | $5,539.47 | OPT OUT of the Third-Party Release |
| 221936101670219* | 16b | Convenience Claims against BlockFi International Ltd. | $1,682.64 | OPT OUT of the Third-Party Release |
| 221936102022249* | 3e | BlockFi Inc. Interest Account Claims | $9.54 | OPT OUT of the Third-Party Release |
| 221936101672252* | 16b | Convenience Claims against BlockFi International Ltd. | $1,424.15 | OPT OUT of the Third-Party Release |
| 221936101726795* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $27.99 | OPT OUT of the Third-Party Release |
| 221936101758441* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,020.84 | OPT OUT of the Third-Party Release |
| 221936101722001* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $37.07 | OPT OUT of the Third-Party Release |
| 221936101684811* | 16b | Convenience Claims against BlockFi International Ltd. | $495.90 | OPT OUT of the Third-Party Release |
| 221936101751787* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $14,562.23 | OPT OUT of the Third-Party Release |
| 221936101825640* | 16b | Convenience Claims against BlockFi International Ltd. | $4.66 | OPT OUT of the Third-Party Release |
| 221936101891440* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $9.09 | OPT OUT of the Third-Party Release |
| 221936101751331* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $16,867.87 | OPT OUT of the Third-Party Release |
| 221936101677022* | 16b | Convenience Claims against BlockFi International Ltd. | $959.58 | OPT OUT of the Third-Party Release |
| 221936101521413* | 3e | BlockFi Inc. Interest Account Claims | $76,337.03 | OPT OUT of the Third-Party Release |
| 221936101462835* | 3e | BlockFi Inc. Interest Account Claims | $279.59 | OPT OUT of the Third-Party Release |
| 221936101486843* | 3e | BlockFi Inc. Interest Account Claims | $74.19 | OPT OUT of the Third-Party Release |
| 221936101402800* | 16a | Convenience Claims against BlockFi Inc. | $1,292.75 | OPT OUT of the Third-Party Release |
| 221936101525603* | 3e | BlockFi Inc. Interest Account Claims | $29,440.19 | OPT OUT of the Third-Party Release |
| 221936101533096* | 3e | BlockFi Inc. Interest Account Claims | $13,930.61 | OPT OUT of the Third-Party Release |
| 221936101750713* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $21,085.11 | OPT OUT of the Third-Party Release |
| 221936101430972* | 16a | Convenience Claims against BlockFi Inc. | $840.37 | OPT OUT of the Third-Party Release |
| 221936101784588* | 16a | Convenience Claims against BlockFi Inc. | $3.42 | OPT OUT of the Third-Party Release |
| 221936101892940* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4.21 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101445743* | 3e | BlockFi Inc. Interest Account Claims | $498.41 | OPT OUT of the Third-Party Release |
| 221936101466417* | 16a | Convenience Claims against BlockFi Inc. | $248.15 | OPT OUT of the Third-Party Release |
| 221936101520713* | 3e | BlockFi Inc. Interest Account Claims | $113,469.92 | OPT OUT of the Third-Party Release |
| 221936101520974* | 3e | BlockFi Inc. Interest Account Claims | $96,198.54 | OPT OUT of the Third-Party Release |
| 221936101740858* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $13.68 | OPT OUT of the Third-Party Release |
| 221936101755971* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,751.94 | OPT OUT of the Third-Party Release |
| 221936101751836* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $14,294.50 | OPT OUT of the Third-Party Release |
| 221936101491493* | 3e | BlockFi Inc. Interest Account Claims | $46.39 | OPT OUT of the Third-Party Release |
| 221936101755972* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,751.94 | OPT OUT of the Third-Party Release |
| 221936101687284* | 16b | Convenience Claims against BlockFi International Ltd. | $406.09 | OPT OUT of the Third-Party Release |
| 221936101525961* | 3e | BlockFi Inc. Interest Account Claims | $27,945.25 | OPT OUT of the Third-Party Release |
| 221936101436429* | 16a | Convenience Claims against BlockFi Inc. | $679.86 | OPT OUT of the Third-Party Release |
| 221936101702609* | 16b | Convenience Claims against BlockFi International Ltd. | $128.91 | OPT OUT of the Third-Party Release |
| 221936101404941* | 16a | Convenience Claims against BlockFi Inc. | $2,886.04 | OPT OUT of the Third-Party Release |
| 221936101511549* | 3e | BlockFi Inc. Interest Account Claims | $12.91 | OPT OUT of the Third-Party Release |
| 221936101449857* | 3e | BlockFi Inc. Interest Account Claims | $431.10 | OPT OUT of the Third-Party Release |
| 221936101547015* | 3e | BlockFi Inc. Interest Account Claims | $5,921.95 | OPT OUT of the Third-Party Release |
| 221936101521166* | 3e | BlockFi Inc. Interest Account Claims | $85,872.39 | OPT OUT of the Third-Party Release |
| 221936101765274* | 3e | BlockFi Inc. Interest Account Claims | $13,420.91 | OPT OUT of the Third-Party Release |
| 221936101567301* | 3e | BlockFi Inc. Interest Account Claims | $55,226.26 | OPT OUT of the Third-Party Release |
| 221936101853167* | 16b | Convenience Claims against BlockFi International Ltd. | $0.48 | OPT OUT of the Third-Party Release |
| 221936101754414* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $7,486.99 | OPT OUT of the Third-Party Release |
| 221936101414767* | 16a | Convenience Claims against BlockFi Inc. | $1,959.11 | OPT OUT of the Third-Party Release |
| 221936101533494* | 3e | BlockFi Inc. Interest Account Claims | $13,452.81 | OPT OUT of the Third-Party Release |
| 221936101738141* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $15.55 | OPT OUT of the Third-Party Release |
| 221936101669301* | 16b | Convenience Claims against BlockFi International Ltd. | $1,789.86 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101760628* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,140.22 | OPT OUT of the Third-Party Release |
| 221936101484837* | 3e | BlockFi Inc. Interest Account Claims | $104.81 | OPT OUT of the Third-Party Release |
| 221936101468577* | 16a | Convenience Claims against BlockFi Inc. | $231.44 | OPT OUT of the Third-Party Release |
| 221936101438111* | 16a | Convenience Claims against BlockFi Inc. | $637.18 | OPT OUT of the Third-Party Release |
| 221936101550399* | 3e | BlockFi Inc. Interest Account Claims | $5,191.48 | OPT OUT of the Third-Party Release |
| 221936101500360* | 3e | BlockFi Inc. Interest Account Claims | $24.33 | OPT OUT of the Third-Party Release |
| 221936101497923* | 3e | BlockFi Inc. Interest Account Claims | $28.60 | OPT OUT of the Third-Party Release |
| 221936101517877* | 3a | BlockFi Lending LLC Private Client Account Claims | $16,206,300.00 | OPT OUT of the Third-Party Release |
| 221936101517774* | 3a | BlockFi Lending LLC Private Client Account Claims | $56.49 | OPT OUT of the Third-Party Release |
| 221936101735585* | 16b | Convenience Claims against BlockFi International Ltd. | $17.50 | OPT OUT of the Third-Party Release |
| 221936101512141* | 3e | BlockFi Inc. Interest Account Claims | $12.56 | OPT OUT of the Third-Party Release |
| 221936101765275* | 3e | BlockFi Inc. Interest Account Claims | $13,413.86 | OPT OUT of the Third-Party Release |
| 221936101536378* | 3e | BlockFi Inc. Interest Account Claims | $10,929.32 | OPT OUT of the Third-Party Release |
| 221936101546893* | 3e | BlockFi Inc. Interest Account Claims | $5,959.91 | OPT OUT of the Third-Party Release |
| 221936101501822* | 3e | BlockFi Inc. Interest Account Claims | $21.90 | OPT OUT of the Third-Party Release |
| 221936101717863* | 16b | Convenience Claims against BlockFi International Ltd. | $47.28 | OPT OUT of the Third-Party Release |
| 221936101761905* | 3e | BlockFi Inc. Interest Account Claims | $6,720.00 | OPT OUT of the Third-Party Release |
| 221936101451323* | 16a | Convenience Claims against BlockFi Inc. | $408.54 | OPT OUT of the Third-Party Release |
| 221936101907451* | 16a | Convenience Claims against BlockFi Inc. | $1.10 | OPT OUT of the Third-Party Release |
| 221936101751001* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $18,877.15 | OPT OUT of the Third-Party Release |
| 221936101666005* | 16b | Convenience Claims against BlockFi International Ltd. | $2,461.05 | OPT OUT of the Third-Party Release |
| 221936101727738* | 16b | Convenience Claims against BlockFi International Ltd. | $26.55 | OPT OUT of the Third-Party Release |
| 221936101529195* | 3e | BlockFi Inc. Interest Account Claims | $19,553.38 | OPT OUT of the Third-Party Release |
| 221936101720303* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $40.88 | OPT OUT of the Third-Party Release |
| 221936101539877* | 3e | BlockFi Inc. Interest Account Claims | $8,792.75 | OPT OUT of the Third-Party Release |
| 221936101559787* | 3e | BlockFi Inc. Interest Account Claims | $3,423.08 | OPT OUT of the Third-Party Release |
| 221936101510781* | 3e | BlockFi Inc. Interest Account Claims | $13.40 | OPT OUT of the Third-Party Release |
| 221936101542625* | 3e | BlockFi Inc. Interest Account Claims | $7,501.19 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101672295* | 16b | Convenience Claims against BlockFi International Ltd. | $1,419.35 | OPT OUT of the Third-Party Release |
| 221936101675129* | 16b | Convenience Claims against BlockFi International Ltd. | $1,134.65 | OPT OUT of the Third-Party Release |
| 221936101739990* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $14.27 | OPT OUT of the Third-Party Release |
| 221936101820996* | 16b | Convenience Claims against BlockFi International Ltd. | $7.29 | OPT OUT of the Third-Party Release |
| 221936101755696* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $6,011.35 | OPT OUT of the Third-Party Release |
| 221936101484613* | 3e | BlockFi Inc. Interest Account Claims | $110.13 | OPT OUT of the Third-Party Release |
| 221936101672226* | 16b | Convenience Claims against BlockFi International Ltd. | $1,427.16 | OPT OUT of the Third-Party Release |
| 221936101527540* | 3e | BlockFi Inc. Interest Account Claims | $23,030.36 | OPT OUT of the Third-Party Release |
| 221936101483396* | 3e | BlockFi Inc. Interest Account Claims | $134.09 | OPT OUT of the Third-Party Release |
| 221936101529601* | 3e | BlockFi Inc. Interest Account Claims | $18,758.52 | OPT OUT of the Third-Party Release |
| 221936101526980* | 3e | BlockFi Inc. Interest Account Claims | $24,461.88 | OPT OUT of the Third-Party Release |
| 221936101676556* | 16b | Convenience Claims against BlockFi International Ltd. | $1,003.51 | OPT OUT of the Third-Party Release |
| 221936101467593* | 16a | Convenience Claims against BlockFi Inc. | $238.40 | OPT OUT of the Third-Party Release |
| 221936101819976* | 16b | Convenience Claims against BlockFi International Ltd. | $9.78 | OPT OUT of the Third-Party Release |
| 221936101759620* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,479.93 | OPT OUT of the Third-Party Release |
| 221936101761446* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8,786.66 | OPT OUT of the Third-Party Release |
| 221936101667952* | 16b | Convenience Claims against BlockFi International Ltd. | $2,023.08 | OPT OUT of the Third-Party Release |
| 221936101766768* | 3e | BlockFi Inc. Interest Account Claims | $1,950.00 | OPT OUT of the Third-Party Release |
| 221936101558141* | 3e | BlockFi Inc. Interest Account Claims | $3,651.67 | OPT OUT of the Third-Party Release |
| 221936101634949* | 16a | Convenience Claims against BlockFi Inc. | $24.38 | OPT OUT of the Third-Party Release |
| 221936102026922* | 3e | BlockFi Inc. Interest Account Claims | $7.43 | OPT OUT of the Third-Party Release |
| 221936101572915* | 16a | Convenience Claims against BlockFi Inc. | $145.01 | OPT OUT of the Third-Party Release |
| 221936101414226* | 16a | Convenience Claims against BlockFi Inc. | $2,001.39 | OPT OUT of the Third-Party Release |
| 221936101483619* | 3e | BlockFi Inc. Interest Account Claims | $128.36 | OPT OUT of the Third-Party Release |
| 221936101526336* | 3e | BlockFi Inc. Interest Account Claims | $26,622.14 | OPT OUT of the Third-Party Release |
| 221936101522282* | 3e | BlockFi Inc. Interest Account Claims | $55,180.34 | OPT OUT of the Third-Party Release |
| 221936101668042* | 16b | Convenience Claims against BlockFi International Ltd. | $2,002.28 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101825384* | 16b | Convenience Claims against BlockFi International Ltd. | $4.75 | OPT OUT of the Third-Party Release |
| 221936101560648* | 3e | BlockFi Inc. Interest Account Claims | $3,313.89 | OPT OUT of the Third-Party Release |
| 221936101467265* | 16a | Convenience Claims against BlockFi Inc. | $240.95 | OPT OUT of the Third-Party Release |
| 221936102026731* | 3e | BlockFi Inc. Interest Account Claims | $7.54 | OPT OUT of the Third-Party Release |
| 221936101694414* | 16b | Convenience Claims against BlockFi International Ltd. | $233.45 | OPT OUT of the Third-Party Release |
| 221936101842081* | 16b | Convenience Claims against BlockFi International Ltd. | $1.13 | OPT OUT of the Third-Party Release |
| 221936101554856* | 3e | BlockFi Inc. Interest Account Claims | $4,215.68 | OPT OUT of the Third-Party Release |
| 221936101505003* | 3e | BlockFi Inc. Interest Account Claims | $18.02 | OPT OUT of the Third-Party Release |
| 221936101419534* | 16a | Convenience Claims against BlockFi Inc. | $1,665.64 | OPT OUT of the Third-Party Release |
| 221936101561531* | 3e | BlockFi Inc. Interest Account Claims | $3,207.32 | OPT OUT of the Third-Party Release |
| 221936101757325* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,685.72 | OPT OUT of the Third-Party Release |
| 221936101538922* | 3e | BlockFi Inc. Interest Account Claims | $9,367.36 | OPT OUT of the Third-Party Release |
| 221936101732301* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $20.62 | OPT OUT of the Third-Party Release |
| 221936102026929* | 3e | BlockFi Inc. Interest Account Claims | $7.43 | OPT OUT of the Third-Party Release |
| 221936101687506* | 16b | Convenience Claims against BlockFi International Ltd. | $398.65 | OPT OUT of the Third-Party Release |
| 221936101679959* | 16b | Convenience Claims against BlockFi International Ltd. | $740.34 | OPT OUT of the Third-Party Release |
| 221936101842846* | 16b | Convenience Claims against BlockFi International Ltd. | $1.05 | OPT OUT of the Third-Party Release |
| 221936101835717* | 16b | Convenience Claims against BlockFi International Ltd. | $1.96 | OPT OUT of the Third-Party Release |
| 221936101735259* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $17.81 | OPT OUT of the Third-Party Release |
| 221936101561032* | 3e | BlockFi Inc. Interest Account Claims | $3,265.39 | OPT OUT of the Third-Party Release |
| 221936101754172* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $7,907.78 | OPT OUT of the Third-Party Release |
| 221936101497818* | 3e | BlockFi Inc. Interest Account Claims | $28.77 | OPT OUT of the Third-Party Release |
| 221936101551229* | 3e | BlockFi Inc. Interest Account Claims | $5,000.00 | OPT OUT of the Third-Party Release |
| 221936101513172* | 3e | BlockFi Inc. Interest Account Claims | $12.01 | OPT OUT of the Third-Party Release |
| 221936101518176* | 3b | BlockFi Lending LLC Loan Collateral Claims | $402,831.86 | OPT OUT of the Third-Party Release |
| 221936101483613* | 3e | BlockFi Inc. Interest Account Claims | $128.54 | OPT OUT of the Third-Party Release |
| 221936101527357* | 3e | BlockFi Inc. Interest Account Claims | $23,518.37 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101733903* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $19.06 | OPT OUT of the Third-Party Release |
| 221936101824026* | 16b | Convenience Claims against BlockFi International Ltd. | $5.37 | OPT OUT of the Third-Party Release |
| 221936101714200* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $59.83 | OPT OUT of the Third-Party Release |
| 221936101750119* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $29,580.38 | OPT OUT of the Third-Party Release |
| 221936101416425* | 16a | Convenience Claims against BlockFi Inc. | $1,840.63 | OPT OUT of the Third-Party Release |
| 221936101534032* | 3e | BlockFi Inc. Interest Account Claims | $12,839.84 | OPT OUT of the Third-Party Release |
| 221936101496289* | 3e | BlockFi Inc. Interest Account Claims | $31.13 | OPT OUT of the Third-Party Release |
| 221936101673717* | 16b | Convenience Claims against BlockFi International Ltd. | $1,260.26 | OPT OUT of the Third-Party Release |
| 221936101829812* | 16b | Convenience Claims against BlockFi International Ltd. | $3.33 | OPT OUT of the Third-Party Release |
| 221936101501995* | 3e | BlockFi Inc. Interest Account Claims | $21.65 | OPT OUT of the Third-Party Release |
| 221936101466019* | 3e | BlockFi Inc. Interest Account Claims | $251.49 | OPT OUT of the Third-Party Release |
| 221936101513569* | 3e | BlockFi Inc. Interest Account Claims | $11.82 | OPT OUT of the Third-Party Release |
| 221936101491549* | 3e | BlockFi Inc. Interest Account Claims | $46.11 | OPT OUT of the Third-Party Release |
| 221936101532835* | 3e | BlockFi Inc. Interest Account Claims | $14,274.50 | OPT OUT of the Third-Party Release |
| 221936101569271* | 3e | BlockFi Inc. Interest Account Claims | $3,795.94 | OPT OUT of the Third-Party Release |
| 221936101511085* | 3e | BlockFi Inc. Interest Account Claims | $13.21 | OPT OUT of the Third-Party Release |
| 221936101501738* | 3e | BlockFi Inc. Interest Account Claims | $22.02 | OPT OUT of the Third-Party Release |
| 221936101541137* | 3e | BlockFi Inc. Interest Account Claims | $8,207.48 | OPT OUT of the Third-Party Release |
| 221936101555293* | 3e | BlockFi Inc. Interest Account Claims | $4,132.12 | OPT OUT of the Third-Party Release |
| 221936101549820* | 3e | BlockFi Inc. Interest Account Claims | $5,313.33 | OPT OUT of the Third-Party Release |
| 221936101564826* | 16a | Convenience Claims against BlockFi Inc. | $1,157.67 | OPT OUT of the Third-Party Release |
| 221936101566381* | 3e | BlockFi Inc. Interest Account Claims | $29.57 | OPT OUT of the Third-Party Release |
| 221936101914450* | 16a | Convenience Claims against BlockFi Inc. | $0.74 | OPT OUT of the Third-Party Release |
| 221936101485502* | 3e | BlockFi Inc. Interest Account Claims | $92.15 | OPT OUT of the Third-Party Release |
| 221936101496159* | 3e | BlockFi Inc. Interest Account Claims | $31.30 | OPT OUT of the Third-Party Release |
| 221936101548261* | 3e | BlockFi Inc. Interest Account Claims | $5,624.74 | OPT OUT of the Third-Party Release |
| 221936101832958* | 16b | Convenience Claims against BlockFi International Ltd. | $2.51 | OPT OUT of the Third-Party Release |
| 221936101485250* | 3e | BlockFi Inc. Interest Account Claims | $96.10 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101522609* | 3e | BlockFi Inc. Interest Account Claims | $50,957.39 | OPT OUT of the Third-Party Release |
| 221936101468103* | 16a | Convenience Claims against BlockFi Inc. | $234.81 | OPT OUT of the Third-Party Release |
| 221936101511961* | 3e | BlockFi Inc. Interest Account Claims | $12.67 | OPT OUT of the Third-Party Release |
| 221936101921583* | 16a | Convenience Claims against BlockFi Inc. | $0.62 | OPT OUT of the Third-Party Release |
| 221936101547567* | 3e | BlockFi Inc. Interest Account Claims | $5,764.67 | OPT OUT of the Third-Party Release |
| 221936101517777* | 3a | BlockFi Lending LLC Private Client Account Claims | $55.27 | OPT OUT of the Third-Party Release |
| 221936101757126* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,818.70 | OPT OUT of the Third-Party Release |
| 221936101757858* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,305.05 | OPT OUT of the Third-Party Release |
| 221936101891073* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $9.59 | OPT OUT of the Third-Party Release |
| 221936101483522* | 16a | Convenience Claims against BlockFi Inc. | $130.57 | OPT OUT of the Third-Party Release |
| 221936101757434* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,593.71 | OPT OUT of the Third-Party Release |
| 221936101537061* | 3e | BlockFi Inc. Interest Account Claims | $10,600.78 | OPT OUT of the Third-Party Release |
| 221936101494075* | 3e | BlockFi Inc. Interest Account Claims | $36.30 | OPT OUT of the Third-Party Release |
| 221936101755908* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,821.42 | OPT OUT of the Third-Party Release |
| 221936101740425* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $13.96 | OPT OUT of the Third-Party Release |
| 221936101486755* | 3e | BlockFi Inc. Interest Account Claims | $75.08 | OPT OUT of the Third-Party Release |
| 221936101551708* | 3e | BlockFi Inc. Interest Account Claims | $4,893.35 | OPT OUT of the Third-Party Release |
| 221936101532524* | 3e | BlockFi Inc. Interest Account Claims | $14,711.98 | OPT OUT of the Third-Party Release |
| 221936101538398* | 3e | BlockFi Inc. Interest Account Claims | $9,703.04 | OPT OUT of the Third-Party Release |
| 221936101404838* | 16a | Convenience Claims against BlockFi Inc. | $2,897.54 | OPT OUT of the Third-Party Release |
| 221936101620658* | 16a | Convenience Claims against BlockFi Inc. | $37.18 | OPT OUT of the Third-Party Release |
| 221936101676664* | 16b | Convenience Claims against BlockFi International Ltd. | $993.42 | OPT OUT of the Third-Party Release |
| 221936101898142* | 16a | Convenience Claims against BlockFi Inc. | $6.92 | OPT OUT of the Third-Party Release |
| 221936101497832* | 3e | BlockFi Inc. Interest Account Claims | $28.74 | OPT OUT of the Third-Party Release |
| 221936101702859* | 16b | Convenience Claims against BlockFi International Ltd. | $126.93 | OPT OUT of the Third-Party Release |
| 221936101567570* | 3e | BlockFi Inc. Interest Account Claims | $32,868.08 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101859700* | 16b | Convenience Claims against BlockFi International Ltd. | $0.29 | OPT OUT of the Third-Party Release |
| 221936101416836* | 16a | Convenience Claims against BlockFi Inc. | $1,816.66 | OPT OUT of the Third-Party Release |
| 221936101722211* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $36.61 | OPT OUT of the Third-Party Release |
| 221936101751231* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $17,337.21 | OPT OUT of the Third-Party Release |
| 221936101518380* | 3b | BlockFi Lending LLC Loan Collateral Claims | $113,040.65 | OPT OUT of the Third-Party Release |
| 221936101443851* | 16a | Convenience Claims against BlockFi Inc. | $530.86 | OPT OUT of the Third-Party Release |
| 221936101443796* | 16a | Convenience Claims against BlockFi Inc. | $531.58 | OPT OUT of the Third-Party Release |
| 221936101807712* | 16a | Convenience Claims against BlockFi Inc. | $1.42 | OPT OUT of the Third-Party Release |
| 221936101807969* | 16a | Convenience Claims against BlockFi Inc. | $1.41 | OPT OUT of the Third-Party Release |
| 221936101489674* | 3e | BlockFi Inc. Interest Account Claims | $56.70 | OPT OUT of the Third-Party Release |
| 221936101485994* | 3e | BlockFi Inc. Interest Account Claims | $85.19 | OPT OUT of the Third-Party Release |
| 221936101510261* | 3e | BlockFi Inc. Interest Account Claims | $13.74 | OPT OUT of the Third-Party Release |
| 221936101416622* | 16a | Convenience Claims against BlockFi Inc. | $1,828.01 | OPT OUT of the Third-Party Release |
| 221936101545759* | 3e | BlockFi Inc. Interest Account Claims | $6,304.37 | OPT OUT of the Third-Party Release |
| 221936101775810* | 16a | Convenience Claims against BlockFi Inc. | $4.67 | OPT OUT of the Third-Party Release |
| 221936101530140* | 3e | BlockFi Inc. Interest Account Claims | $17,800.78 | OPT OUT of the Third-Party Release |
| 221936101430147* | 16a | Convenience Claims against BlockFi Inc. | $866.76 | OPT OUT of the Third-Party Release |
| 221936101411957* | 16a | Convenience Claims against BlockFi Inc. | $2,181.40 | OPT OUT of the Third-Party Release |
| 221936101714170* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $59.95 | OPT OUT of the Third-Party Release |
| 221936101463227* | 16a | Convenience Claims against BlockFi Inc. | $276.38 | OPT OUT of the Third-Party Release |
| 221936101906731* | 16a | Convenience Claims against BlockFi Inc. | $1.86 | OPT OUT of the Third-Party Release |
| 221936101436747* | 16a | Convenience Claims against BlockFi Inc. | $671.86 | OPT OUT of the Third-Party Release |
| 221936101408377* | 16a | Convenience Claims against BlockFi Inc. | $2,500.12 | OPT OUT of the Third-Party Release |
| 221936101560169* | 3e | BlockFi Inc. Interest Account Claims | $3,378.23 | OPT OUT of the Third-Party Release |
| 221936101771368* | 16a | Convenience Claims against BlockFi Inc. | $1,120.26 | OPT OUT of the Third-Party Release |
| 221936101431400* | 16a | Convenience Claims against BlockFi Inc. | $827.48 | OPT OUT of the Third-Party Release |
| 221936101473028* | 16a | Convenience Claims against BlockFi Inc. | $204.28 | OPT OUT of the Third-Party Release |
| 221936101776781* | 16a | Convenience Claims against BlockFi Inc. | $4.59 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101478605* | 3e | BlockFi Inc. Interest Account Claims | $171.73 | OPT OUT of the Third-Party Release |
| 221936101677132* | 16b | Convenience Claims against BlockFi International Ltd. | $950.83 | OPT OUT of the Third-Party Release |
| 221936101522700* | 3e | BlockFi Inc. Interest Account Claims | $49,983.41 | OPT OUT of the Third-Party Release |
| 221936101737344* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $16.14 | OPT OUT of the Third-Party Release |
| 221936101760000* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,362.42 | OPT OUT of the Third-Party Release |
| 221936101520123* | 3e | BlockFi Inc. Interest Account Claims | $340,807.32 | OPT OUT of the Third-Party Release |
| 221936101421508* | 3e | BlockFi Inc. Interest Account Claims | $1,553.11 | OPT OUT of the Third-Party Release |
| 221936101401359* | 16a | Convenience Claims against BlockFi Inc. | $1,361.89 | OPT OUT of the Third-Party Release |
| 221936101462496* | 16a | Convenience Claims against BlockFi Inc. | $282.53 | OPT OUT of the Third-Party Release |
| 221936101910739* | 16a | Convenience Claims against BlockFi Inc. | $0.83 | OPT OUT of the Third-Party Release |
| 221936101494197* | 3e | BlockFi Inc. Interest Account Claims | $35.94 | OPT OUT of the Third-Party Release |
| 221936101545287* | 3e | BlockFi Inc. Interest Account Claims | $6,458.32 | OPT OUT of the Third-Party Release |
| 221936101429880* | 16a | Convenience Claims against BlockFi Inc. | $876.21 | OPT OUT of the Third-Party Release |
| 221936101527262* | 3e | BlockFi Inc. Interest Account Claims | $23,734.63 | OPT OUT of the Third-Party Release |
| 221936101413295* | 16a | Convenience Claims against BlockFi Inc. | $2,077.33 | OPT OUT of the Third-Party Release |
| 221936101492931* | 3e | BlockFi Inc. Interest Account Claims | $40.15 | OPT OUT of the Third-Party Release |
| 221936101555219* | 3e | BlockFi Inc. Interest Account Claims | $4,144.87 | OPT OUT of the Third-Party Release |
| 221936101482872* | 3e | BlockFi Inc. Interest Account Claims | $151.40 | OPT OUT of the Third-Party Release |
| 221936101424770* | 16a | Convenience Claims against BlockFi Inc. | $1,065.14 | OPT OUT of the Third-Party Release |
| 221936101526296* | 3e | BlockFi Inc. Interest Account Claims | $26,744.60 | OPT OUT of the Third-Party Release |
| 221936101525799* | 3e | BlockFi Inc. Interest Account Claims | $28,561.27 | OPT OUT of the Third-Party Release |
| 221936101784063* | 16a | Convenience Claims against BlockFi Inc. | $3.48 | OPT OUT of the Third-Party Release |
| 221936101435688* | 16a | Convenience Claims against BlockFi Inc. | $698.65 | OPT OUT of the Third-Party Release |
| 221936101452619* | 16a | Convenience Claims against BlockFi Inc. | $389.16 | OPT OUT of the Third-Party Release |
| 221936101813079* | 16a | Convenience Claims against BlockFi Inc. | $1.18 | OPT OUT of the Third-Party Release |
| 221936101426548* | 16a | Convenience Claims against BlockFi Inc. | $1,000.00 | OPT OUT of the Third-Party Release |
| 221936101550930* | 3e | BlockFi Inc. Interest Account Claims | $5,067.07 | OPT OUT of the Third-Party Release |
| 221936101513964* | 3e | BlockFi Inc. Interest Account Claims | $11.62 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101538571* | 3e | BlockFi Inc. Interest Account Claims | $9,586.72 | OPT OUT of the Third-Party Release |
| 221936101504473* | 3e | BlockFi Inc. Interest Account Claims | $18.50 | OPT OUT of the Third-Party Release |
| 221936101733153* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $19.77 | OPT OUT of the Third-Party Release |
| 221936101753812* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8,427.09 | OPT OUT of the Third-Party Release |
| 221936101753023* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10,074.25 | OPT OUT of the Third-Party Release |
| 221936101713364* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $63.26 | OPT OUT of the Third-Party Release |
| 221936101568366* | 3e | BlockFi Inc. Interest Account Claims | $10,746.55 | OPT OUT of the Third-Party Release |
| 221936101902001* | 16a | Convenience Claims against BlockFi Inc. | $6.03 | OPT OUT of the Third-Party Release |
| 221936101469544* | 16a | Convenience Claims against BlockFi Inc. | $225.29 | OPT OUT of the Third-Party Release |
| 221936101569096* | 3e | BlockFi Inc. Interest Account Claims | $4,560.53 | OPT OUT of the Third-Party Release |
| 221936101512290* | 3e | BlockFi Inc. Interest Account Claims | $12.49 | OPT OUT of the Third-Party Release |
| 221936101569102* | 3e | BlockFi Inc. Interest Account Claims | $4,528.89 | OPT OUT of the Third-Party Release |
| 221936101765835* | 3e | BlockFi Inc. Interest Account Claims | $6,389.00 | OPT OUT of the Third-Party Release |
| 221936101766159* | 3e | BlockFi Inc. Interest Account Claims | $4,531.96 | OPT OUT of the Third-Party Release |
| 221936101696353* | 16b | Convenience Claims against BlockFi International Ltd. | $201.00 | OPT OUT of the Third-Party Release |
| 221936101406624* | 16a | Convenience Claims against BlockFi Inc. | $2,684.74 | OPT OUT of the Third-Party Release |
| 221936101505785* | 3e | BlockFi Inc. Interest Account Claims | $17.28 | OPT OUT of the Third-Party Release |
| 221936101552122* | 3e | BlockFi Inc. Interest Account Claims | $4,796.59 | OPT OUT of the Third-Party Release |
| 221936101670716* | 16b | Convenience Claims against BlockFi International Ltd. | $1,628.55 | OPT OUT of the Third-Party Release |
| 221936101999194* | 16a | Convenience Claims against BlockFi Inc. | $0.06 | OPT OUT of the Third-Party Release |
| 221936101427565* | 16a | Convenience Claims against BlockFi Inc. | $960.39 | OPT OUT of the Third-Party Release |
| 221936101666356* | 16b | Convenience Claims against BlockFi International Ltd. | $2,375.62 | OPT OUT of the Third-Party Release |
| 221936101598469* | 16a | Convenience Claims against BlockFi Inc. | $72.00 | OPT OUT of the Third-Party Release |
| 221936101420354* | 16a | Convenience Claims against BlockFi Inc. | $1,619.43 | OPT OUT of the Third-Party Release |
| 221936101680477* | 16b | Convenience Claims against BlockFi International Ltd. | $706.25 | OPT OUT of the Third-Party Release |
| 221936101822495* | 16b | Convenience Claims against BlockFi International Ltd. | $6.26 | OPT OUT of the Third-Party Release |
| 221936101548823* | 3e | BlockFi Inc. Interest Account Claims | $5,508.46 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101498638* | 3e | BlockFi Inc. Interest Account Claims | $27.36 | OPT OUT of the Third-Party Release |
| 221936101679423* | 16b | Convenience Claims against BlockFi International Ltd. | $777.75 | OPT OUT of the Third-Party Release |
| 221936101824768* | 16b | Convenience Claims against BlockFi International Ltd. | $5.01 | OPT OUT of the Third-Party Release |
| 221936101759687* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,458.44 | OPT OUT of the Third-Party Release |
| 221936101891805* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8.61 | OPT OUT of the Third-Party Release |
| 221936101709468* | 16b | Convenience Claims against BlockFi International Ltd. | $81.54 | OPT OUT of the Third-Party Release |
| 221936101693788* | 16b | Convenience Claims against BlockFi International Ltd. | $244.76 | OPT OUT of the Third-Party Release |
| 221936101757774* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,358.84 | OPT OUT of the Third-Party Release |
| 221936101849544* | 16b | Convenience Claims against BlockFi International Ltd. | $0.65 | OPT OUT of the Third-Party Release |
| 221936101527354* | 3e | BlockFi Inc. Interest Account Claims | $23,524.63 | OPT OUT of the Third-Party Release |
| 221936101434485* | 16a | Convenience Claims against BlockFi Inc. | $732.79 | OPT OUT of the Third-Party Release |
| 221936101670538* | 16b | Convenience Claims against BlockFi International Ltd. | $1,650.70 | OPT OUT of the Third-Party Release |
| 221936101826689* | 16b | Convenience Claims against BlockFi International Ltd. | $4.36 | OPT OUT of the Third-Party Release |
| 221936101527685* | 3e | BlockFi Inc. Interest Account Claims | $22,695.11 | OPT OUT of the Third-Party Release |
| 221936101483783* | 3e | BlockFi Inc. Interest Account Claims | $125.06 | OPT OUT of the Third-Party Release |
| 221936101556308* | 3e | BlockFi Inc. Interest Account Claims | $3,946.23 | OPT OUT of the Third-Party Release |
| 221936101694105* | 16b | Convenience Claims against BlockFi International Ltd. | $239.36 | OPT OUT of the Third-Party Release |
| 221936101838672* | 16b | Convenience Claims against BlockFi International Ltd. | $1.50 | OPT OUT of the Third-Party Release |
| 221936101567176* | 3e | BlockFi Inc. Interest Account Claims | $81,355.92 | OPT OUT of the Third-Party Release |
| 221936101670763* | 16b | Convenience Claims against BlockFi International Ltd. | $1,622.92 | OPT OUT of the Third-Party Release |
| 221936101826840* | 16b | Convenience Claims against BlockFi International Ltd. | $4.32 | OPT OUT of the Third-Party Release |
| 221936101758831* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,817.02 | OPT OUT of the Third-Party Release |
| 221936101740904* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $13.65 | OPT OUT of the Third-Party Release |
| 221936101529859* | 3e | BlockFi Inc. Interest Account Claims | $18,293.24 | OPT OUT of the Third-Party Release |
| 221936101484735* | 3e | BlockFi Inc. Interest Account Claims | $107.16 | OPT OUT of the Third-Party Release |
| 221936101408175* | 16a | Convenience Claims against BlockFi Inc. | $2,519.73 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101709753* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $80.05 | OPT OUT of the Third-Party Release |
| 221936101752238* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $12,324.64 | OPT OUT of the Third-Party Release |
| 221936101698498* | 16b | Convenience Claims against BlockFi International Ltd. | $172.29 | OPT OUT of the Third-Party Release |
| 221936101676448* | 16b | Convenience Claims against BlockFi International Ltd. | $1,014.83 | OPT OUT of the Third-Party Release |
| 221936101832243* | 16b | Convenience Claims against BlockFi International Ltd. | $2.68 | OPT OUT of the Third-Party Release |
| 221936101701911* | 16b | Convenience Claims against BlockFi International Ltd. | $135.10 | OPT OUT of the Third-Party Release |
| 221936101740554* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $13.87 | OPT OUT of the Third-Party Release |
| 221936101758638* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,916.71 | OPT OUT of the Third-Party Release |
| 221936101682460* | 16b | Convenience Claims against BlockFi International Ltd. | $600.36 | OPT OUT of the Third-Party Release |
| 221936101828063* | 16b | Convenience Claims against BlockFi International Ltd. | $3.86 | OPT OUT of the Third-Party Release |
| 221936101505827* | 3e | BlockFi Inc. Interest Account Claims | $17.25 | OPT OUT of the Third-Party Release |
| 221936101539907* | 3e | BlockFi Inc. Interest Account Claims | $8,779.10 | OPT OUT of the Third-Party Release |
| 221936101727468* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $26.98 | OPT OUT of the Third-Party Release |
| 221936101551457* | 3e | BlockFi Inc. Interest Account Claims | $4,950.80 | OPT OUT of the Third-Party Release |
| 221936101893084* | 3e | BlockFi Inc. Interest Account Claims | $9.73 | OPT OUT of the Third-Party Release |
| 221936101502509* | 3e | BlockFi Inc. Interest Account Claims | $20.93 | OPT OUT of the Third-Party Release |
| 221936101665099* | 16b | Convenience Claims against BlockFi International Ltd. | $2,700.69 | OPT OUT of the Third-Party Release |
| 221936101821233* | 16b | Convenience Claims against BlockFi International Ltd. | $7.11 | OPT OUT of the Third-Party Release |
| 221936101666098* | 16b | Convenience Claims against BlockFi International Ltd. | $2,436.28 | OPT OUT of the Third-Party Release |
| 221936101745498* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $11.24 | OPT OUT of the Third-Party Release |
| 221936101759868* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,404.91 | OPT OUT of the Third-Party Release |
| 221936101694313* | 16b | Convenience Claims against BlockFi International Ltd. | $235.22 | OPT OUT of the Third-Party Release |
| 221936101411097* | 16a | Convenience Claims against BlockFi Inc. | $2,253.15 | OPT OUT of the Third-Party Release |
| 221936101850085* | 16b | Convenience Claims against BlockFi International Ltd. | $0.62 | OPT OUT of the Third-Party Release |
| 221936101719674* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $42.47 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101564457* | 16a | Convenience Claims against BlockFi Inc. | $1,594.99 | OPT OUT of the Third-Party Release |
| 221936101691345* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $297.56 | OPT OUT of the Third-Party Release |
| 221936101697982* | 16b | Convenience Claims against BlockFi International Ltd. | $178.50 | OPT OUT of the Third-Party Release |
| 221936101749463* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $51,496.77 | OPT OUT of the Third-Party Release |
| 221936101691628* | 16b | Convenience Claims against BlockFi International Ltd. | $290.92 | OPT OUT of the Third-Party Release |
| 221936101686943* | 16b | Convenience Claims against BlockFi International Ltd. | $417.48 | OPT OUT of the Third-Party Release |
| 221936101846969* | 16b | Convenience Claims against BlockFi International Ltd. | $0.77 | OPT OUT of the Third-Party Release |
| 221936101843101* | 16b | Convenience Claims against BlockFi International Ltd. | $1.03 | OPT OUT of the Third-Party Release |
| 221936101556349* | 3e | BlockFi Inc. Interest Account Claims | $3,940.18 | OPT OUT of the Third-Party Release |
| 221936101835614* | 16b | Convenience Claims against BlockFi International Ltd. | $1.97 | OPT OUT of the Third-Party Release |
| 221936102021529* | 3e | BlockFi Inc. Interest Account Claims | $9.90 | OPT OUT of the Third-Party Release |
| 221936101679678* | 16b | Convenience Claims against BlockFi International Ltd. | $757.93 | OPT OUT of the Third-Party Release |
| 221936101682790* | 16b | Convenience Claims against BlockFi International Ltd. | $583.23 | OPT OUT of the Third-Party Release |
| 221936101844244* | 16b | Convenience Claims against BlockFi International Ltd. | $0.95 | OPT OUT of the Third-Party Release |
| 221936101677588* | 16b | Convenience Claims against BlockFi International Ltd. | $910.98 | OPT OUT of the Third-Party Release |
| 221936101824418* | 16b | Convenience Claims against BlockFi International Ltd. | $5.18 | OPT OUT of the Third-Party Release |
| 221936101689358* | 16b | Convenience Claims against BlockFi International Ltd. | $346.95 | OPT OUT of the Third-Party Release |
| 221936101574759* | 16a | Convenience Claims against BlockFi Inc. | $136.57 | OPT OUT of the Third-Party Release |
| 221936101760388* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,224.88 | OPT OUT of the Third-Party Release |
| 221936101552463* | 3e | BlockFi Inc. Interest Account Claims | $4,721.16 | OPT OUT of the Third-Party Release |
| 221936101444496* | 16a | Convenience Claims against BlockFi Inc. | $520.83 | OPT OUT of the Third-Party Release |
| 221936101558215* | 3e | BlockFi Inc. Interest Account Claims | $3,641.84 | OPT OUT of the Third-Party Release |
| 221936101672509* | 16b | Convenience Claims against BlockFi International Ltd. | $1,390.43 | OPT OUT of the Third-Party Release |
| 221936101699759* | 16b | Convenience Claims against BlockFi International Ltd. | $158.22 | OPT OUT of the Third-Party Release |
| 221936101855080* | 16b | Convenience Claims against BlockFi International Ltd. | $0.42 | OPT OUT of the Third-Party Release |
| 221936101554169* | 3e | BlockFi Inc. Interest Account Claims | $4,344.11 | OPT OUT of the Third-Party Release |
| 221936101775793* | 16a | Convenience Claims against BlockFi Inc. | $4.67 | OPT OUT of the Third-Party Release |
| 221936101662473* | 3e | BlockFi Inc. Interest Account Claims | $10.51 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101399566* | N/A | Disputed Claims | N/A | OPT OUT of the Third-Party Release |
| 221936101551475* | 3e | BlockFi Inc. Interest Account Claims | $4,946.59 | OPT OUT of the Third-Party Release |
| 221936101759602* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,485.07 | OPT OUT of the Third-Party Release |
| 221936101731140* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $21.87 | OPT OUT of the Third-Party Release |
| 221936101514313* | 3e | BlockFi Inc. Interest Account Claims | $11.43 | OPT OUT of the Third-Party Release |
| 221936101455653* | 16a | Convenience Claims against BlockFi Inc. | $350.94 | OPT OUT of the Third-Party Release |
| 221936101893578* | 3e | BlockFi Inc. Interest Account Claims | $7.37 | OPT OUT of the Third-Party Release |
| 221936101819529* | 16a | Convenience Claims against BlockFi Inc. | $0.93 | OPT OUT of the Third-Party Release |
| 221936101409318* | 16a | Convenience Claims against BlockFi Inc. | $2,410.95 | OPT OUT of the Third-Party Release |
| 221936101896750* | 16a | Convenience Claims against BlockFi Inc. | $7.63 | OPT OUT of the Third-Party Release |
| 221936101677433* | 16b | Convenience Claims against BlockFi International Ltd. | $923.78 | OPT OUT of the Third-Party Release |
| 221936101724495* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $32.18 | OPT OUT of the Third-Party Release |
| 221936101753017* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10,082.43 | OPT OUT of the Third-Party Release |
| 221936101729507* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $23.93 | OPT OUT of the Third-Party Release |
| 221936101403470* | 16a | Convenience Claims against BlockFi Inc. | $1,264.28 | OPT OUT of the Third-Party Release |
| 221936101494080* | 3e | BlockFi Inc. Interest Account Claims | $36.29 | OPT OUT of the Third-Party Release |
| 221936101545045* | 3e | BlockFi Inc. Interest Account Claims | $6,541.41 | OPT OUT of the Third-Party Release |
| 221936101756838* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,022.73 | OPT OUT of the Third-Party Release |
| 221936101676794* | 16b | Convenience Claims against BlockFi International Ltd. | $981.61 | OPT OUT of the Third-Party Release |
| 221936101756795* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,054.91 | OPT OUT of the Third-Party Release |
| 221936101478654* | 16a | Convenience Claims against BlockFi Inc. | $171.53 | OPT OUT of the Third-Party Release |
| 221936101932641* | 16a | Convenience Claims against BlockFi Inc. | $0.45 | OPT OUT of the Third-Party Release |
| 221936101455448* | 16a | Convenience Claims against BlockFi Inc. | $353.16 | OPT OUT of the Third-Party Release |
| 221936101543395* | 3e | BlockFi Inc. Interest Account Claims | $7,175.19 | OPT OUT of the Third-Party Release |
| 221936101519093* | 3b | BlockFi Lending LLC Loan Collateral Claims | $26,308.89 | OPT OUT of the Third-Party Release |
| 221936101748737* | 3a | BlockFi Lending LLC Private Client Account Claims | $26,308.89 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101494943* | 3e | BlockFi Inc. Interest Account Claims | $33.91 | OPT OUT of the Third-Party Release |
| 221936101544974* | 3e | BlockFi Inc. Interest Account Claims | $6,565.43 | OPT OUT of the Third-Party Release |
| 221936101558104* | 3e | BlockFi Inc. Interest Account Claims | $3,657.11 | OPT OUT of the Third-Party Release |
| 221936101763647* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $21,405.66 | OPT OUT of the Third-Party Release |
| 221936101443633* | 16a | Convenience Claims against BlockFi Inc. | $534.10 | OPT OUT of the Third-Party Release |
| 221936101766994* | 3e | BlockFi Inc. Interest Account Claims | $1.00 | OPT OUT of the Third-Party Release |
| 221936101539092* | 3e | BlockFi Inc. Interest Account Claims | $9,267.34 | OPT OUT of the Third-Party Release |
| 221936101500917* | 3e | BlockFi Inc. Interest Account Claims | $23.40 | OPT OUT of the Third-Party Release |
| 221936101728550* | 16b | Convenience Claims against BlockFi International Ltd. | $25.32 | OPT OUT of the Third-Party Release |
| 221936101554887* | 3e | BlockFi Inc. Interest Account Claims | $4,206.64 | OPT OUT of the Third-Party Release |
| 221936101703477* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $122.34 | OPT OUT of the Third-Party Release |
| 221936101530855* | 3e | BlockFi Inc. Interest Account Claims | $16,814.85 | OPT OUT of the Third-Party Release |
| 221936101685931* | 16b | Convenience Claims against BlockFi International Ltd. | $451.97 | OPT OUT of the Third-Party Release |
| 221936101734396* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $18.60 | OPT OUT of the Third-Party Release |
| 221936101749319* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $64,108.65 | OPT OUT of the Third-Party Release |
| 221936101756291* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,446.59 | OPT OUT of the Third-Party Release |
| 221936101753708* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8,579.06 | OPT OUT of the Third-Party Release |
| 221936101568850* | 3e | BlockFi Inc. Interest Account Claims | $5,950.00 | OPT OUT of the Third-Party Release |
| 221936101750954* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $19,226.89 | OPT OUT of the Third-Party Release |
| 221936101531610* | 3e | BlockFi Inc. Interest Account Claims | $16,012.83 | OPT OUT of the Third-Party Release |
| 221936101407860* | 16a | Convenience Claims against BlockFi Inc. | $2,551.63 | OPT OUT of the Third-Party Release |
| 221936101544189* | 3e | BlockFi Inc. Interest Account Claims | $6,855.08 | OPT OUT of the Third-Party Release |
| 221936101720581* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $40.22 | OPT OUT of the Third-Party Release |
| 221936101672956* | 16b | Convenience Claims against BlockFi International Ltd. | $1,341.27 | OPT OUT of the Third-Party Release |
| 221936101898648* | 16a | Convenience Claims against BlockFi Inc. | $6.74 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101567964* | 3e | BlockFi Inc. Interest Account Claims | $17,981.19 | OPT OUT of the Third-Party Release |
| 221936101543197* | 3e | BlockFi Inc. Interest Account Claims | $7,251.30 | OPT OUT of the Third-Party Release |
| 221936101805643* | 16a | Convenience Claims against BlockFi Inc. | $1.54 | OPT OUT of the Third-Party Release |
| 221936101712660* | 16b | Convenience Claims against BlockFi International Ltd. | $66.15 | OPT OUT of the Third-Party Release |
| 221936101854862* | 16b | Convenience Claims against BlockFi International Ltd. | $0.43 | OPT OUT of the Third-Party Release |
| 221936101698267* | 16b | Convenience Claims against BlockFi International Ltd. | $174.88 | OPT OUT of the Third-Party Release |
| 221936101769124* | 16a | Convenience Claims against BlockFi Inc. | $1,200.13 | OPT OUT of the Third-Party Release |
| 221936101557128* | 3e | BlockFi Inc. Interest Account Claims | $3,811.10 | OPT OUT of the Third-Party Release |
| 221936102023255* | 3e | BlockFi Inc. Interest Account Claims | $9.05 | OPT OUT of the Third-Party Release |
| 221936101746516* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10.77 | OPT OUT of the Third-Party Release |
| 221936101484103* | 3e | BlockFi Inc. Interest Account Claims | $119.53 | OPT OUT of the Third-Party Release |
| 221936101524484* | 3e | BlockFi Inc. Interest Account Claims | $34,813.84 | OPT OUT of the Third-Party Release |
| 221936101528233* | 3e | BlockFi Inc. Interest Account Claims | $21,480.13 | OPT OUT of the Third-Party Release |
| 221936101630913* | 16a | Convenience Claims against BlockFi Inc. | $27.74 | OPT OUT of the Third-Party Release |
| 221936101550825* | 3e | BlockFi Inc. Interest Account Claims | $5,088.59 | OPT OUT of the Third-Party Release |
| 221936101997453* | 16a | Convenience Claims against BlockFi Inc. | $0.07 | OPT OUT of the Third-Party Release |
| 221936101595173* | 16a | Convenience Claims against BlockFi Inc. | $79.35 | OPT OUT of the Third-Party Release |
| 221936101954600* | 16a | Convenience Claims against BlockFi Inc. | $0.22 | OPT OUT of the Third-Party Release |
| 221936101758599* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,935.86 | OPT OUT of the Third-Party Release |
| 221936101416928* | 16a | Convenience Claims against BlockFi Inc. | $1,810.06 | OPT OUT of the Third-Party Release |
| 221936101759893* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,397.43 | OPT OUT of the Third-Party Release |
| 221936101541143* | 3e | BlockFi Inc. Interest Account Claims | $8,206.28 | OPT OUT of the Third-Party Release |
| 221936101402838* | 16a | Convenience Claims against BlockFi Inc. | $1,290.62 | OPT OUT of the Third-Party Release |
| 221936101491932* | 3e | BlockFi Inc. Interest Account Claims | $44.09 | OPT OUT of the Third-Party Release |
| 221936101891724* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8.71 | OPT OUT of the Third-Party Release |
| 221936101784642* | 16a | Convenience Claims against BlockFi Inc. | $3.41 | OPT OUT of the Third-Party Release |
| 221936101598556* | 16a | Convenience Claims against BlockFi Inc. | $71.80 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101776476* | 16a | Convenience Claims against BlockFi Inc. | $4.62 | OPT OUT of the Third-Party Release |
| 221936101433959* | 16a | Convenience Claims against BlockFi Inc. | $746.82 | OPT OUT of the Third-Party Release |
| 221936101555930* | 3e | BlockFi Inc. Interest Account Claims | $4,011.63 | OPT OUT of the Third-Party Release |
| 221936101483626* | 3e | BlockFi Inc. Interest Account Claims | $128.29 | OPT OUT of the Third-Party Release |
| 221936101414250* | 16a | Convenience Claims against BlockFi Inc. | $2,000.00 | OPT OUT of the Third-Party Release |
| 221936101408772* | 16a | Convenience Claims against BlockFi Inc. | $2,465.17 | OPT OUT of the Third-Party Release |
| 221936101521798* | 3e | BlockFi Inc. Interest Account Claims | $64,965.43 | OPT OUT of the Third-Party Release |
| 221936101668057* | 16b | Convenience Claims against BlockFi International Ltd. | $2,000.00 | OPT OUT of the Third-Party Release |
| 221936101419854* | 16a | Convenience Claims against BlockFi Inc. | $1,647.69 | OPT OUT of the Third-Party Release |
| 221936101529896* | 3e | BlockFi Inc. Interest Account Claims | $18,226.43 | OPT OUT of the Third-Party Release |
| 221936101556673* | 3e | BlockFi Inc. Interest Account Claims | $3,881.75 | OPT OUT of the Third-Party Release |
| 221936101663968* | 3e | BlockFi Inc. Interest Account Claims | $10.08 | OPT OUT of the Third-Party Release |
| 221936101399571* | N/A | Disputed Claims | N/A | OPT OUT of the Third-Party Release |
| 221936101459174* | 3e | BlockFi Inc. Interest Account Claims | $314.05 | OPT OUT of the Third-Party Release |
| 221936102026202* | 3e | BlockFi Inc. Interest Account Claims | $7.81 | OPT OUT of the Third-Party Release |
| 221936101483208* | 3e | BlockFi Inc. Interest Account Claims | $141.20 | OPT OUT of the Third-Party Release |
| 221936101526387* | 3e | BlockFi Inc. Interest Account Claims | $26,431.29 | OPT OUT of the Third-Party Release |
| 221936101529945* | 3e | BlockFi Inc. Interest Account Claims | $18,139.59 | OPT OUT of the Third-Party Release |
| 221936101485287* | 3e | BlockFi Inc. Interest Account Claims | $95.33 | OPT OUT of the Third-Party Release |
| 221936101714515* | 16b | Convenience Claims against BlockFi International Ltd. | $58.54 | OPT OUT of the Third-Party Release |
| 221936101548501* | 3e | BlockFi Inc. Interest Account Claims | $5,579.81 | OPT OUT of the Third-Party Release |
| 221936101829823* | 16b | Convenience Claims against BlockFi International Ltd. | $3.33 | OPT OUT of the Third-Party Release |
| 221936101750193* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $28,218.49 | OPT OUT of the Third-Party Release |
| 221936101699170* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $165.06 | OPT OUT of the Third-Party Release |
| 221936101529836* | 3e | BlockFi Inc. Interest Account Claims | $18,320.98 | OPT OUT of the Third-Party Release |
| 221936101501405* | 3e | BlockFi Inc. Interest Account Claims | $22.63 | OPT OUT of the Third-Party Release |
| 221936101496826* | 3e | BlockFi Inc. Interest Account Claims | $30.27 | OPT OUT of the Third-Party Release |
| 221936101416535* | 16a | Convenience Claims against BlockFi Inc. | $1,832.96 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101711432* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $71.72 | OPT OUT of the Third-Party Release |
| 221936101749876* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $35,015.37 | OPT OUT of the Third-Party Release |
| 221936101765686* | 3e | BlockFi Inc. Interest Account Claims | $7,699.33 | OPT OUT of the Third-Party Release |
| 221936102029593* | 16a | Convenience Claims against BlockFi Inc. | $4.84 | OPT OUT of the Third-Party Release |
| 221936101568675* | 3e | BlockFi Inc. Interest Account Claims | $7,500.00 | OPT OUT of the Third-Party Release |
| 221936101538519* | 3e | BlockFi Inc. Interest Account Claims | $9,623.77 | OPT OUT of the Third-Party Release |
| 221936101532286* | 3e | BlockFi Inc. Interest Account Claims | $15,053.98 | OPT OUT of the Third-Party Release |
| 221936101487024* | 3e | BlockFi Inc. Interest Account Claims | $72.24 | OPT OUT of the Third-Party Release |
| 221936101688794* | 16b | Convenience Claims against BlockFi International Ltd. | $362.15 | OPT OUT of the Third-Party Release |
| 221936101466379* | 16a | Convenience Claims against BlockFi Inc. | $248.45 | OPT OUT of the Third-Party Release |
| 221936101504672* | 3e | BlockFi Inc. Interest Account Claims | $18.30 | OPT OUT of the Third-Party Release |
| 221936101517917* | 3a | BlockFi Lending LLC Private Client Account Claims | $727,633.35 | OPT OUT of the Third-Party Release |
| 221936101414999* | 16a | Convenience Claims against BlockFi Inc. | $1,942.95 | OPT OUT of the Third-Party Release |
| 221936101772944* | 16a | Convenience Claims against BlockFi Inc. | $5.37 | OPT OUT of the Third-Party Release |
| 221936101564508* | 16a | Convenience Claims against BlockFi Inc. | $1,543.90 | OPT OUT of the Third-Party Release |
| 221936101904786* | 16a | Convenience Claims against BlockFi Inc. | $5.55 | OPT OUT of the Third-Party Release |
| 221936101781336* | 16a | Convenience Claims against BlockFi Inc. | $4.08 | OPT OUT of the Third-Party Release |
| 221936101703360* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $123.20 | OPT OUT of the Third-Party Release |
| 221936101409245* | 16a | Convenience Claims against BlockFi Inc. | $2,417.85 | OPT OUT of the Third-Party Release |
| 221936101523318* | 3e | BlockFi Inc. Interest Account Claims | $42,954.29 | OPT OUT of the Third-Party Release |
| 221936101487379* | 3e | BlockFi Inc. Interest Account Claims | $69.21 | OPT OUT of the Third-Party Release |
| 221936101541018* | 3e | BlockFi Inc. Interest Account Claims | $8,265.39 | OPT OUT of the Third-Party Release |
| 221936101759989* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,366.15 | OPT OUT of the Third-Party Release |
| 221936101749831* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $36,302.11 | OPT OUT of the Third-Party Release |
| 221936101510956* | 3e | BlockFi Inc. Interest Account Claims | $13.30 | OPT OUT of the Third-Party Release |
| 221936101491784* | 3e | BlockFi Inc. Interest Account Claims | $44.81 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101763582* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $36,383.08 | OPT OUT of the Third-Party Release |
| 221936101531873* | 3e | BlockFi Inc. Interest Account Claims | $15,656.86 | OPT OUT of the Third-Party Release |
| 221936101763583* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $36,302.11 | OPT OUT of the Third-Party Release |
| 221936101764154* | 16b | Convenience Claims against BlockFi International Ltd. | $2,381.98 | OPT OUT of the Third-Party Release |
| 221936101541564* | 3e | BlockFi Inc. Interest Account Claims | $7,994.14 | OPT OUT of the Third-Party Release |
| 221936101494174* | 3e | BlockFi Inc. Interest Account Claims | $36.02 | OPT OUT of the Third-Party Release |
| 221936101545369* | 3e | BlockFi Inc. Interest Account Claims | $6,437.09 | OPT OUT of the Third-Party Release |
| 221936101485190* | 3e | BlockFi Inc. Interest Account Claims | $97.46 | OPT OUT of the Third-Party Release |
| 221936101494260* | 3e | BlockFi Inc. Interest Account Claims | $35.76 | OPT OUT of the Third-Party Release |
| 221936101528139* | 3e | BlockFi Inc. Interest Account Claims | $21,669.57 | OPT OUT of the Third-Party Release |
| 221936101536765* | 3e | BlockFi Inc. Interest Account Claims | $10,714.80 | OPT OUT of the Third-Party Release |
| 221936101488236* | 3e | BlockFi Inc. Interest Account Claims | $63.19 | OPT OUT of the Third-Party Release |
| 221936101516562* | 3e | BlockFi Inc. Interest Account Claims | $10.34 | OPT OUT of the Third-Party Release |
| 221936101545615* | 3e | BlockFi Inc. Interest Account Claims | $6,353.66 | OPT OUT of the Third-Party Release |
| 221936101528560* | 3e | BlockFi Inc. Interest Account Claims | $20,926.04 | OPT OUT of the Third-Party Release |
| 221936101750549* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $22,737.95 | OPT OUT of the Third-Party Release |
| 221936101525039* | 3e | BlockFi Inc. Interest Account Claims | $32,083.97 | OPT OUT of the Third-Party Release |
| 221936101553776* | 3e | BlockFi Inc. Interest Account Claims | $4,425.24 | OPT OUT of the Third-Party Release |
| 221936101490651* | 3e | BlockFi Inc. Interest Account Claims | $50.82 | OPT OUT of the Third-Party Release |
| 221936101411732* | 16a | Convenience Claims against BlockFi Inc. | $2,200.53 | OPT OUT of the Third-Party Release |
| 221936101504929* | 3e | BlockFi Inc. Interest Account Claims | $18.09 | OPT OUT of the Third-Party Release |
| 221936101538567* | 3e | BlockFi Inc. Interest Account Claims | $9,590.93 | OPT OUT of the Third-Party Release |
| 221936101903656* | 16a | Convenience Claims against BlockFi Inc. | $5.78 | OPT OUT of the Third-Party Release |
| 221936101495215* | 3e | BlockFi Inc. Interest Account Claims | $33.14 | OPT OUT of the Third-Party Release |
| 221936101489771* | 3e | BlockFi Inc. Interest Account Claims | $56.03 | OPT OUT of the Third-Party Release |
| 221936101530235* | 3e | BlockFi Inc. Interest Account Claims | $17,661.04 | OPT OUT of the Third-Party Release |
| 221936101534817* | 3e | BlockFi Inc. Interest Account Claims | $12,052.55 | OPT OUT of the Third-Party Release |
| 221936101568397* | 3e | BlockFi Inc. Interest Account Claims | $10,488.56 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101558532* | 3e | BlockFi Inc. Interest Account Claims | $3,596.55 | OPT OUT of the Third-Party Release |
| 221936101501450* | 3e | BlockFi Inc. Interest Account Claims | $22.56 | OPT OUT of the Third-Party Release |
| 221936101550569* | 3e | BlockFi Inc. Interest Account Claims | $5,156.37 | OPT OUT of the Third-Party Release |
| 221936101500473* | 3e | BlockFi Inc. Interest Account Claims | $24.14 | OPT OUT of the Third-Party Release |
| 221936101545658* | 3e | BlockFi Inc. Interest Account Claims | $6,334.98 | OPT OUT of the Third-Party Release |
| 221936101500036* | 3e | BlockFi Inc. Interest Account Claims | $24.87 | OPT OUT of the Third-Party Release |
| 221936101542724* | 3e | BlockFi Inc. Interest Account Claims | $7,458.20 | OPT OUT of the Third-Party Release |
| 221936101548561* | 3e | BlockFi Inc. Interest Account Claims | $5,568.11 | OPT OUT of the Third-Party Release |
| 221936101668264* | 16b | Convenience Claims against BlockFi International Ltd. | $1,958.57 | OPT OUT of the Third-Party Release |
| 221936101493808* | 3e | BlockFi Inc. Interest Account Claims | $37.10 | OPT OUT of the Third-Party Release |
| 221936101564348* | 16a | Convenience Claims against BlockFi Inc. | $1,693.68 | OPT OUT of the Third-Party Release |
| 221936101824403* | 16b | Convenience Claims against BlockFi International Ltd. | $5.19 | OPT OUT of the Third-Party Release |
| 221936101505594* | 3e | BlockFi Inc. Interest Account Claims | $17.47 | OPT OUT of the Third-Party Release |
| 221936101778868* | 16a | Convenience Claims against BlockFi Inc. | $4.45 | OPT OUT of the Third-Party Release |
| 221936101476845* | 3e | BlockFi Inc. Interest Account Claims | $180.98 | OPT OUT of the Third-Party Release |
| 221936101532880* | 3e | BlockFi Inc. Interest Account Claims | $14,209.47 | OPT OUT of the Third-Party Release |
| 221936101523802* | 3e | BlockFi Inc. Interest Account Claims | $39,583.96 | OPT OUT of the Third-Party Release |
| 221936101504168* | 3e | BlockFi Inc. Interest Account Claims | $18.83 | OPT OUT of the Third-Party Release |
| 221936101513019* | 3e | BlockFi Inc. Interest Account Claims | $12.09 | OPT OUT of the Third-Party Release |
| 221936101755680* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $6,026.62 | OPT OUT of the Third-Party Release |
| 221936101546347* | 3e | BlockFi Inc. Interest Account Claims | $6,117.18 | OPT OUT of the Third-Party Release |
| 221936101592590* | 16a | Convenience Claims against BlockFi Inc. | $85.30 | OPT OUT of the Third-Party Release |
| 221936101953226* | 16a | Convenience Claims against BlockFi Inc. | $0.23 | OPT OUT of the Third-Party Release |
| 221936101624674* | 16a | Convenience Claims against BlockFi Inc. | $33.16 | OPT OUT of the Third-Party Release |
| 221936101415671* | 16a | Convenience Claims against BlockFi Inc. | $1,893.38 | OPT OUT of the Third-Party Release |
| 221936101748126* | 16b | Convenience Claims against BlockFi International Ltd. | $10.16 | OPT OUT of the Third-Party Release |
| 221936101775040* | 16a | Convenience Claims against BlockFi Inc. | $4.99 | OPT OUT of the Third-Party Release |
| 221936101499738* | 3e | BlockFi Inc. Interest Account Claims | $25.43 | OPT OUT of the Third-Party Release |
| 221936101594165* | 16a | Convenience Claims against BlockFi Inc. | $81.40 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101681523* | 16b | Convenience Claims against BlockFi International Ltd. | $647.03 | OPT OUT of the Third-Party Release |
| 221936101547675* | 3e | BlockFi Inc. Interest Account Claims | $5,733.46 | OPT OUT of the Third-Party Release |
| 221936101516025* | 3e | BlockFi Inc. Interest Account Claims | $10.59 | OPT OUT of the Third-Party Release |
| 221936101505186* | 3e | BlockFi Inc. Interest Account Claims | $17.87 | OPT OUT of the Third-Party Release |
| 221936101557345* | 3e | BlockFi Inc. Interest Account Claims | $3,774.41 | OPT OUT of the Third-Party Release |
| 221936101494994* | 3e | BlockFi Inc. Interest Account Claims | $33.76 | OPT OUT of the Third-Party Release |
| 221936101682655* | 16b | Convenience Claims against BlockFi International Ltd. | $590.11 | OPT OUT of the Third-Party Release |
| 221936101839028* | 16b | Convenience Claims against BlockFi International Ltd. | $1.45 | OPT OUT of the Third-Party Release |
| 221936101712721* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $65.90 | OPT OUT of the Third-Party Release |
| 221936101561538* | 3e | BlockFi Inc. Interest Account Claims | $3,206.13 | OPT OUT of the Third-Party Release |
| 221936101547133* | 3e | BlockFi Inc. Interest Account Claims | $5,885.67 | OPT OUT of the Third-Party Release |
| 221936101731186* | 16b | Convenience Claims against BlockFi International Ltd. | $21.82 | OPT OUT of the Third-Party Release |
| 221936101758083* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,194.85 | OPT OUT of the Third-Party Release |
| 221936101891119* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $9.53 | OPT OUT of the Third-Party Release |
| 221936101512789* | 3e | BlockFi Inc. Interest Account Claims | $12.22 | OPT OUT of the Third-Party Release |
| 221936101753237* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $9,534.96 | OPT OUT of the Third-Party Release |
| 221936101560801* | 3e | BlockFi Inc. Interest Account Claims | $3,291.61 | OPT OUT of the Third-Party Release |
| 221936101733509* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $19.44 | OPT OUT of the Third-Party Release |
| 221936101753323* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $9,337.92 | OPT OUT of the Third-Party Release |
| 221936101605254* | 16a | Convenience Claims against BlockFi Inc. | $59.14 | OPT OUT of the Third-Party Release |
| 221936102023332* | 3e | BlockFi Inc. Interest Account Claims | $9.01 | OPT OUT of the Third-Party Release |
| 221936101406422* | 16a | Convenience Claims against BlockFi Inc. | $2,708.32 | OPT OUT of the Third-Party Release |
| 221936101559905* | 3e | BlockFi Inc. Interest Account Claims | $3,408.91 | OPT OUT of the Third-Party Release |
| 221936102023944* | 3e | BlockFi Inc. Interest Account Claims | $8.69 | OPT OUT of the Third-Party Release |
| 221936101579953* | 16a | Convenience Claims against BlockFi Inc. | $117.72 | OPT OUT of the Third-Party Release |
| 221936101670674* | 16b | Convenience Claims against BlockFi International Ltd. | $1,632.99 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101826842* | 16b | Convenience Claims against BlockFi International Ltd. | $4.32 | OPT OUT of the Third-Party Release |
| 221936101568974* | 3e | BlockFi Inc. Interest Account Claims | $5,163.62 | OPT OUT of the Third-Party Release |
| 221936101508095* | 3e | BlockFi Inc. Interest Account Claims | $15.23 | OPT OUT of the Third-Party Release |
| 221936101676661* | 16b | Convenience Claims against BlockFi International Ltd. | $993.74 | OPT OUT of the Third-Party Release |
| 221936101405783* | 16a | Convenience Claims against BlockFi Inc. | $2,809.60 | OPT OUT of the Third-Party Release |
| 221936101515941* | 16a | Convenience Claims against BlockFi Inc. | $10.62 | OPT OUT of the Third-Party Release |
| 221936101549951* | 3e | BlockFi Inc. Interest Account Claims | $5,288.87 | OPT OUT of the Third-Party Release |
| 221936101493115* | 3e | BlockFi Inc. Interest Account Claims | $39.44 | OPT OUT of the Third-Party Release |
| 221936101571474* | 16a | Convenience Claims against BlockFi Inc. | $167.95 | OPT OUT of the Third-Party Release |
| 221936101533603* | 3e | BlockFi Inc. Interest Account Claims | $13,311.47 | OPT OUT of the Third-Party Release |
| 221936101486999* | 3e | BlockFi Inc. Interest Account Claims | $72.46 | OPT OUT of the Third-Party Release |
| 221936101567900* | 3e | BlockFi Inc. Interest Account Claims | $19,901.85 | OPT OUT of the Third-Party Release |
| 221936102045454* | 3e | BlockFi Inc. Interest Account Claims | $4,102.26 | OPT OUT of the Third-Party Release |
| 221936102043481* | 3e | BlockFi Inc. Interest Account Claims | $58.16 | OPT OUT of the Third-Party Release |
| 221936102039287* | 16b | Convenience Claims against BlockFi International Ltd. | $1,239.19 | OPT OUT of the Third-Party Release |
| 221936101527245* | 3e | BlockFi Inc. Interest Account Claims | $23,783.47 | OPT OUT of the Third-Party Release |
| 221936102043542* | 3e | BlockFi Inc. Interest Account Claims | $25.59 | OPT OUT of the Third-Party Release |
| 221936101493005* | 3e | BlockFi Inc. Interest Account Claims | $39.90 | OPT OUT of the Third-Party Release |
| 221936102042043* | 3e | BlockFi Inc. Interest Account Claims | $378.11 | OPT OUT of the Third-Party Release |
| 221936102031799* | 3e | BlockFi Inc. Interest Account Claims | $5,909.44 | OPT OUT of the Third-Party Release |
| 221936102043861* | 3e | BlockFi Inc. Interest Account Claims | $32.53 | OPT OUT of the Third-Party Release |
| 221936101761508* | 3d | BlockFi International Ltd. Loan Collateral Claims | $267,079.82 | OPT OUT of the Third-Party Release |
| 221936102036201* | 3e | BlockFi Inc. Interest Account Claims | $20.63 | OPT OUT of the Third-Party Release |
| 221936102047163* | 16a | Convenience Claims against BlockFi Inc. | $224.00 | OPT OUT of the Third-Party Release |
| 221936102044263* | 3e | BlockFi Inc. Interest Account Claims | $132.10 | OPT OUT of the Third-Party Release |
| 221936102036687* | 16a | Convenience Claims against BlockFi Inc. | $2.06 | OPT OUT of the Third-Party Release |
| 221936102033847* | 16a | Convenience Claims against BlockFi Inc. | $1.13 | OPT OUT of the Third-Party Release |
| 221936101686066* | 16b | Convenience Claims against BlockFi International Ltd. | $447.11 | OPT OUT of the Third-Party Release |
| 221936102034831* | 3e | BlockFi Inc. Interest Account Claims | $8.43 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936102046866* | 16a | Convenience Claims against BlockFi Inc. | $364.00 | OPT OUT of the Third-Party Release |
| 221936102035774* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $123.12 | OPT OUT of the Third-Party Release |
| 221936102034443* | 16a | Convenience Claims against BlockFi Inc. | $4.09 | OPT OUT of the Third-Party Release |
| 221936102047034* | 16a | Convenience Claims against BlockFi Inc. | $281.19 | OPT OUT of the Third-Party Release |
| 221936102036054* | 16c | Convenience Claims against BlockFi Lending LLC | $53,882.70 | OPT OUT of the Third-Party Release |
| 221936102043243* | 3e | BlockFi Inc. Interest Account Claims | $19.81 | OPT OUT of the Third-Party Release |
| 221936102039883* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $6,792.79 | OPT OUT of the Third-Party Release |
| 221936102048483* | 16a | Convenience Claims against BlockFi Inc. | $0.24 | OPT OUT of the Third-Party Release |
| 221936102044117* | 3e | BlockFi Inc. Interest Account Claims | $110.72 | OPT OUT of the Third-Party Release |
| 221936102045048* | 3e | BlockFi Inc. Interest Account Claims | $189.13 | OPT OUT of the Third-Party Release |
| 221936102043914* | 3e | BlockFi Inc. Interest Account Claims | $34.13 | OPT OUT of the Third-Party Release |
| 221936102045361* | 3e | BlockFi Inc. Interest Account Claims | $8,532.06 | OPT OUT of the Third-Party Release |
| 221936102037271* | 3e | BlockFi Inc. Interest Account Claims | $19,898.83 | OPT OUT of the Third-Party Release |
| 221936102031807* | 3e | BlockFi Inc. Interest Account Claims | $8,154.50 | OPT OUT of the Third-Party Release |
| 221936102040106* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $25,084.51 | OPT OUT of the Third-Party Release |
| 221936101834409* | 16b | Convenience Claims against BlockFi International Ltd. | $2.21 | OPT OUT of the Third-Party Release |
| 221936102042655* | 16a | Convenience Claims against BlockFi Inc. | $12.83 | OPT OUT of the Third-Party Release |
| 221936102036289* | 16a | Convenience Claims against BlockFi Inc. | $3.99 | OPT OUT of the Third-Party Release |
| 221936101434050* | 16a | Convenience Claims against BlockFi Inc. | $744.43 | OPT OUT of the Third-Party Release |
| 221936101580601* | 16a | Convenience Claims against BlockFi Inc. | $116.13 | OPT OUT of the Third-Party Release |
| 221936101772860* | 16b | Convenience Claims against BlockFi International Ltd. | $1,514.63 | OPT OUT of the Third-Party Release |
| 221936101943769* | 16a | Convenience Claims against BlockFi Inc. | $0.31 | OPT OUT of the Third-Party Release |
| 221936102044529* | 3e | BlockFi Inc. Interest Account Claims | $68.19 | OPT OUT of the Third-Party Release |
| 221936102045648* | 16a | Convenience Claims against BlockFi Inc. | $1,914.88 | OPT OUT of the Third-Party Release |
| 221936102033199* | 3e | BlockFi Inc. Interest Account Claims | $14.89 | OPT OUT of the Third-Party Release |
| 221936102038639* | 16b | Convenience Claims against BlockFi International Ltd. | $98.59 | OPT OUT of the Third-Party Release |
| 221936102043579* | 3e | BlockFi Inc. Interest Account Claims | $67.29 | OPT OUT of the Third-Party Release |
| 221936102036442* | 16a | Convenience Claims against BlockFi Inc. | $0.88 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101570789* | 16a | Convenience Claims against BlockFi Inc. | $508.30 | OPT OUT of the Third-Party Release |
| 221936102034587* | 3e | BlockFi Inc. Interest Account Claims | $16.12 | OPT OUT of the Third-Party Release |
| 221936102043245* | 3e | BlockFi Inc. Interest Account Claims | $19.83 | OPT OUT of the Third-Party Release |
| 221936102034815* | 3e | BlockFi Inc. Interest Account Claims | $8,032.43 | OPT OUT of the Third-Party Release |
| 221936102040273* | 16b | Convenience Claims against BlockFi International Ltd. | $4.48 | OPT OUT of the Third-Party Release |
| 221936102034348* | 3e | BlockFi Inc. Interest Account Claims | $15,581.69 | OPT OUT of the Third-Party Release |
| 221936102033840* | 3e | BlockFi Inc. Interest Account Claims | $336,618.80 | OPT OUT of the Third-Party Release |
| 221936102038411* | 16a | Convenience Claims against BlockFi Inc. | $403.74 | OPT OUT of the Third-Party Release |
| 221936102045130* | 3e | BlockFi Inc. Interest Account Claims | $602.82 | OPT OUT of the Third-Party Release |
| 221936102040040* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $15,980.50 | OPT OUT of the Third-Party Release |
| 221936102045076* | 3e | BlockFi Inc. Interest Account Claims | $201.81 | OPT OUT of the Third-Party Release |
| 221936102034062* | 3e | BlockFi Inc. Interest Account Claims | $129,363.78 | OPT OUT of the Third-Party Release |
| 221936102042061* | 16a | Convenience Claims against BlockFi Inc. | $1.07 | OPT OUT of the Third-Party Release |
| 221936102033464* | 3e | BlockFi Inc. Interest Account Claims | $131,275.63 | OPT OUT of the Third-Party Release |
| 221936102041020* | 16a | Convenience Claims against BlockFi Inc. | $2.17 | OPT OUT of the Third-Party Release |
| 221936102045851* | 16a | Convenience Claims against BlockFi Inc. | $1,454.35 | OPT OUT of the Third-Party Release |
| 221936101427206* | 16a | Convenience Claims against BlockFi Inc. | $974.13 | OPT OUT of the Third-Party Release |
| 221936101461120* | 16a | Convenience Claims against BlockFi Inc. | $294.35 | OPT OUT of the Third-Party Release |
| 221936101524023* | 3e | BlockFi Inc. Interest Account Claims | $38,052.02 | OPT OUT of the Third-Party Release |
| 221936101483038* | 3e | BlockFi Inc. Interest Account Claims | $146.07 | OPT OUT of the Third-Party Release |
| 221936102032321* | 3e | BlockFi Inc. Interest Account Claims | $556.74 | OPT OUT of the Third-Party Release |
| 221936102031309* | 3a | BlockFi Lending LLC Private Client Account Claims | $200,777.97 | OPT OUT of the Third-Party Release |
| 221936102033137* | 3a | BlockFi Lending LLC Private Client Account Claims | $90.82 | OPT OUT of the Third-Party Release |
| 221936102035744* | 3e | BlockFi Inc. Interest Account Claims | $128,236.36 | OPT OUT of the Third-Party Release |
| 221936102038709* | 16b | Convenience Claims against BlockFi International Ltd. | $152.68 | OPT OUT of the Third-Party Release |
| 221936102031984* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $9.00 | OPT OUT of the Third-Party Release |
| 221936101673506* | 16b | Convenience Claims against BlockFi International Ltd. | $1,281.36 | OPT OUT of the Third-Party Release |
| 221936102040551* | 16a | Convenience Claims against BlockFi Inc. | $4.39 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101829637* | 16b | Convenience Claims against BlockFi International Ltd. | $3.37 | OPT OUT of the Third-Party Release |
| 221936101759488* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,524.75 | OPT OUT of the Third-Party Release |
| 221936102047440* | 16a | Convenience Claims against BlockFi Inc. | $0.03 | OPT OUT of the Third-Party Release |
| 221936101891771* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8.65 | OPT OUT of the Third-Party Release |
| 221936101547606* | 3e | BlockFi Inc. Interest Account Claims | $5,752.60 | OPT OUT of the Third-Party Release |
| 221936101825462* | 16b | Convenience Claims against BlockFi International Ltd. | $4.73 | OPT OUT of the Third-Party Release |
| 221936101659885* | 3e | BlockFi Inc. Interest Account Claims | $11.33 | OPT OUT of the Third-Party Release |
| 221936101667590* | 16b | Convenience Claims against BlockFi International Ltd. | $2,098.95 | OPT OUT of the Third-Party Release |
| 221936102045964* | 16a | Convenience Claims against BlockFi Inc. | $1,301.13 | OPT OUT of the Third-Party Release |
| 221936101498474* | 3e | BlockFi Inc. Interest Account Claims | $27.63 | OPT OUT of the Third-Party Release |
| 221936101530891* | 3e | BlockFi Inc. Interest Account Claims | $16,773.56 | OPT OUT of the Third-Party Release |
| 221936102038370* | 3e | BlockFi Inc. Interest Account Claims | $7,919.14 | OPT OUT of the Third-Party Release |
| 221936102035366* | 3e | BlockFi Inc. Interest Account Claims | $14.31 | OPT OUT of the Third-Party Release |
| 221936102041488* | 16a | Convenience Claims against BlockFi Inc. | $0.97 | OPT OUT of the Third-Party Release |
| 221936101519350* | 3b | BlockFi Lending LLC Loan Collateral Claims | $17,502.80 | OPT OUT of the Third-Party Release |
| 221936101682330* | 16b | Convenience Claims against BlockFi International Ltd. | $605.77 | OPT OUT of the Third-Party Release |
| 221936102039938* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8,754.03 | OPT OUT of the Third-Party Release |
| 221936101837869* | 16b | Convenience Claims against BlockFi International Ltd. | $1.61 | OPT OUT of the Third-Party Release |
| 221936102040262* | 16b | Convenience Claims against BlockFi International Ltd. | $7.22 | OPT OUT of the Third-Party Release |
| 221936102045713* | 16a | Convenience Claims against BlockFi Inc. | $1,787.95 | OPT OUT of the Third-Party Release |
| 221936102031557* | 16a | Convenience Claims against BlockFi Inc. | $0.62 | OPT OUT of the Third-Party Release |
| 221936101539558* | 3e | BlockFi Inc. Interest Account Claims | $8,988.02 | OPT OUT of the Third-Party Release |
| 221936102035074* | 3e | BlockFi Inc. Interest Account Claims | $3,437.24 | OPT OUT of the Third-Party Release |
| 221936101675065* | 16b | Convenience Claims against BlockFi International Ltd. | $1,140.64 | OPT OUT of the Third-Party Release |
| 221936101492233* | 3e | BlockFi Inc. Interest Account Claims | $42.68 | OPT OUT of the Third-Party Release |
| 221936101832300* | 16b | Convenience Claims against BlockFi International Ltd. | $2.67 | OPT OUT of the Third-Party Release |
| 221936102045954* | 16a | Convenience Claims against BlockFi Inc. | $1,310.74 | OPT OUT of the Third-Party Release |
| 221936102043116* | 3e | BlockFi Inc. Interest Account Claims | $18.01 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101560209* | 3e | BlockFi Inc. Interest Account Claims | $3,372.13 | OPT OUT of the Third-Party Release |
| 221936102034955* | 3e | BlockFi Inc. Interest Account Claims | $43,894.49 | OPT OUT of the Third-Party Release |
| 221936101851083* | 16b | Convenience Claims against BlockFi International Ltd. | $0.58 | OPT OUT of the Third-Party Release |
| 221936102031895* | 16a | Convenience Claims against BlockFi Inc. | $2,555.62 | OPT OUT of the Third-Party Release |
| 221936102032047* | 16a | Convenience Claims against BlockFi Inc. | $14.13 | OPT OUT of the Third-Party Release |
| 221936102038777* | 16b | Convenience Claims against BlockFi International Ltd. | $220.10 | OPT OUT of the Third-Party Release |
| 221936101679719* | 16b | Convenience Claims against BlockFi International Ltd. | $755.50 | OPT OUT of the Third-Party Release |
| 221936101835094* | 16b | Convenience Claims against BlockFi International Ltd. | $2.07 | OPT OUT of the Third-Party Release |
| 221936101503962* | 3e | BlockFi Inc. Interest Account Claims | $19.05 | OPT OUT of the Third-Party Release |
| 221936101503682* | 3e | BlockFi Inc. Interest Account Claims | $19.38 | OPT OUT of the Third-Party Release |
| 221936101543426* | 3e | BlockFi Inc. Interest Account Claims | $7,162.05 | OPT OUT of the Third-Party Release |
| 221936101554601* | 3e | BlockFi Inc. Interest Account Claims | $4,260.15 | OPT OUT of the Third-Party Release |
| 221936102040691* | 3e | BlockFi Inc. Interest Account Claims | $9.03 | OPT OUT of the Third-Party Release |
| 221936102042522* | 3e | BlockFi Inc. Interest Account Claims | $11.89 | OPT OUT of the Third-Party Release |
| 221936102039651* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,136.69 | OPT OUT of the Third-Party Release |
| 221936101666166* | 16b | Convenience Claims against BlockFi International Ltd. | $2,417.62 | OPT OUT of the Third-Party Release |
| 221936102038704* | 16b | Convenience Claims against BlockFi International Ltd. | $150.40 | OPT OUT of the Third-Party Release |
| 221936101567393* | 3e | BlockFi Inc. Interest Account Claims | $45,598.40 | OPT OUT of the Third-Party Release |
| 221936102044544* | 3e | BlockFi Inc. Interest Account Claims | $69.62 | OPT OUT of the Third-Party Release |
| 221936102033597* | 16a | Convenience Claims against BlockFi Inc. | $0.03 | OPT OUT of the Third-Party Release |
| 221936102048439* | 16a | Convenience Claims against BlockFi Inc. | $0.23 | OPT OUT of the Third-Party Release |
| 221936102039507* | 16b | Convenience Claims against BlockFi International Ltd. | $2,193.29 | OPT OUT of the Third-Party Release |
| 221936102039482* | 16b | Convenience Claims against BlockFi International Ltd. | $2,041.35 | OPT OUT of the Third-Party Release |
| 221936101675793* | 16b | Convenience Claims against BlockFi International Ltd. | $1,069.93 | OPT OUT of the Third-Party Release |
| 221936101513787* | 3e | BlockFi Inc. Interest Account Claims | $11.73 | OPT OUT of the Third-Party Release |
| 221936101821768* | 16b | Convenience Claims against BlockFi International Ltd. | $6.71 | OPT OUT of the Third-Party Release |
| 221936101548279* | 3e | BlockFi Inc. Interest Account Claims | $5,620.86 | OPT OUT of the Third-Party Release |
| 221936101742303* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $12.80 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936102038846* | 16b | Convenience Claims against BlockFi International Ltd. | $294.24 | OPT OUT of the Third-Party Release |
| 221936102042556* | 3e | BlockFi Inc. Interest Account Claims | $12.15 | OPT OUT of the Third-Party Release |
| 221936102037775* | 3e | BlockFi Inc. Interest Account Claims | $5,841.48 | OPT OUT of the Third-Party Release |
| 221936102038433* | 16b | Convenience Claims against BlockFi International Ltd. | $12.00 | OPT OUT of the Third-Party Release |
| 221936101694646* | 16b | Convenience Claims against BlockFi International Ltd. | $229.66 | OPT OUT of the Third-Party Release |
| 221936101753885* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8,346.95 | OPT OUT of the Third-Party Release |
| 221936101733294* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $19.66 | OPT OUT of the Third-Party Release |
| 221936102044376* | 3e | BlockFi Inc. Interest Account Claims | $58.75 | OPT OUT of the Third-Party Release |
| 221936101733950* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $19.02 | OPT OUT of the Third-Party Release |
| 221936101753672* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8,619.47 | OPT OUT of the Third-Party Release |
| 221936102039004* | 16b | Convenience Claims against BlockFi International Ltd. | $498.95 | OPT OUT of the Third-Party Release |
| 221936102039650* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,131.58 | OPT OUT of the Third-Party Release |
| 221936102039604* | 16b | Convenience Claims against BlockFi International Ltd. | $2,690.12 | OPT OUT of the Third-Party Release |
| 221936102038518* | 16b | Convenience Claims against BlockFi International Ltd. | $32.63 | OPT OUT of the Third-Party Release |
| 221936102041869* | 16b | Convenience Claims against BlockFi International Ltd. | $0.09 | OPT OUT of the Third-Party Release |
| 221936102039114* | 16b | Convenience Claims against BlockFi International Ltd. | $712.01 | OPT OUT of the Third-Party Release |
| 221936102039563* | 16b | Convenience Claims against BlockFi International Ltd. | $2,409.52 | OPT OUT of the Third-Party Release |
| 221936102039691* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,470.23 | OPT OUT of the Third-Party Release |
| 221936101671407* | 16b | Convenience Claims against BlockFi International Ltd. | $1,534.27 | OPT OUT of the Third-Party Release |
| 221936102038728* | 16b | Convenience Claims against BlockFi International Ltd. | $163.99 | OPT OUT of the Third-Party Release |
| 221936101827465* | 16b | Convenience Claims against BlockFi International Ltd. | $4.08 | OPT OUT of the Third-Party Release |
| 221936101714558* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $58.30 | OPT OUT of the Third-Party Release |
| 221936101750166* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $28,774.18 | OPT OUT of the Third-Party Release |
| 221936101712567* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $66.55 | OPT OUT of the Third-Party Release |
| 221936101419528* | 16a | Convenience Claims against BlockFi Inc. | $1,665.95 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936102039321* | 16b | Convenience Claims against BlockFi International Ltd. | $1,347.87 | OPT OUT of the Third-Party Release |
| 221936101779504* | 16a | Convenience Claims against BlockFi Inc. | $4.40 | OPT OUT of the Third-Party Release |
| 221936102042497* | 3e | BlockFi Inc. Interest Account Claims | $11.73 | OPT OUT of the Third-Party Release |
| 221936101746339* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10.85 | OPT OUT of the Third-Party Release |
| 221936102039334* | 16b | Convenience Claims against BlockFi International Ltd. | $1,392.46 | OPT OUT of the Third-Party Release |
| 221936101730783* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $22.30 | OPT OUT of the Third-Party Release |
| 221936101758745* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,864.85 | OPT OUT of the Third-Party Release |
| 221936101672077* | 16b | Convenience Claims against BlockFi International Ltd. | $1,445.56 | OPT OUT of the Third-Party Release |
| 221936101828180* | 16b | Convenience Claims against BlockFi International Ltd. | $3.82 | OPT OUT of the Third-Party Release |
| 221936102039695* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,513.98 | OPT OUT of the Third-Party Release |
| 221936101723598* | 16b | Convenience Claims against BlockFi International Ltd. | $33.88 | OPT OUT of the Third-Party Release |
| 221936101874966* | 16b | Convenience Claims against BlockFi International Ltd. | $0.09 | OPT OUT of the Third-Party Release |
| 221936101763822* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $6,565.41 | OPT OUT of the Third-Party Release |
| 221936101535198* | 3e | BlockFi Inc. Interest Account Claims | $11,754.76 | OPT OUT of the Third-Party Release |
| 221936101825507* | 16b | Convenience Claims against BlockFi International Ltd. | $4.71 | OPT OUT of the Third-Party Release |
| 221936102046880* | 16a | Convenience Claims against BlockFi Inc. | $357.37 | OPT OUT of the Third-Party Release |
| 221936102039343* | 16b | Convenience Claims against BlockFi International Ltd. | $1,426.79 | OPT OUT of the Third-Party Release |
| 221936101753122* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $9,804.79 | OPT OUT of the Third-Party Release |
| 221936101710775* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $74.91 | OPT OUT of the Third-Party Release |
| 221936101751934* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $13,793.88 | OPT OUT of the Third-Party Release |
| 221936101749811* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $36,823.41 | OPT OUT of the Third-Party Release |
| 221936101724964* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $31.24 | OPT OUT of the Third-Party Release |
| 221936102040129* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $31,648.37 | OPT OUT of the Third-Party Release |
| 221936101614606* | 16a | Convenience Claims against BlockFi Inc. | $44.73 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936102039370* | 16b | Convenience Claims against BlockFi International Ltd. | $1,516.45 | OPT OUT of the Third-Party Release |
| 221936102043485* | 3e | BlockFi Inc. Interest Account Claims | $62.16 | OPT OUT of the Third-Party Release |
| 221936102039726* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,904.20 | OPT OUT of the Third-Party Release |
| 221936102041596* | 16b | Convenience Claims against BlockFi International Ltd. | $4.01 | OPT OUT of the Third-Party Release |
| 221936102045299* | 3e | BlockFi Inc. Interest Account Claims | $835.38 | OPT OUT of the Third-Party Release |
| 221936102034153* | 3e | BlockFi Inc. Interest Account Claims | $250,178.81 | OPT OUT of the Third-Party Release |
| 221936102033546* | 3e | BlockFi Inc. Interest Account Claims | $3,712.25 | OPT OUT of the Third-Party Release |
| 221936102041356* | 16a | Convenience Claims against BlockFi Inc. | $1.21 | OPT OUT of the Third-Party Release |
| 221936101607269* | 16a | Convenience Claims against BlockFi Inc. | $55.94 | OPT OUT of the Third-Party Release |
| 221936101972079* | 16a | Convenience Claims against BlockFi Inc. | $0.14 | OPT OUT of the Third-Party Release |
| 221936102039044* | 16b | Convenience Claims against BlockFi International Ltd. | $556.99 | OPT OUT of the Third-Party Release |
| 221936101615783* | 16a | Convenience Claims against BlockFi Inc. | $43.23 | OPT OUT of the Third-Party Release |
| 221936102041755* | 16b | Convenience Claims against BlockFi International Ltd. | $1.47 | OPT OUT of the Third-Party Release |
| 221936101519310* | 3b | BlockFi Lending LLC Loan Collateral Claims | $18,603.05 | OPT OUT of the Third-Party Release |
| 221936101718815* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $44.66 | OPT OUT of the Third-Party Release |
| 221936101704970* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $111.06 | OPT OUT of the Third-Party Release |
| 221936101805289* | 16a | Convenience Claims against BlockFi Inc. | $1.56 | OPT OUT of the Third-Party Release |
| 221936101518117* | 3b | BlockFi Lending LLC Loan Collateral Claims | $830,553.02 | OPT OUT of the Third-Party Release |
| 221936101565253* | 16a | Convenience Claims against BlockFi Inc. | $690.48 | OPT OUT of the Third-Party Release |
| 221936102042833* | 3e | BlockFi Inc. Interest Account Claims | $14.68 | OPT OUT of the Third-Party Release |
| 221936101540389* | 3e | BlockFi Inc. Interest Account Claims | $8,543.89 | OPT OUT of the Third-Party Release |
| 221936102039694* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,499.61 | OPT OUT of the Third-Party Release |
| 221936101454175* | 16a | Convenience Claims against BlockFi Inc. | $368.72 | OPT OUT of the Third-Party Release |
| 221936101817857* | 16a | Convenience Claims against BlockFi Inc. | $0.98 | OPT OUT of the Third-Party Release |
| 221936101658806* | 3e | BlockFi Inc. Interest Account Claims | $11.71 | OPT OUT of the Third-Party Release |
| 221936101548895* | 3e | BlockFi Inc. Interest Account Claims | $5,491.69 | OPT OUT of the Third-Party Release |
| 221936102046849* | 16a | Convenience Claims against BlockFi Inc. | $375.40 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936102039790* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,778.91 | OPT OUT of the Third-Party Release |
| 221936102034688* | 16a | Convenience Claims against BlockFi Inc. | $1.00 | OPT OUT of the Third-Party Release |
| 221936101750745* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $20,872.35 | OPT OUT of the Third-Party Release |
| 221936101737626* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $15.93 | OPT OUT of the Third-Party Release |
| 221936101755820* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,887.53 | OPT OUT of the Third-Party Release |
| 221936101567716* | 3e | BlockFi Inc. Interest Account Claims | $26,265.03 | OPT OUT of the Third-Party Release |
| 221936101838173* | 16b | Convenience Claims against BlockFi International Ltd. | $1.57 | OPT OUT of the Third-Party Release |
| 221936101693894* | 16b | Convenience Claims against BlockFi International Ltd. | $242.99 | OPT OUT of the Third-Party Release |
| 221936101521079* | 3e | BlockFi Inc. Interest Account Claims | $89,990.09 | OPT OUT of the Third-Party Release |
| 221936101483220* | 3e | BlockFi Inc. Interest Account Claims | $140.73 | OPT OUT of the Third-Party Release |
| 221936101520083* | 3e | BlockFi Inc. Interest Account Claims | $513,513.85 | OPT OUT of the Third-Party Release |
| 221936101528165* | 3e | BlockFi Inc. Interest Account Claims | $21,621.27 | OPT OUT of the Third-Party Release |
| 221936101484064* | 3e | BlockFi Inc. Interest Account Claims | $120.30 | OPT OUT of the Third-Party Release |
| 221936101674532* | 16b | Convenience Claims against BlockFi International Ltd. | $1,190.67 | OPT OUT of the Third-Party Release |
| 221936101821235* | 16b | Convenience Claims against BlockFi International Ltd. | $7.11 | OPT OUT of the Third-Party Release |
| 221936102043879* | 3e | BlockFi Inc. Interest Account Claims | $54.14 | OPT OUT of the Third-Party Release |
| 221936101753553* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8,850.38 | OPT OUT of the Third-Party Release |
| 221936102036321* | 3e | BlockFi Inc. Interest Account Claims | $16,397.02 | OPT OUT of the Third-Party Release |
| 221936101684901* | 16b | Convenience Claims against BlockFi International Ltd. | $492.82 | OPT OUT of the Third-Party Release |
| 221936102047972* | 16a | Convenience Claims against BlockFi Inc. | $0.12 | OPT OUT of the Third-Party Release |
| 221936102037403* | 16a | Convenience Claims against BlockFi Inc. | $58.44 | OPT OUT of the Third-Party Release |
| 221936101840350* | 16b | Convenience Claims against BlockFi International Ltd. | $1.30 | OPT OUT of the Third-Party Release |
| 221936101416870* | 16a | Convenience Claims against BlockFi Inc. | $1,814.14 | OPT OUT of the Third-Party Release |
| 221936102029909* | 16a | Convenience Claims against BlockFi Inc. | $4.79 | OPT OUT of the Third-Party Release |
| 221936101774596* | 3e | BlockFi Inc. Interest Account Claims | $63,447.58 | OPT OUT of the Third-Party Release |
| 221936105553346* | 3e | BlockFi Inc. Interest Account Claims | $4,517.39 | OPT OUT of the Third-Party Release |
| 221936102035160* | 3e | BlockFi Inc. Interest Account Claims | $309,631.50 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936102047181* | 16a | Convenience Claims against BlockFi Inc. | $216.30 | OPT OUT of the Third-Party Release |
| 221936102039793* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,833.00 | OPT OUT of the Third-Party Release |
| 221936102034591* | 3e | BlockFi Inc. Interest Account Claims | $465.41 | OPT OUT of the Third-Party Release |
| 221936101432700* | 16a | Convenience Claims against BlockFi Inc. | $784.87 | OPT OUT of the Third-Party Release |
| 221936102044640* | 3e | BlockFi Inc. Interest Account Claims | $83.18 | OPT OUT of the Third-Party Release |
| 221936102044456* | 3e | BlockFi Inc. Interest Account Claims | $62.83 | OPT OUT of the Third-Party Release |
| 221936102035159* | 3e | BlockFi Inc. Interest Account Claims | $53,374.10 | OPT OUT of the Third-Party Release |
| 221936101795505* | 16a | Convenience Claims against BlockFi Inc. | $2.32 | OPT OUT of the Third-Party Release |
| 221936101483528* | 3e | BlockFi Inc. Interest Account Claims | $130.40 | OPT OUT of the Third-Party Release |
| 221936101526487* | 3e | BlockFi Inc. Interest Account Claims | $26,042.20 | OPT OUT of the Third-Party Release |
| 221936102045768* | 16a | Convenience Claims against BlockFi Inc. | $1,686.77 | OPT OUT of the Third-Party Release |
| 221936101416608* | 16a | Convenience Claims against BlockFi Inc. | $1,828.69 | OPT OUT of the Third-Party Release |
| 221936102029648* | 16a | Convenience Claims against BlockFi Inc. | $4.83 | OPT OUT of the Third-Party Release |
| 221936101755220* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $6,484.59 | OPT OUT of the Third-Party Release |
| 221936101738230* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $15.49 | OPT OUT of the Third-Party Release |
| 221936101504624* | 3e | BlockFi Inc. Interest Account Claims | $18.35 | OPT OUT of the Third-Party Release |
| 221936101678695* | 16b | Convenience Claims against BlockFi International Ltd. | $829.30 | OPT OUT of the Third-Party Release |
| 221936102042353* | 3e | BlockFi Inc. Interest Account Claims | $10.71 | OPT OUT of the Third-Party Release |
| 221936101431168* | 16a | Convenience Claims against BlockFi Inc. | $834.70 | OPT OUT of the Third-Party Release |
| 221936102040144* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $36,696.25 | OPT OUT of the Third-Party Release |
| 221936101796765* | 16a | Convenience Claims against BlockFi Inc. | $2.21 | OPT OUT of the Third-Party Release |
| 221936101767321* | 16b | Convenience Claims against BlockFi International Ltd. | $90.52 | OPT OUT of the Third-Party Release |
| 221936101763581* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $36,696.25 | OPT OUT of the Third-Party Release |
| 221936102038305* | 16a | Convenience Claims against BlockFi Inc. | $10.15 | OPT OUT of the Third-Party Release |
| 221936102040831* | 16a | Convenience Claims against BlockFi Inc. | $3.07 | OPT OUT of the Third-Party Release |
| 221936101567490* | 3e | BlockFi Inc. Interest Account Claims | $37,593.29 | OPT OUT of the Third-Party Release |
| 221936102044350* | 3e | BlockFi Inc. Interest Account Claims | $57.09 | OPT OUT of the Third-Party Release |
| 221936102037194* | 3e | BlockFi Inc. Interest Account Claims | $11,947.49 | OPT OUT of the Third-Party Release |
| 221936101589517* | 16a | Convenience Claims against BlockFi Inc. | $93.77 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101687556* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $397.14 | OPT OUT of the Third-Party Release |
| 221936101463197* | 3e | BlockFi Inc. Interest Account Claims | $276.60 | OPT OUT of the Third-Party Release |
| 221936102038425* | 16b | Convenience Claims against BlockFi International Ltd. | $7.23 | OPT OUT of the Third-Party Release |
| 221936101435543* | 16a | Convenience Claims against BlockFi Inc. | $702.33 | OPT OUT of the Third-Party Release |
| 221936102039574* | 16b | Convenience Claims against BlockFi International Ltd. | $2,502.66 | OPT OUT of the Third-Party Release |
| 221936101749255* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $72,402.42 | OPT OUT of the Third-Party Release |
| 221936101741585* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $13.26 | OPT OUT of the Third-Party Release |
| 221936101755940* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,786.15 | OPT OUT of the Third-Party Release |
| 221936102042866* | 3e | BlockFi Inc. Interest Account Claims | $14.92 | OPT OUT of the Third-Party Release |
| 221936101567493* | 3e | BlockFi Inc. Interest Account Claims | $37,336.00 | OPT OUT of the Third-Party Release |
| 221936101490364* | 3e | BlockFi Inc. Interest Account Claims | $52.53 | OPT OUT of the Third-Party Release |
| 221936101534545* | 3e | BlockFi Inc. Interest Account Claims | $12,303.57 | OPT OUT of the Third-Party Release |
| 221936101489264* | 3e | BlockFi Inc. Interest Account Claims | $58.82 | OPT OUT of the Third-Party Release |
| 221936101894367* | 3e | BlockFi Inc. Interest Account Claims | $23,628.96 | OPT OUT of the Third-Party Release |
| 221936101524104* | 3e | BlockFi Inc. Interest Account Claims | $37,455.88 | OPT OUT of the Third-Party Release |
| 221936101796798* | 16a | Convenience Claims against BlockFi Inc. | $2.20 | OPT OUT of the Third-Party Release |
| 221936101494562* | 3e | BlockFi Inc. Interest Account Claims | $34.91 | OPT OUT of the Third-Party Release |
| 221936101559027* | 3e | BlockFi Inc. Interest Account Claims | $3,528.11 | OPT OUT of the Third-Party Release |
| 221936102025026* | 3e | BlockFi Inc. Interest Account Claims | $8.35 | OPT OUT of the Third-Party Release |
| 221936101528781* | 3e | BlockFi Inc. Interest Account Claims | $20,448.73 | OPT OUT of the Third-Party Release |
| 221936101498325* | 3e | BlockFi Inc. Interest Account Claims | $27.91 | OPT OUT of the Third-Party Release |
| 221936101530835* | 3e | BlockFi Inc. Interest Account Claims | $16,831.34 | OPT OUT of the Third-Party Release |
| 221936101826477* | 16b | Convenience Claims against BlockFi International Ltd. | $4.42 | OPT OUT of the Third-Party Release |
| 221936102035000* | 3e | BlockFi Inc. Interest Account Claims | $20,463.27 | OPT OUT of the Third-Party Release |
| 221936101431208* | 16a | Convenience Claims against BlockFi Inc. | $833.79 | OPT OUT of the Third-Party Release |
| 221936101761223* | 16b | Convenience Claims against BlockFi International Ltd. | $1,674.47 | OPT OUT of the Third-Party Release |
| 221936101862521* | 16b | Convenience Claims against BlockFi International Ltd. | $0.23 | OPT OUT of the Third-Party Release |
| 221936101576174* | 16a | Convenience Claims against BlockFi Inc. | $130.71 | OPT OUT of the Third-Party Release |
| 221936101985563* | 16a | Convenience Claims against BlockFi Inc. | $0.10 | OPT OUT of the Third-Party Release |
| 221936101527864* | 3e | BlockFi Inc. Interest Account Claims | $22,309.12 | OPT OUT of the Third-Party Release |
| 221936101965697* | 16a | Convenience Claims against BlockFi Inc. | $0.16 | OPT OUT of the Third-Party Release |
| 221936102040936* | 16a | Convenience Claims against BlockFi Inc. | $6.57 | OPT OUT of the Third-Party Release |
| 221936101715981* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $53.39 | OPT OUT of the Third-Party Release |
| 221936102043197* | 3e | BlockFi Inc. Interest Account Claims | $19.16 | OPT OUT of the Third-Party Release |
| 221936102033897* | 3e | BlockFi Inc. Interest Account Claims | $10,033.32 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101753403* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $9,156.15 | OPT OUT of the Third-Party Release |
| 221936101753404* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $9,156.14 | OPT OUT of the Third-Party Release |
| 221936101519002* | 3b | BlockFi Lending LLC Loan Collateral Claims | $30,581.69 | OPT OUT of the Third-Party Release |
| 221936101676378* | 16b | Convenience Claims against BlockFi International Ltd. | $1,019.63 | |
| 221936101891597* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8.88 | OPT OUT of the Third-Party Release |
| 221936102031107* | 3e | BlockFi Inc. Interest Account Claims | $8.46 | OPT OUT of the Third-Party Release |
| 221936101766697* | 3e | BlockFi Inc. Interest Account Claims | $2,241.96 | OPT OUT of the Third-Party Release |
| 221936101745390* | 16b | Convenience Claims against BlockFi International Ltd. | $11.28 | OPT OUT of the Third-Party Release |
| 221936102038785* | 16b | Convenience Claims against BlockFi International Ltd. | $225.70 | OPT OUT of the Third-Party Release |
| 221936102041809* | 16b | Convenience Claims against BlockFi International Ltd. | $0.60 | OPT OUT of the Third-Party Release |
| 221936101673736* | 16b | Convenience Claims against BlockFi International Ltd. | $1,258.78 | OPT OUT of the Third-Party Release |
| 221936101497702* | 3e | BlockFi Inc. Interest Account Claims | $28.98 | OPT OUT of the Third-Party Release |
| 221936101829840* | 16b | Convenience Claims against BlockFi International Ltd. | $3.33 | OPT OUT of the Third-Party Release |
| 221936101530228* | 3e | BlockFi Inc. Interest Account Claims | $17,664.80 | OPT OUT of the Third-Party Release |
| 221936101535744* | 3e | BlockFi Inc. Interest Account Claims | $11,318.04 | OPT OUT of the Third-Party Release |
| 221936101765096* | 3e | BlockFi Inc. Interest Account Claims | $17,663.33 | OPT OUT of the Third-Party Release |
| 221936102040593* | 16a | Convenience Claims against BlockFi Inc. | $4.16 | OPT OUT of the Third-Party Release |
| 221936101488645* | 3e | BlockFi Inc. Interest Account Claims | $61.10 | OPT OUT of the Third-Party Release |
| 221936102044837* | 3e | BlockFi Inc. Interest Account Claims | $119.36 | OPT OUT of the Third-Party Release |
| 221936102034916* | 3e | BlockFi Inc. Interest Account Claims | $22,061.25 | OPT OUT of the Third-Party Release |
| 221936101569411* | 3e | BlockFi Inc. Interest Account Claims | $3,309.98 | OPT OUT of the Third-Party Release |
| 221936101438978* | 16a | Convenience Claims against BlockFi Inc. | $618.39 | OPT OUT of the Third-Party Release |
| 221936101804047* | 16a | Convenience Claims against BlockFi Inc. | $1.64 | OPT OUT of the Third-Party Release |
| 221936101434613* | 16a | Convenience Claims against BlockFi Inc. | $729.19 | OPT OUT of the Third-Party Release |
| 221936101799499* | 16a | Convenience Claims against BlockFi Inc. | $1.96 | OPT OUT of the Third-Party Release |
| 221936101528433* | 3e | BlockFi Inc. Interest Account Claims | $21,170.44 | OPT OUT of the Third-Party Release |
| 221936101484220* | 3e | BlockFi Inc. Interest Account Claims | $117.81 | OPT OUT of the Third-Party Release |
| 221936101989690* | 16a | Convenience Claims against BlockFi Inc. | $0.09 | OPT OUT of the Third-Party Release |
| 221936101487300* | 3e | BlockFi Inc. Interest Account Claims | $69.84 | OPT OUT of the Third-Party Release |
| 221936101687224* | 16b | Convenience Claims against BlockFi International Ltd. | $408.17 | OPT OUT of the Third-Party Release |
| 221936101428575* | 16a | Convenience Claims against BlockFi Inc. | $922.22 | OPT OUT of the Third-Party Release |
| 221936101842560* | 16b | Convenience Claims against BlockFi International Ltd. | $1.08 | OPT OUT of the Third-Party Release |
| 221936101724514* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $32.14 | OPT OUT of the Third-Party Release |
| 221936101752381* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $11,854.77 | OPT OUT of the Third-Party Release |
| 221936101687234* | 16b | Convenience Claims against BlockFi International Ltd. | $407.78 | OPT OUT of the Third-Party Release |
| 221936101849038* | 16b | Convenience Claims against BlockFi International Ltd. | $0.67 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101507747* | 3e | BlockFi Inc. Interest Account Claims | $15.49 | OPT OUT of the Third-Party Release |
| 221936101757013* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,904.42 | OPT OUT of the Third-Party Release |
| 221936101758797* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,833.44 | OPT OUT of the Third-Party Release |
| 221936101766033* | 3e | BlockFi Inc. Interest Account Claims | $5,251.89 | OPT OUT of the Third-Party Release |
| 221936101891427* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $9.10 | OPT OUT of the Third-Party Release |
| 221936101402255* | 16a | Convenience Claims against BlockFi Inc. | $1,319.00 | OPT OUT of the Third-Party Release |
| 221936102046783* | 16a | Convenience Claims against BlockFi Inc. | $429.35 | OPT OUT of the Third-Party Release |
| 221936102039276* | 16b | Convenience Claims against BlockFi International Ltd. | $1,208.09 | OPT OUT of the Third-Party Release |
| 221936102041178* | 16a | Convenience Claims against BlockFi Inc. | $1.68 | OPT OUT of the Third-Party Release |
| 221936101485232* | 3e | BlockFi Inc. Interest Account Claims | $96.52 | OPT OUT of the Third-Party Release |
| 221936101528524* | 3e | BlockFi Inc. Interest Account Claims | $21,017.68 | OPT OUT of the Third-Party Release |
| 221936101731654* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $21.29 | OPT OUT of the Third-Party Release |
| 221936102045974* | 16a | Convenience Claims against BlockFi Inc. | $1,274.76 | OPT OUT of the Third-Party Release |
| 221936101677976* | 16b | Convenience Claims against BlockFi International Ltd. | $879.44 | OPT OUT of the Third-Party Release |
| 221936102039764* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,400.03 | OPT OUT of the Third-Party Release |
| 221936101836013* | 16b | Convenience Claims against BlockFi International Ltd. | $1.91 | OPT OUT of the Third-Party Release |
| 221936101784608* | 16a | Convenience Claims against BlockFi Inc. | $3.41 | OPT OUT of the Third-Party Release |
| 221936102036958* | 16a | Convenience Claims against BlockFi Inc. | $3.19 | OPT OUT of the Third-Party Release |
| 221936101501142* | 3e | BlockFi Inc. Interest Account Claims | $23.05 | OPT OUT of the Third-Party Release |
| 221936101487154* | 3e | BlockFi Inc. Interest Account Claims | $71.09 | OPT OUT of the Third-Party Release |
| 221936101546297* | 3e | BlockFi Inc. Interest Account Claims | $6,131.60 | OPT OUT of the Third-Party Release |
| 221936101531929* | 3e | BlockFi Inc. Interest Account Claims | $15,554.47 | OPT OUT of the Third-Party Release |
| 221936102039866* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $6,339.65 | OPT OUT of the Third-Party Release |
| 221936102035620* | 3e | BlockFi Inc. Interest Account Claims | $9.26 | OPT OUT of the Third-Party Release |
| 221936102039441* | 16b | Convenience Claims against BlockFi International Ltd. | $1,833.79 | OPT OUT of the Third-Party Release |
| 221936101894055* | 3e | BlockFi Inc. Interest Account Claims | $2.28 | OPT OUT of the Third-Party Release |
| 221936101773213* | 16b | Convenience Claims against BlockFi International Ltd. | $0.90 | OPT OUT of the Third-Party Release |
| 221936101544304* | 3e | BlockFi Inc. Interest Account Claims | $6,812.08 | OPT OUT of the Third-Party Release |
| 221936101495871* | 3e | BlockFi Inc. Interest Account Claims | $31.68 | OPT OUT of the Third-Party Release |
| 221936101588104* | 16a | Convenience Claims against BlockFi Inc. | $98.03 | OPT OUT of the Third-Party Release |
| 221936101943087* | 16a | Convenience Claims against BlockFi Inc. | $0.32 | OPT OUT of the Third-Party Release |
| 221936101491645* | 3e | BlockFi Inc. Interest Account Claims | $45.61 | OPT OUT of the Third-Party Release |
| 221936101567285* | 3e | BlockFi Inc. Interest Account Claims | $57,578.07 | OPT OUT of the Third-Party Release |
| 221936102044623* | 3e | BlockFi Inc. Interest Account Claims | $80.51 | OPT OUT of the Third-Party Release |
| 221936101529651* | 3e | BlockFi Inc. Interest Account Claims | $18,675.15 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936102042460* | 3e | BlockFi Inc. Interest Account Claims | $11.50 | OPT OUT of the Third-Party Release |
| 221936102037653* | 3e | BlockFi Inc. Interest Account Claims | $5,782.90 | OPT OUT of the Third-Party Release |
| 221936101666191* | 16b | Convenience Claims against BlockFi International Ltd. | $2,412.46 | OPT OUT of the Third-Party Release |
| 221936101537904* | 3e | BlockFi Inc. Interest Account Claims | $10,051.33 | OPT OUT of the Third-Party Release |
| 221936101760217* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,285.43 | OPT OUT of the Third-Party Release |
| 221936101503807* | 3e | BlockFi Inc. Interest Account Claims | $19.23 | OPT OUT of the Third-Party Release |
| 221936101667481* | 16b | Convenience Claims against BlockFi International Ltd. | $2,121.47 | OPT OUT of the Third-Party Release |
| 221936101892320* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8.08 | OPT OUT of the Third-Party Release |
| 221936102039572* | 16b | Convenience Claims against BlockFi International Ltd. | $2,489.63 | OPT OUT of the Third-Party Release |
| 221936102039346* | 16b | Convenience Claims against BlockFi International Ltd. | $1,433.55 | OPT OUT of the Third-Party Release |
| 221936101675901* | 16b | Convenience Claims against BlockFi International Ltd. | $1,061.01 | OPT OUT of the Third-Party Release |
| 221936102035384* | 3e | BlockFi Inc. Interest Account Claims | $73.07 | OPT OUT of the Third-Party Release |
| 221936101753996* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8,207.94 | OPT OUT of the Third-Party Release |
| 221936101733687* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $19.26 | OPT OUT of the Third-Party Release |
| 221936101678916* | 16b | Convenience Claims against BlockFi International Ltd. | $813.06 | OPT OUT of the Third-Party Release |
| 221936101834645* | 16b | Convenience Claims against BlockFi International Ltd. | $2.16 | OPT OUT of the Third-Party Release |
| 221936101672239* | 16b | Convenience Claims against BlockFi International Ltd. | $1,425.63 | OPT OUT of the Third-Party Release |
| 221936101828347* | 16b | Convenience Claims against BlockFi International Ltd. | $3.77 | OPT OUT of the Third-Party Release |
| 221936101756033* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,682.62 | OPT OUT of the Third-Party Release |
| 221936101692740* | 16b | Convenience Claims against BlockFi International Ltd. | $265.72 | OPT OUT of the Third-Party Release |
| 221936101700027* | 16b | Convenience Claims against BlockFi International Ltd. | $155.22 | OPT OUT of the Third-Party Release |
| 221936101711558* | 16b | Convenience Claims against BlockFi International Ltd. | $71.01 | OPT OUT of the Third-Party Release |
| 221936101691709* | 16b | Convenience Claims against BlockFi International Ltd. | $288.92 | OPT OUT of the Third-Party Release |
| 221936102036731* | 16a | Convenience Claims against BlockFi Inc. | $0.90 | OPT OUT of the Third-Party Release |
| 221936101676723* | 16b | Convenience Claims against BlockFi International Ltd. | $988.20 | OPT OUT of the Third-Party Release |
| 221936101847077* | 16b | Convenience Claims against BlockFi International Ltd. | $0.76 | OPT OUT of the Third-Party Release |
| 221936102039566* | 16b | Convenience Claims against BlockFi International Ltd. | $2,429.20 | OPT OUT of the Third-Party Release |
| 221936101693139* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $257.45 | OPT OUT of the Third-Party Release |
| 221936101673767* | 16b | Convenience Claims against BlockFi International Ltd. | $1,256.83 | OPT OUT of the Third-Party Release |
| 221936101820713* | 16b | Convenience Claims against BlockFi International Ltd. | $7.57 | OPT OUT of the Third-Party Release |
| 221936101758969* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,750.91 | OPT OUT of the Third-Party Release |
| 221936101674313* | 16b | Convenience Claims against BlockFi International Ltd. | $1,207.61 | OPT OUT of the Third-Party Release |
| 221936101891108* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $9.54 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101761022* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,007.39 | OPT OUT of the Third-Party Release |
| 221936101735122* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $17.94 | OPT OUT of the Third-Party Release |
| 221936101892467* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $7.88 | OPT OUT of the Third-Party Release |
| 221936102041983* | 16a | Convenience Claims against BlockFi Inc. | $5.19 | OPT OUT of the Third-Party Release |
| 221936101747670* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10.34 | OPT OUT of the Third-Party Release |
| 221936101757904* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,281.50 | OPT OUT of the Third-Party Release |
| 221936101755961* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,761.61 | OPT OUT of the Third-Party Release |
| 221936102039264* | 16b | Convenience Claims against BlockFi International Ltd. | $1,170.28 | OPT OUT of the Third-Party Release |
| 221936101486005* | 3e | BlockFi Inc. Interest Account Claims | $85.04 | OPT OUT of the Third-Party Release |
| 221936101670563* | 16b | Convenience Claims against BlockFi International Ltd. | $1,647.38 | OPT OUT of the Third-Party Release |
| 221936101532134* | 3e | BlockFi Inc. Interest Account Claims | $15,282.34 | OPT OUT of the Third-Party Release |
| 221936102037033* | 3e | BlockFi Inc. Interest Account Claims | $9,220.91 | OPT OUT of the Third-Party Release |
| 221936101724854* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $31.47 | OPT OUT of the Third-Party Release |
| 221936101541165* | 3e | BlockFi Inc. Interest Account Claims | $8,195.34 | OPT OUT of the Third-Party Release |
| 221936101509412* | 3e | BlockFi Inc. Interest Account Claims | $14.34 | OPT OUT of the Third-Party Release |
| 221936101504998* | 3e | BlockFi Inc. Interest Account Claims | $18.03 | OPT OUT of the Third-Party Release |
| 221936101669442* | 16b | Convenience Claims against BlockFi International Ltd. | $1,770.59 | OPT OUT of the Third-Party Release |
| 221936101536984* | 3e | BlockFi Inc. Interest Account Claims | $10,624.64 | OPT OUT of the Third-Party Release |
| 221936101486132* | 3e | BlockFi Inc. Interest Account Claims | $83.47 | OPT OUT of the Third-Party Release |
| 221936101755306* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $6,381.61 | OPT OUT of the Third-Party Release |
| 221936101522515* | 3e | BlockFi Inc. Interest Account Claims | $52,319.54 | OPT OUT of the Third-Party Release |
| 221936101520046* | 3e | BlockFi Inc. Interest Account Claims | $1,874,605.55 | OPT OUT of the Third-Party Release |
| 221936101707743* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $91.48 | OPT OUT of the Third-Party Release |
| 221936101749394* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $56,329.96 | OPT OUT of the Third-Party Release |
| 221936101564097* | 16a | Convenience Claims against BlockFi Inc. | $1,971.08 | OPT OUT of the Third-Party Release |
| 221936101673534* | 16b | Convenience Claims against BlockFi International Ltd. | $1,278.81 | OPT OUT of the Third-Party Release |
| 221936101734820* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $18.23 | OPT OUT of the Third-Party Release |
| 221936101536281* | 3e | BlockFi Inc. Interest Account Claims | $10,978.23 | OPT OUT of the Third-Party Release |
| 221936101583103* | 16a | Convenience Claims against BlockFi Inc. | $110.79 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101754717* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $7,096.26 | OPT OUT of the Third-Party Release |
| 221936101929743* | 16a | Convenience Claims against BlockFi Inc. | $0.49 | OPT OUT of the Third-Party Release |
| 221936101407285* | 16a | Convenience Claims against BlockFi Inc. | $2,610.08 | OPT OUT of the Third-Party Release |
| 221936102044388* | 3e | BlockFi Inc. Interest Account Claims | $59.20 | OPT OUT of the Third-Party Release |
| 221936102032375* | 3e | BlockFi Inc. Interest Account Claims | $17,787.34 | OPT OUT of the Third-Party Release |
| 221936102031848* | 3e | BlockFi Inc. Interest Account Claims | $14,960.09 | OPT OUT of the Third-Party Release |
| 221936101509357* | 3e | BlockFi Inc. Interest Account Claims | $14.37 | OPT OUT of the Third-Party Release |
| 221936102042864* | 3e | BlockFi Inc. Interest Account Claims | $14.90 | OPT OUT of the Third-Party Release |
| 221936101544115* | 3e | BlockFi Inc. Interest Account Claims | $6,880.37 | OPT OUT of the Third-Party Release |
| 221936102036708* | 3e | BlockFi Inc. Interest Account Claims | $83.25 | OPT OUT of the Third-Party Release |
| 221936101697455* | 16b | Convenience Claims against BlockFi International Ltd. | $185.59 | OPT OUT of the Third-Party Release |
| 221936101852996* | 16b | Convenience Claims against BlockFi International Ltd. | $0.49 | OPT OUT of the Third-Party Release |
| 221936102048490* | 16a | Convenience Claims against BlockFi Inc. | $0.24 | OPT OUT of the Third-Party Release |
| 221936101501863* | 3e | BlockFi Inc. Interest Account Claims | $21.84 | OPT OUT of the Third-Party Release |
| 221936102039873* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $6,489.49 | OPT OUT of the Third-Party Release |
| 221936102043747* | 3e | BlockFi Inc. Interest Account Claims | $29.88 | OPT OUT of the Third-Party Release |
| 221936101423935* | 16a | Convenience Claims against BlockFi Inc. | $1,088.31 | OPT OUT of the Third-Party Release |
| 221936101505441* | 3e | BlockFi Inc. Interest Account Claims | $17.64 | OPT OUT of the Third-Party Release |
| 221936101551973* | 3e | BlockFi Inc. Interest Account Claims | $4,829.18 | OPT OUT of the Third-Party Release |
| 221936101416872* | 16a | Convenience Claims against BlockFi Inc. | $1,814.09 | OPT OUT of the Third-Party Release |
| 221936101758072* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,199.57 | OPT OUT of the Third-Party Release |
| 221936101667872* | 16b | Convenience Claims against BlockFi International Ltd. | $2,041.09 | OPT OUT of the Third-Party Release |
| 221936101748149* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10.16 | OPT OUT of the Third-Party Release |
| 221936101522235* | 3e | BlockFi Inc. Interest Account Claims | $55,922.70 | OPT OUT of the Third-Party Release |
| 221936101718659* | 16b | Convenience Claims against BlockFi International Ltd. | $45.07 | OPT OUT of the Third-Party Release |
| 221936102039133* | 16b | Convenience Claims against BlockFi International Ltd. | $764.27 | OPT OUT of the Third-Party Release |
| 221936102039325* | 16b | Convenience Claims against BlockFi International Ltd. | $1,359.43 | OPT OUT of the Third-Party Release |
| 221936101538598* | 3e | BlockFi Inc. Interest Account Claims | $9,570.39 | OPT OUT of the Third-Party Release |
| 221936101566536* | 3e | BlockFi Inc. Interest Account Claims | $17.23 | OPT OUT of the Third-Party Release |
| 221936101744946* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $11.49 | OPT OUT of the Third-Party Release |
| 221936101767908* | 16a | Convenience Claims against BlockFi Inc. | $1,381.88 | OPT OUT of the Third-Party Release |
| 221936101491043* | 3e | BlockFi Inc. Interest Account Claims | $48.52 | OPT OUT of the Third-Party Release |
| 221936101489349* | 3e | BlockFi Inc. Interest Account Claims | $58.57 | OPT OUT of the Third-Party Release |
| 221936101537247* | 3e | BlockFi Inc. Interest Account Claims | $10,524.79 | OPT OUT of the Third-Party Release |
| 221936101769005* | 16a | Convenience Claims against BlockFi Inc. | $1,204.88 | OPT OUT of the Third-Party Release |
| 221936101672402* | 16b | Convenience Claims against BlockFi International Ltd. | $1,405.53 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101828508* | 16b | Convenience Claims against BlockFi International Ltd. | $3.71 | OPT OUT of the Third-Party Release |
| 221936101717781* | 16b | Convenience Claims against BlockFi International Ltd. | $47.59 | OPT OUT of the Third-Party Release |
| 221936101870628* | 16b | Convenience Claims against BlockFi International Ltd. | $0.13 | OPT OUT of the Third-Party Release |
| 221936101824762* | 16b | Convenience Claims against BlockFi International Ltd. | $5.01 | OPT OUT of the Third-Party Release |
| 221936101674928* | 16b | Convenience Claims against BlockFi International Ltd. | $1,153.00 | OPT OUT of the Third-Party Release |
| 221936101480147* | 16a | Convenience Claims against BlockFi Inc. | $164.31 | OPT OUT of the Third-Party Release |
| 221936101680262* | 16b | Convenience Claims against BlockFi International Ltd. | $720.42 | OPT OUT of the Third-Party Release |
| 221936101939937* | 16a | Convenience Claims against BlockFi Inc. | $0.35 | OPT OUT of the Third-Party Release |
| 221936101567299* | 3e | BlockFi Inc. Interest Account Claims | $55,708.93 | OPT OUT of the Third-Party Release |
| 221936101561757* | 3e | BlockFi Inc. Interest Account Claims | $3,177.83 | OPT OUT of the Third-Party Release |
| 221936101693118* | 16b | Convenience Claims against BlockFi International Ltd. | $257.94 | OPT OUT of the Third-Party Release |
| 221936101559878* | 3e | BlockFi Inc. Interest Account Claims | $3,412.24 | OPT OUT of the Third-Party Release |
| 221936101569458* | 3e | BlockFi Inc. Interest Account Claims | $3,152.46 | OPT OUT of the Third-Party Release |
| 221936102025306* | 3e | BlockFi Inc. Interest Account Claims | $8.23 | OPT OUT of the Third-Party Release |
| 221936102042458* | 3e | BlockFi Inc. Interest Account Claims | $11.48 | OPT OUT of the Third-Party Release |
| 221936101832227* | 16b | Convenience Claims against BlockFi International Ltd. | $2.69 | OPT OUT of the Third-Party Release |
| 221936101547531* | 3e | BlockFi Inc. Interest Account Claims | $5,773.41 | OPT OUT of the Third-Party Release |
| 221936101676467* | 16b | Convenience Claims against BlockFi International Ltd. | $1,013.01 | OPT OUT of the Third-Party Release |
| 221936101671341* | 16b | Convenience Claims against BlockFi International Ltd. | $1,544.37 | OPT OUT of the Third-Party Release |
| 221936101538481* | 3e | BlockFi Inc. Interest Account Claims | $9,652.29 | OPT OUT of the Third-Party Release |
| 221936102040279* | 16b | Convenience Claims against BlockFi International Ltd. | $4.22 | OPT OUT of the Third-Party Release |
| 221936102032035* | 3e | BlockFi Inc. Interest Account Claims | $4,420.82 | OPT OUT of the Third-Party Release |
| 221936102044930* | 3e | BlockFi Inc. Interest Account Claims | $141.65 | OPT OUT of the Third-Party Release |
| 221936101469491* | 3e | BlockFi Inc. Interest Account Claims | $225.65 | OPT OUT of the Third-Party Release |
| 221936102035720* | 3e | BlockFi Inc. Interest Account Claims | $27,295.47 | OPT OUT of the Third-Party Release |
| 221936101522481* | 3e | BlockFi Inc. Interest Account Claims | $52,725.62 | OPT OUT of the Third-Party Release |
| 221936101697463* | 16b | Convenience Claims against BlockFi International Ltd. | $185.46 | OPT OUT of the Third-Party Release |
| 221936102036819* | 3e | BlockFi Inc. Interest Account Claims | $7,384.90 | OPT OUT of the Third-Party Release |
| 221936101494466* | 3e | BlockFi Inc. Interest Account Claims | $35.20 | OPT OUT of the Third-Party Release |
| 221936101545688* | 3e | BlockFi Inc. Interest Account Claims | $6,326.14 | OPT OUT of the Third-Party Release |
| 221936102045005* | 3e | BlockFi Inc. Interest Account Claims | $339.21 | OPT OUT of the Third-Party Release |
| 221936101700182* | 16b | Convenience Claims against BlockFi International Ltd. | $153.41 | OPT OUT of the Third-Party Release |
| 221936101844205* | 16b | Convenience Claims against BlockFi International Ltd. | $0.95 | OPT OUT of the Third-Party Release |
| 221936101680587* | 16b | Convenience Claims against BlockFi International Ltd. | $699.97 | OPT OUT of the Third-Party Release |
| 221936101525444* | 3e | BlockFi Inc. Interest Account Claims | $30,178.68 | OPT OUT of the Third-Party Release |
| 221936101726046* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $29.28 | OPT OUT of the Third-Party Release |
| 221936102043182* | 3e | BlockFi Inc. Interest Account Claims | $18.96 | OPT OUT of the Third-Party Release |
| 221936101751619* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $15,517.76 | OPT OUT of the Third-Party Release |
| 221936101404017* | 16a | Convenience Claims against BlockFi Inc. | $2,638.38 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101898022* | 16a | Convenience Claims against BlockFi Inc. | $6.97 | OPT OUT of the Third-Party Release |
| 221936102040714* | 16a | Convenience Claims against BlockFi Inc. | $3.52 | OPT OUT of the Third-Party Release |
| 221936101697345* | 16b | Convenience Claims against BlockFi International Ltd. | $187.14 | OPT OUT of the Third-Party Release |
| 221936101852872* | 16b | Convenience Claims against BlockFi International Ltd. | $0.50 | OPT OUT of the Third-Party Release |
| 221936102042674* | 3e | BlockFi Inc. Interest Account Claims | $13.01 | OPT OUT of the Third-Party Release |
| 221936101701843* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $135.87 | OPT OUT of the Third-Party Release |
| 221936101749965* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $33,124.88 | OPT OUT of the Third-Party Release |
| 221936101487274* | 3e | BlockFi Inc. Interest Account Claims | $70.05 | OPT OUT of the Third-Party Release |
| 221936101720223* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $41.07 | OPT OUT of the Third-Party Release |
| 221936101533237* | 3e | BlockFi Inc. Interest Account Claims | $13,755.17 | OPT OUT of the Third-Party Release |
| 221936101688163* | 16b | Convenience Claims against BlockFi International Ltd. | $378.73 | OPT OUT of the Third-Party Release |
| 221936102040155* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $43,662.10 | OPT OUT of the Third-Party Release |
| 221936101484678* | 3e | BlockFi Inc. Interest Account Claims | $108.56 | OPT OUT of the Third-Party Release |
| 221936101499362* | 3e | BlockFi Inc. Interest Account Claims | $26.19 | OPT OUT of the Third-Party Release |
| 221936101415354* | 16a | Convenience Claims against BlockFi Inc. | $1,916.39 | OPT OUT of the Third-Party Release |
| 221936101763570* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $43,662.09 | OPT OUT of the Third-Party Release |
| 221936102033162* | 3e | BlockFi Inc. Interest Account Claims | $43,162.30 | OPT OUT of the Third-Party Release |
| 221936102044651* | 3e | BlockFi Inc. Interest Account Claims | $215.42 | OPT OUT of the Third-Party Release |
| 221936101551935* | 3e | BlockFi Inc. Interest Account Claims | $4,841.58 | OPT OUT of the Third-Party Release |
| 221936102034172* | 3e | BlockFi Inc. Interest Account Claims | $5,416.49 | OPT OUT of the Third-Party Release |
| 221936102042287* | 3e | BlockFi Inc. Interest Account Claims | $10.11 | OPT OUT of the Third-Party Release |
| 221936101442583* | 3e | BlockFi Inc. Interest Account Claims | $550.62 | OPT OUT of the Third-Party Release |
| 221936101520178* | 3e | BlockFi Inc. Interest Account Claims | $259,166.59 | OPT OUT of the Third-Party Release |
| 221936102044584* | 3e | BlockFi Inc. Interest Account Claims | $74.74 | OPT OUT of the Third-Party Release |
| 221936101891100* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $9.55 | OPT OUT of the Third-Party Release |
| 221936101424359* | 16a | Convenience Claims against BlockFi Inc. | $1,076.26 | OPT OUT of the Third-Party Release |
| 221936102035401* | 3e | BlockFi Inc. Interest Account Claims | $13,499.27 | OPT OUT of the Third-Party Release |
| 221936101676973* | 16b | Convenience Claims against BlockFi International Ltd. | $964.41 | OPT OUT of the Third-Party Release |
| 221936101758464* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,007.61 | OPT OUT of the Third-Party Release |
| 221936101592047* | 16a | Convenience Claims against BlockFi Inc. | $86.68 | OPT OUT of the Third-Party Release |
| 221936101664655* | 16b | Convenience Claims against BlockFi International Ltd. | $2,845.57 | OPT OUT of the Third-Party Release |
| 221936101472238* | 16a | Convenience Claims against BlockFi Inc. | $209.52 | OPT OUT of the Third-Party Release |
| 221936101814379* | 16a | Convenience Claims against BlockFi Inc. | $1.13 | OPT OUT of the Third-Party Release |
| 221936101821172* | 16b | Convenience Claims against BlockFi International Ltd. | $7.16 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101511038* | 3e | BlockFi Inc. Interest Account Claims | $13.24 | OPT OUT of the Third-Party Release |
| 221936101528154* | 3e | BlockFi Inc. Interest Account Claims | $21,643.65 | OPT OUT of the Third-Party Release |
| 221936101751725* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $14,825.01 | OPT OUT of the Third-Party Release |
| 221936101710020* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $78.60 | OPT OUT of the Third-Party Release |
| 221936101463926* | 16a | Convenience Claims against BlockFi Inc. | $270.34 | OPT OUT of the Third-Party Release |
| 221936101676013* | 16b | Convenience Claims against BlockFi International Ltd. | $1,050.24 | OPT OUT of the Third-Party Release |
| 221936101755411* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $6,271.28 | OPT OUT of the Third-Party Release |
| 221936101768518* | 16a | Convenience Claims against BlockFi Inc. | $1,224.58 | OPT OUT of the Third-Party Release |
| 221936101760130* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,316.26 | OPT OUT of the Third-Party Release |
| 221936101674899* | 16b | Convenience Claims against BlockFi International Ltd. | $1,156.92 | OPT OUT of the Third-Party Release |
| 221936101672108* | 16b | Convenience Claims against BlockFi International Ltd. | $1,441.29 | OPT OUT of the Third-Party Release |
| 221936101892815* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $7.04 | OPT OUT of the Third-Party Release |
| 221936101713409* | 16b | Convenience Claims against BlockFi International Ltd. | $63.06 | OPT OUT of the Third-Party Release |
| 221936101830503* | 16b | Convenience Claims against BlockFi International Ltd. | $3.17 | OPT OUT of the Third-Party Release |
| 221936101855714* | 16b | Convenience Claims against BlockFi International Ltd. | $0.40 | OPT OUT of the Third-Party Release |
| 221936101756198* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,526.22 | OPT OUT of the Third-Party Release |
| 221936101891500* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $9.02 | OPT OUT of the Third-Party Release |
| 221936101806984* | 16a | Convenience Claims against BlockFi Inc. | $1.46 | OPT OUT of the Third-Party Release |
| 221936101695733* | 16b | Convenience Claims against BlockFi International Ltd. | $210.93 | OPT OUT of the Third-Party Release |
| 221936101842091* | 16b | Convenience Claims against BlockFi International Ltd. | $1.12 | OPT OUT of the Third-Party Release |
| 221936101724422* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $32.33 | OPT OUT of the Third-Party Release |
| 221936101568052* | 3e | BlockFi Inc. Interest Account Claims | $16,343.00 | OPT OUT of the Third-Party Release |
| 221936101551546* | 3e | BlockFi Inc. Interest Account Claims | $4,929.56 | OPT OUT of the Third-Party Release |
| 221936101513836* | 3e | BlockFi Inc. Interest Account Claims | $11.70 | OPT OUT of the Third-Party Release |
| 221936101746972* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10.60 | OPT OUT of the Third-Party Release |
| 221936101473082* | 3e | BlockFi Inc. Interest Account Claims | $203.90 | OPT OUT of the Third-Party Release |
| 221936101524055* | 3e | BlockFi Inc. Interest Account Claims | $37,790.20 | OPT OUT of the Third-Party Release |
| 221936101543141* | 3e | BlockFi Inc. Interest Account Claims | $7,275.81 | OPT OUT of the Third-Party Release |
| 221936101550401* | 3e | BlockFi Inc. Interest Account Claims | $5,191.12 | OPT OUT of the Third-Party Release |
| 221936101478172* | 16a | Convenience Claims against BlockFi Inc. | $173.83 | OPT OUT of the Third-Party Release |
| 221936101494226* | 3e | BlockFi Inc. Interest Account Claims | $35.85 | OPT OUT of the Third-Party Release |
| 221936101483872* | 3e | BlockFi Inc. Interest Account Claims | $123.50 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101498387* | 3e | BlockFi Inc. Interest Account Claims | $27.80 | OPT OUT of the Third-Party Release |
| 221936102045135* | 3e | BlockFi Inc. Interest Account Claims | $608.53 | OPT OUT of the Third-Party Release |
| 221936102034525* | 3e | BlockFi Inc. Interest Account Claims | $120,326.08 | OPT OUT of the Third-Party Release |
| 221936101527280* | 3e | BlockFi Inc. Interest Account Claims | $23,691.35 | OPT OUT of the Third-Party Release |
| 221936101472675* | 3e | BlockFi Inc. Interest Account Claims | $206.94 | OPT OUT of the Third-Party Release |
| 221936101522834* | 3e | BlockFi Inc. Interest Account Claims | $48,044.90 | OPT OUT of the Third-Party Release |
| 221936101487495* | 3e | BlockFi Inc. Interest Account Claims | $68.11 | OPT OUT of the Third-Party Release |
| 221936101533208* | 3e | BlockFi Inc. Interest Account Claims | $13,794.60 | OPT OUT of the Third-Party Release |
| 221936101905404* | 16a | Convenience Claims against BlockFi Inc. | $5.42 | OPT OUT of the Third-Party Release |
| 221936105532179* | 3e | BlockFi Inc. Interest Account Claims | $15,220.85 | OPT OUT of the Third-Party Release |
| 221936101494791* | 3e | BlockFi Inc. Interest Account Claims | $34.32 | OPT OUT of the Third-Party Release |
| 221936105528946* | 3e | BlockFi Inc. Interest Account Claims | $20,110.08 | OPT OUT of the Third-Party Release |
| 221936102037416* | 16a | Convenience Claims against BlockFi Inc. | $1,850.26 | OPT OUT of the Third-Party Release |
| 221936101671048* | 16b | Convenience Claims against BlockFi International Ltd. | $1,582.10 | OPT OUT of the Third-Party Release |
| 221936101734113* | 16b | Convenience Claims against BlockFi International Ltd. | $18.86 | OPT OUT of the Third-Party Release |
| 221936101533498* | 3e | BlockFi Inc. Interest Account Claims | $13,448.13 | OPT OUT of the Third-Party Release |
| 221936101436599* | 16a | Convenience Claims against BlockFi Inc. | $675.45 | OPT OUT of the Third-Party Release |
| 221936102031548* | 3e | BlockFi Inc. Interest Account Claims | $13.17 | OPT OUT of the Third-Party Release |
| 221936101484379* | 3e | BlockFi Inc. Interest Account Claims | $114.97 | OPT OUT of the Third-Party Release |
| 221936101403015* | 16a | Convenience Claims against BlockFi Inc. | $1,282.92 | OPT OUT of the Third-Party Release |
| 221936105526979* | 3e | BlockFi Inc. Interest Account Claims | $24,471.39 | OPT OUT of the Third-Party Release |
| 221936101784793* | 16a | Convenience Claims against BlockFi Inc. | $3.39 | OPT OUT of the Third-Party Release |
| 221936101680845* | 16b | Convenience Claims against BlockFi International Ltd. | $684.28 | OPT OUT of the Third-Party Release |
| 221936101836828* | 16b | Convenience Claims against BlockFi International Ltd. | $1.76 | OPT OUT of the Third-Party Release |
| 221936101500225* | 3e | BlockFi Inc. Interest Account Claims | $24.56 | OPT OUT of the Third-Party Release |
| 221936102004110* | 16a | Convenience Claims against BlockFi Inc. | $0.05 | OPT OUT of the Third-Party Release |
| 221936101648188* | 16a | Convenience Claims against BlockFi Inc. | $16.55 | OPT OUT of the Third-Party Release |
| 221936101518976* | 3b | BlockFi Lending LLC Loan Collateral Claims | $32,412.60 | OPT OUT of the Third-Party Release |
| 221936101463053* | 16a | Convenience Claims against BlockFi Inc. | $277.80 | OPT OUT of the Third-Party Release |
| 221936101484901* | 3e | BlockFi Inc. Interest Account Claims | $103.46 | OPT OUT of the Third-Party Release |
| 221936101805541* | 16a | Convenience Claims against BlockFi Inc. | $1.55 | OPT OUT of the Third-Party Release |
| 221936102038710* | 16b | Convenience Claims against BlockFi International Ltd. | $153.30 | OPT OUT of the Third-Party Release |
| 221936101585625* | 16a | Convenience Claims against BlockFi Inc. | $105.58 | OPT OUT of the Third-Party Release |
| 221936102044474* | 3e | BlockFi Inc. Interest Account Claims | $64.16 | OPT OUT of the Third-Party Release |
| 221936102036568* | 3e | BlockFi Inc. Interest Account Claims | $22,895.98 | OPT OUT of the Third-Party Release |
| 221936101422863* | 16a | Convenience Claims against BlockFi Inc. | $1,479.15 | OPT OUT of the Third-Party Release |
| 221936101705607* | 16b | Convenience Claims against BlockFi International Ltd. | $106.72 | OPT OUT of the Third-Party Release |
| 221936101917569* | 16a | Convenience Claims against BlockFi Inc. | $0.67 | OPT OUT of the Third-Party Release |
| 221936101666783* | 16b | Convenience Claims against BlockFi International Ltd. | $2,271.86 | OPT OUT of the Third-Party Release |
| 221936101768708* | 16a | Convenience Claims against BlockFi Inc. | $1,217.10 | OPT OUT of the Third-Party Release |
| 221936102034613* | 3e | BlockFi Inc. Interest Account Claims | $37,710.63 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101485805* | 3e | BlockFi Inc. Interest Account Claims | $87.96 | OPT OUT of the Third-Party Release |
| 221936101424914* | 16a | Convenience Claims against BlockFi Inc. | $1,061.64 | OPT OUT of the Third-Party Release |
| 221936101777636* | 16a | Convenience Claims against BlockFi Inc. | $4.55 | OPT OUT of the Third-Party Release |
| 221936102034869* | 3e | BlockFi Inc. Interest Account Claims | $177.24 | OPT OUT of the Third-Party Release |
| 221936101695834* | 16b | Convenience Claims against BlockFi International Ltd. | $209.27 | OPT OUT of the Third-Party Release |
| 221936102042762* | 3e | BlockFi Inc. Interest Account Claims | $13.91 | OPT OUT of the Third-Party Release |
| 221936101568836* | 3e | BlockFi Inc. Interest Account Claims | $6,040.04 | OPT OUT of the Third-Party Release |
| 221936102041663* | 16b | Convenience Claims against BlockFi International Ltd. | $4.47 | OPT OUT of the Third-Party Release |
| 221936101429146* | 16a | Convenience Claims against BlockFi Inc. | $900.33 | OPT OUT of the Third-Party Release |
| 221936101671801* | 16b | Convenience Claims against BlockFi International Ltd. | $1,480.49 | OPT OUT of the Third-Party Release |
| 221936101808658* | 16a | Convenience Claims against BlockFi Inc. | $1.37 | OPT OUT of the Third-Party Release |
| 221936101674723* | 16b | Convenience Claims against BlockFi International Ltd. | $1,170.86 | OPT OUT of the Third-Party Release |
| 221936101830760* | 16b | Convenience Claims against BlockFi International Ltd. | $3.09 | OPT OUT of the Third-Party Release |
| 221936101504623* | 3e | BlockFi Inc. Interest Account Claims | $18.35 | OPT OUT of the Third-Party Release |
| 221936102044324* | 3e | BlockFi Inc. Interest Account Claims | $54.91 | OPT OUT of the Third-Party Release |
| 221936101425775* | 16a | Convenience Claims against BlockFi Inc. | $1,033.76 | OPT OUT of the Third-Party Release |
| 221936101567067* | 3e | BlockFi Inc. Interest Account Claims | $33,785.59 | OPT OUT of the Third-Party Release |
| 221936101412112* | 16a | Convenience Claims against BlockFi Inc. | $2,168.33 | OPT OUT of the Third-Party Release |
| 221936101531612* | 3e | BlockFi Inc. Interest Account Claims | $16,008.96 | OPT OUT of the Third-Party Release |
| 221936101485735* | 3e | BlockFi Inc. Interest Account Claims | $89.08 | OPT OUT of the Third-Party Release |
| 221936101895744* | 16a | Convenience Claims against BlockFi Inc. | $8.71 | OPT OUT of the Third-Party Release |
| 221936101680907* | 16b | Convenience Claims against BlockFi International Ltd. | $680.63 | OPT OUT of the Third-Party Release |
| 221936101831546* | 16b | Convenience Claims against BlockFi International Ltd. | $2.86 | OPT OUT of the Third-Party Release |
| 221936101699991* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $155.59 | OPT OUT of the Third-Party Release |
| 221936101749455* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $51,983.37 | OPT OUT of the Third-Party Release |
| 221936101722899* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $35.29 | OPT OUT of the Third-Party Release |
| 221936101751419* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $16,638.61 | OPT OUT of the Third-Party Release |
| 221936102037162* | 16a | Convenience Claims against BlockFi Inc. | $4.33 | OPT OUT of the Third-Party Release |
| 221936101729324* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $24.18 | OPT OUT of the Third-Party Release |
| 221936101757489* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,557.80 | OPT OUT of the Third-Party Release |
| 221936102039501* | 16b | Convenience Claims against BlockFi International Ltd. | $2,148.53 | OPT OUT of the Third-Party Release |
| 221936101758339* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,078.90 | OPT OUT of the Third-Party Release |
| 221936101730659* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $22.45 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101760613* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,148.17 | OPT OUT of the Third-Party Release |
| 221936101671877* | 16b | Convenience Claims against BlockFi International Ltd. | $1,471.54 | OPT OUT of the Third-Party Release |
| 221936102038952* | 16b | Convenience Claims against BlockFi International Ltd. | $417.29 | OPT OUT of the Third-Party Release |
| 221936101720433* | 16b | Convenience Claims against BlockFi International Ltd. | $40.60 | OPT OUT of the Third-Party Release |
| 221936101674074* | 16b | Convenience Claims against BlockFi International Ltd. | $1,230.60 | OPT OUT of the Third-Party Release |
| 221936101749935* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $33,627.55 | OPT OUT of the Third-Party Release |
| 221936101764773* | 3e | BlockFi Inc. Interest Account Claims | $33,627.55 | OPT OUT of the Third-Party Release |
| 221936101712916* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $65.14 | OPT OUT of the Third-Party Release |
| 221936102039353* | 16b | Convenience Claims against BlockFi International Ltd. | $1,462.28 | OPT OUT of the Third-Party Release |
| 221936101705677* | 16b | Convenience Claims against BlockFi International Ltd. | $106.20 | OPT OUT of the Third-Party Release |
| 221936101760116* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,321.53 | OPT OUT of the Third-Party Release |
| 221936101722057* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $36.95 | OPT OUT of the Third-Party Release |
| 221936101526221* | 3e | BlockFi Inc. Interest Account Claims | $26,980.33 | OPT OUT of the Third-Party Release |
| 221936101755734* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,982.48 | OPT OUT of the Third-Party Release |
| 221936101525766* | 3e | BlockFi Inc. Interest Account Claims | $28,699.10 | OPT OUT of the Third-Party Release |
| 221936102040179* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $64,252.03 | OPT OUT of the Third-Party Release |
| 221936101745292* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $11.33 | OPT OUT of the Third-Party Release |
| 221936101757399* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,622.13 | OPT OUT of the Third-Party Release |
| 221936101733032* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $19.88 | OPT OUT of the Third-Party Release |
| 221936101759958* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,375.75 | OPT OUT of the Third-Party Release |
| 221936102040210* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $265,627.73 | OPT OUT of the Third-Party Release |
| 221936101683660* | 16b | Convenience Claims against BlockFi International Ltd. | $543.50 | OPT OUT of the Third-Party Release |
| 221936101668530* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $1,910.74 | OPT OUT of the Third-Party Release |
| 221936101559151* | 3e | BlockFi Inc. Interest Account Claims | $3,511.70 | OPT OUT of the Third-Party Release |
| 221936101672205* | 16b | Convenience Claims against BlockFi International Ltd. | $1,429.69 | OPT OUT of the Third-Party Release |
| 221936101493480* | 3e | BlockFi Inc. Interest Account Claims | $38.17 | OPT OUT of the Third-Party Release |
| 221936101537332* | 3e | BlockFi Inc. Interest Account Claims | $10,455.07 | OPT OUT of the Third-Party Release |
| 221936102038399* | 3e | BlockFi Inc. Interest Account Claims | $3,608.48 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101689264* | 16b | Convenience Claims against BlockFi International Ltd. | $349.40 | OPT OUT of the Third-Party Release |
| 221936101692984* | 16b | Convenience Claims against BlockFi International Ltd. | $260.81 | OPT OUT of the Third-Party Release |
| 221936101746517* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10.77 | OPT OUT of the Third-Party Release |
| 221936102044922* | 3e | BlockFi Inc. Interest Account Claims | $138.07 | OPT OUT of the Third-Party Release |
| 221936102034403* | 3e | BlockFi Inc. Interest Account Claims | $54,453.06 | OPT OUT of the Third-Party Release |
| 221936102040207* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $156,597.04 | OPT OUT of the Third-Party Release |
| 221936101756929* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,962.94 | OPT OUT of the Third-Party Release |
| 221936102030742* | 3e | BlockFi Inc. Interest Account Claims | $6.94 | OPT OUT of the Third-Party Release |
| 221936101758450* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,015.52 | OPT OUT of the Third-Party Release |
| 221936101891271* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $9.30 | OPT OUT of the Third-Party Release |
| 221936101701151* | 16b | Convenience Claims against BlockFi International Ltd. | $142.68 | OPT OUT of the Third-Party Release |
| 221936102041879* | 16b | Convenience Claims against BlockFi International Ltd. | $24.47 | OPT OUT of the Third-Party Release |
| 221936102037861* | 3e | BlockFi Inc. Interest Account Claims | $11,343.81 | OPT OUT of the Third-Party Release |
| 221936102043283* | 3e | BlockFi Inc. Interest Account Claims | $20.52 | OPT OUT of the Third-Party Release |
| 221936101679416* | 16b | Convenience Claims against BlockFi International Ltd. | $778.16 | OPT OUT of the Third-Party Release |
| 221936101764769* | 3e | BlockFi Inc. Interest Account Claims | $33,944.31 | OPT OUT of the Third-Party Release |
| 221936101485240* | 3e | BlockFi Inc. Interest Account Claims | $96.33 | OPT OUT of the Third-Party Release |
| 221936101494895* | 3e | BlockFi Inc. Interest Account Claims | $34.03 | OPT OUT of the Third-Party Release |
| 221936101528443* | 3e | BlockFi Inc. Interest Account Claims | $21,147.73 | OPT OUT of the Third-Party Release |
| 221936102040078* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $20,774.08 | OPT OUT of the Third-Party Release |
| 221936101763415* | 3a | BlockFi Lending LLC Private Client Account Claims | $2,680,548.66 | OPT OUT of the Third-Party Release |
| 221936101523732* | 3e | BlockFi Inc. Interest Account Claims | $40,235.40 | OPT OUT of the Third-Party Release |
| 221936101422886* | 16a | Convenience Claims against BlockFi Inc. | $1,477.83 | OPT OUT of the Third-Party Release |
| 221936101750450* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $24,120.89 | OPT OUT of the Third-Party Release |
| 221936102044612* | 3e | BlockFi Inc. Interest Account Claims | $78.72 | OPT OUT of the Third-Party Release |
| 221936101517947* | 3a | BlockFi Lending LLC Private Client Account Claims | $405,885.84 | OPT OUT of the Third-Party Release |
| 221936101749925* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $33,790.77 | OPT OUT of the Third-Party Release |
| 221936102021256* | 3a | BlockFi Lending LLC Private Client Account Claims | $1.92 | OPT OUT of the Third-Party Release |
| 221936101496758* | 3e | BlockFi Inc. Interest Account Claims | $30.38 | OPT OUT of the Third-Party Release |
| 221936101687785* | 16b | Convenience Claims against BlockFi International Ltd. | $389.69 | OPT OUT of the Third-Party Release |
| 221936101501152* | 3e | BlockFi Inc. Interest Account Claims | $23.03 | OPT OUT of the Third-Party Release |
| 221936101737079* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $16.38 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**

**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101825707* | 16b | Convenience Claims against BlockFi International Ltd. | $4.63 | OPT OUT of the Third-Party Release |
| 221936101769130* | 16a | Convenience Claims against BlockFi Inc. | $1,199.93 | OPT OUT of the Third-Party Release |
| 221936101685317* | 16b | Convenience Claims against BlockFi International Ltd. | $476.66 | OPT OUT of the Third-Party Release |
| 221936101763918* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,368.84 | OPT OUT of the Third-Party Release |
| 221936101834292* | 16b | Convenience Claims against BlockFi International Ltd. | $2.23 | OPT OUT of the Third-Party Release |
| 221936101680540* | 16b | Convenience Claims against BlockFi International Ltd. | $702.03 | OPT OUT of the Third-Party Release |
| 221936101836267* | 16b | Convenience Claims against BlockFi International Ltd. | $1.86 | OPT OUT of the Third-Party Release |
| 221936101676597* | 16b | Convenience Claims against BlockFi International Ltd. | $999.72 | OPT OUT of the Third-Party Release |
| 221936101832376* | 16b | Convenience Claims against BlockFi International Ltd. | $2.65 | OPT OUT of the Third-Party Release |
| 221936101433138* | 16a | Convenience Claims against BlockFi Inc. | $770.96 | OPT OUT of the Third-Party Release |
| 221936102039837* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,667.45 | OPT OUT of the Third-Party Release |
| 221936101527581* | 3e | BlockFi Inc. Interest Account Claims | $22,919.10 | OPT OUT of the Third-Party Release |
| 221936101493301* | 3e | BlockFi Inc. Interest Account Claims | $38.75 | OPT OUT of the Third-Party Release |
| 221936101523499* | 3e | BlockFi Inc. Interest Account Claims | $41,801.46 | OPT OUT of the Third-Party Release |
| 221936101567511* | 3e | BlockFi Inc. Interest Account Claims | $36,183.58 | OPT OUT of the Third-Party Release |
| 221936102046040* | 16a | Convenience Claims against BlockFi Inc. | $1,198.07 | OPT OUT of the Third-Party Release |
| 221936101413581* | 16a | Convenience Claims against BlockFi Inc. | $2,054.13 | OPT OUT of the Third-Party Release |
| 221936102038415* | 16a | Convenience Claims against BlockFi Inc. | $1.34 | OPT OUT of the Third-Party Release |
| 221936101515982* | 16a | Convenience Claims against BlockFi Inc. | $10.60 | OPT OUT of the Third-Party Release |
| 221936101547610* | 3e | BlockFi Inc. Interest Account Claims | $5,750.58 | OPT OUT of the Third-Party Release |
| 221936102044142* | 3e | BlockFi Inc. Interest Account Claims | $44.77 | OPT OUT of the Third-Party Release |
| 221936101422508* | 16a | Convenience Claims against BlockFi Inc. | $2,945.35 | OPT OUT of the Third-Party Release |
| 221936102034112* | 3e | BlockFi Inc. Interest Account Claims | $8,435.13 | OPT OUT of the Third-Party Release |
| 221936101507010* | 16a | Convenience Claims against BlockFi Inc. | $16.13 | OPT OUT of the Third-Party Release |
| 221936101682554* | 16b | Convenience Claims against BlockFi International Ltd. | $594.65 | OPT OUT of the Third-Party Release |
| 221936101503437* | 3e | BlockFi Inc. Interest Account Claims | $19.72 | OPT OUT of the Third-Party Release |
| 221936101538369* | 3e | BlockFi Inc. Interest Account Claims | $9,724.62 | OPT OUT of the Third-Party Release |
| 221936101829989* | 16b | Convenience Claims against BlockFi International Ltd. | $3.29 | OPT OUT of the Third-Party Release |
| 221936101487123* | 3e | BlockFi Inc. Interest Account Claims | $71.30 | OPT OUT of the Third-Party Release |
| 221936101669963* | 16b | Convenience Claims against BlockFi International Ltd. | $1,708.07 | OPT OUT of the Third-Party Release |
| 221936101522645* | 3e | BlockFi Inc. Interest Account Claims | $50,534.03 | OPT OUT of the Third-Party Release |
| 221936102033966* | 16b | Convenience Claims against BlockFi International Ltd. | $5.38 | OPT OUT of the Third-Party Release |
| 221936102032088* | 3e | BlockFi Inc. Interest Account Claims | $58.88 | OPT OUT of the Third-Party Release |
| 221936101826147* | 16b | Convenience Claims against BlockFi International Ltd. | $4.50 | OPT OUT of the Third-Party Release |
| 221936102033000* | 3e | BlockFi Inc. Interest Account Claims | $10,581.62 | OPT OUT of the Third-Party Release |
| 221936101465775* | 3e | BlockFi Inc. Interest Account Claims | $253.84 | OPT OUT of the Third-Party Release |
| 221936101484176* | 3e | BlockFi Inc. Interest Account Claims | $118.40 | OPT OUT of the Third-Party Release |
| 221936101528360* | 3e | BlockFi Inc. Interest Account Claims | $21,279.56 | OPT OUT of the Third-Party Release |
| 221936101522571* | 3e | BlockFi Inc. Interest Account Claims | $51,481.57 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936102039235* | 16b | Convenience Claims against BlockFi International Ltd. | $1,041.88 | OPT OUT of the Third-Party Release |
| 221936101517720* | 3a | BlockFi Lending LLC Private Client Account Claims | $155.56 | OPT OUT of the Third-Party Release |
| 221936101517971* | 3a | BlockFi Lending LLC Private Client Account Claims | $248,898.15 | OPT OUT of the Third-Party Release |
| 221936101475604* | 16a | Convenience Claims against BlockFi Inc. | $187.79 | OPT OUT of the Third-Party Release |
| 221936101925667* | 16a | Convenience Claims against BlockFi Inc. | $0.57 | OPT OUT of the Third-Party Release |
| 221936101479040* | 3e | BlockFi Inc. Interest Account Claims | $169.68 | OPT OUT of the Third-Party Release |
| 221936101524907* | 3e | BlockFi Inc. Interest Account Claims | $32,700.94 | OPT OUT of the Third-Party Release |
| 221936101490000* | 3e | BlockFi Inc. Interest Account Claims | $54.53 | OPT OUT of the Third-Party Release |
| 221936101693970* | 16b | Convenience Claims against BlockFi International Ltd. | $241.63 | OPT OUT of the Third-Party Release |
| 221936102030877* | 3e | BlockFi Inc. Interest Account Claims | $8.28 | OPT OUT of the Third-Party Release |
| 221936101757830* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,319.31 | OPT OUT of the Third-Party Release |
| 221936101944637* | 16a | Convenience Claims against BlockFi Inc. | $0.31 | OPT OUT of the Third-Party Release |
| 221936101747445* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10.43 | OPT OUT of the Third-Party Release |
| 221936101567445* | 3e | BlockFi Inc. Interest Account Claims | $41,371.40 | OPT OUT of the Third-Party Release |
| 221936101688635* | 16b | Convenience Claims against BlockFi International Ltd. | $366.63 | OPT OUT of the Third-Party Release |
| 221936101505678* | 3e | BlockFi Inc. Interest Account Claims | $17.38 | OPT OUT of the Third-Party Release |
| 221936101843931* | 16b | Convenience Claims against BlockFi International Ltd. | $0.97 | OPT OUT of the Third-Party Release |
| 221936101559154* | 3e | BlockFi Inc. Interest Account Claims | $3,511.00 | OPT OUT of the Third-Party Release |
| 221936101485976* | 3e | BlockFi Inc. Interest Account Claims | $85.41 | OPT OUT of the Third-Party Release |
| 221936101535677* | 3e | BlockFi Inc. Interest Account Claims | $11,359.56 | OPT OUT of the Third-Party Release |
| 221936101488283* | 3e | BlockFi Inc. Interest Account Claims | $62.98 | OPT OUT of the Third-Party Release |
| 221936101526918* | 3e | BlockFi Inc. Interest Account Claims | $24,675.90 | OPT OUT of the Third-Party Release |
| 221936101410036* | 16a | Convenience Claims against BlockFi Inc. | $2,342.38 | OPT OUT of the Third-Party Release |
| 221936101764662* | 3e | BlockFi Inc. Interest Account Claims | $46,288.88 | OPT OUT of the Third-Party Release |
| 221936101475350* | 3e | BlockFi Inc. Interest Account Claims | $189.40 | OPT OUT of the Third-Party Release |
| 221936102044468* | 3e | BlockFi Inc. Interest Account Claims | $63.29 | OPT OUT of the Third-Party Release |
| 221936102032900* | 3e | BlockFi Inc. Interest Account Claims | $13,595.16 | OPT OUT of the Third-Party Release |
| 221936101434228* | 16a | Convenience Claims against BlockFi Inc. | $739.52 | OPT OUT of the Third-Party Release |
| 221936101799516* | 16a | Convenience Claims against BlockFi Inc. | $1.95 | OPT OUT of the Third-Party Release |
| 221936101566996* | 3e | BlockFi Inc. Interest Account Claims | $209,733.40 | OPT OUT of the Third-Party Release |
| 221936101521967* | 3e | BlockFi Inc. Interest Account Claims | $60,938.83 | OPT OUT of the Third-Party Release |
| 221936101536607* | 3e | BlockFi Inc. Interest Account Claims | $10,789.75 | OPT OUT of the Third-Party Release |
| 221936101523896* | 3e | BlockFi Inc. Interest Account Claims | $38,849.30 | OPT OUT of the Third-Party Release |
| 221936101489112* | 3e | BlockFi Inc. Interest Account Claims | $59.31 | OPT OUT of the Third-Party Release |
| 221936101460297* | 3e | BlockFi Inc. Interest Account Claims | $302.38 | OPT OUT of the Third-Party Release |
| 221936102032209* | 16a | Convenience Claims against BlockFi Inc. | $0.53 | OPT OUT of the Third-Party Release |
| 221936101680973* | 16b | Convenience Claims against BlockFi International Ltd. | $677.47 | OPT OUT of the Third-Party Release |
| 221936101505583* | 3e | BlockFi Inc. Interest Account Claims | $17.48 | OPT OUT of the Third-Party Release |
| 221936101463616* | 16a | Convenience Claims against BlockFi Inc. | $273.16 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101765793* | 3e | BlockFi Inc. Interest Account Claims | $6,711.69 | OPT OUT of the Third-Party Release |
| 221936102045479* | 3e | BlockFi Inc. Interest Account Claims | $3,506.86 | OPT OUT of the Third-Party Release |
| 221936102041476* | 3e | BlockFi Inc. Interest Account Claims | $0.99 | OPT OUT of the Third-Party Release |
| 221936102044512* | 3e | BlockFi Inc. Interest Account Claims | $141.01 | OPT OUT of the Third-Party Release |
| 221936101569400* | 3e | BlockFi Inc. Interest Account Claims | $3,350.00 | OPT OUT of the Third-Party Release |
| 221936101530779* | 3e | BlockFi Inc. Interest Account Claims | $16,882.25 | OPT OUT of the Third-Party Release |
| 221936101460679* | 16a | Convenience Claims against BlockFi Inc. | $298.56 | OPT OUT of the Third-Party Release |
| 221936102033077* | 3e | BlockFi Inc. Interest Account Claims | $22,315.68 | OPT OUT of the Third-Party Release |
| 221936101518581* | 3b | BlockFi Lending LLC Loan Collateral Claims | $64,298.50 | OPT OUT of the Third-Party Release |
| 221936101678231* | 16b | Convenience Claims against BlockFi International Ltd. | $862.19 | OPT OUT of the Third-Party Release |
| 221936101912194* | 16a | Convenience Claims against BlockFi Inc. | $0.79 | OPT OUT of the Third-Party Release |
| 221936101552437* | 3e | BlockFi Inc. Interest Account Claims | $4,729.23 | OPT OUT of the Third-Party Release |
| 221936101575683* | 16a | Convenience Claims against BlockFi Inc. | $132.65 | OPT OUT of the Third-Party Release |
| 221936101940093* | 16a | Convenience Claims against BlockFi Inc. | $0.35 | OPT OUT of the Third-Party Release |
| 221936102036551* | 3e | BlockFi Inc. Interest Account Claims | $8.54 | OPT OUT of the Third-Party Release |
| 221936102023216* | 3e | BlockFi Inc. Interest Account Claims | $9.07 | OPT OUT of the Third-Party Release |
| 221936101401087* | 16a | Convenience Claims against BlockFi Inc. | $1,411.58 | OPT OUT of the Third-Party Release |
| 221936102045018* | 3e | BlockFi Inc. Interest Account Claims | $177.99 | OPT OUT of the Third-Party Release |
| 221936102045239* | 3e | BlockFi Inc. Interest Account Claims | $958.32 | OPT OUT of the Third-Party Release |
| 221936102035675* | 3e | BlockFi Inc. Interest Account Claims | $114,500.50 | OPT OUT of the Third-Party Release |
| 221936102033368* | 3e | BlockFi Inc. Interest Account Claims | $398,052.32 | OPT OUT of the Third-Party Release |
| 221936101494484* | 3e | BlockFi Inc. Interest Account Claims | $35.14 | OPT OUT of the Third-Party Release |
| 221936102033295* | 3e | BlockFi Inc. Interest Account Claims | $282,780.74 | OPT OUT of the Third-Party Release |
| 221936102045324* | 3e | BlockFi Inc. Interest Account Claims | $1,124.71 | OPT OUT of the Third-Party Release |
| 221936101427075* | 16a | Convenience Claims against BlockFi Inc. | $979.30 | OPT OUT of the Third-Party Release |
| 221936102033941* | 3e | BlockFi Inc. Interest Account Claims | $33,558.59 | OPT OUT of the Third-Party Release |
| 221936102045013* | 3e | BlockFi Inc. Interest Account Claims | $173.53 | OPT OUT of the Third-Party Release |
| 221936101562757* | 3e | BlockFi Inc. Interest Account Claims | $3,057.54 | OPT OUT of the Third-Party Release |
| 221936101450523* | 16a | Convenience Claims against BlockFi Inc. | $421.29 | OPT OUT of the Third-Party Release |
| 221936101764382* | 3e | BlockFi Inc. Interest Account Claims | $282,990.98 | OPT OUT of the Third-Party Release |
| 221936101568614* | 3e | BlockFi Inc. Interest Account Claims | $8,250.00 | OPT OUT of the Third-Party Release |
| 221936101531754* | 3e | BlockFi Inc. Interest Account Claims | $15,832.19 | OPT OUT of the Third-Party Release |
| 221936101496744* | 3e | BlockFi Inc. Interest Account Claims | $30.40 | OPT OUT of the Third-Party Release |
| 221936102031096* | 3e | BlockFi Inc. Interest Account Claims | $8.43 | OPT OUT of the Third-Party Release |
| 221936101410738* | 16a | Convenience Claims against BlockFi Inc. | $2,280.41 | OPT OUT of the Third-Party Release |
| 221936101898795* | 16a | Convenience Claims against BlockFi Inc. | $6.68 | OPT OUT of the Third-Party Release |
| 221936101437049* | 16a | Convenience Claims against BlockFi Inc. | $663.96 | OPT OUT of the Third-Party Release |
| 221936101550486* | 3e | BlockFi Inc. Interest Account Claims | $5,173.93 | OPT OUT of the Third-Party Release |
| 221936101425445* | 16a | Convenience Claims against BlockFi Inc. | $1,045.75 | OPT OUT of the Third-Party Release |
| 221936101906292* | 16a | Convenience Claims against BlockFi Inc. | $5.24 | OPT OUT of the Third-Party Release |
| 221936102038412* | 3e | BlockFi Inc. Interest Account Claims | $18,973.33 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936102042562* | 3e | BlockFi Inc. Interest Account Claims | $30.84 | OPT OUT of the Third-Party Release |
| 221936101488817* | 3e | BlockFi Inc. Interest Account Claims | $60.34 | OPT OUT of the Third-Party Release |
| 221936101531966* | 3e | BlockFi Inc. Interest Account Claims | $15,512.62 | OPT OUT of the Third-Party Release |
| 221936102046673* | 16a | Convenience Claims against BlockFi Inc. | $501.47 | OPT OUT of the Third-Party Release |
| 221936101487721* | 3e | BlockFi Inc. Interest Account Claims | $66.55 | OPT OUT of the Third-Party Release |
| 221936101500695* | 3e | BlockFi Inc. Interest Account Claims | $23.78 | OPT OUT of the Third-Party Release |
| 221936101559415* | 3e | BlockFi Inc. Interest Account Claims | $3,474.79 | OPT OUT of the Third-Party Release |
| 221936102027370* | 3e | BlockFi Inc. Interest Account Claims | $7.16 | OPT OUT of the Third-Party Release |
| 221936101494723* | 3e | BlockFi Inc. Interest Account Claims | $34.51 | OPT OUT of the Third-Party Release |
| 221936101765023* | 3e | BlockFi Inc. Interest Account Claims | $20,129.57 | OPT OUT of the Third-Party Release |
| 221936101518874* | 3b | BlockFi Lending LLC Loan Collateral Claims | $37,612.39 | OPT OUT of the Third-Party Release |
| 221936101528937* | 3e | BlockFi Inc. Interest Account Claims | $20,129.57 | OPT OUT of the Third-Party Release |
| 221936101763872* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,277.20 | OPT OUT of the Third-Party Release |
| 221936101491116* | 3e | BlockFi Inc. Interest Account Claims | $48.18 | OPT OUT of the Third-Party Release |
| 221936101538935* | 3e | BlockFi Inc. Interest Account Claims | $9,360.76 | OPT OUT of the Third-Party Release |
| 221936101487850* | 3e | BlockFi Inc. Interest Account Claims | $65.62 | OPT OUT of the Third-Party Release |
| 221936101533411* | 3e | BlockFi Inc. Interest Account Claims | $13,554.54 | OPT OUT of the Third-Party Release |
| 221936101682123* | 16b | Convenience Claims against BlockFi International Ltd. | $615.32 | OPT OUT of the Third-Party Release |
| 221936101983314* | 16a | Convenience Claims against BlockFi Inc. | $0.10 | OPT OUT of the Third-Party Release |
| 221936101630146* | 16a | Convenience Claims against BlockFi Inc. | $28.31 | OPT OUT of the Third-Party Release |
| 221936101738958* | 16b | Convenience Claims against BlockFi International Ltd. | $14.97 | OPT OUT of the Third-Party Release |
| 221936101547376* | 3e | BlockFi Inc. Interest Account Claims | $5,815.06 | OPT OUT of the Third-Party Release |
| 221936101500467* | 3e | BlockFi Inc. Interest Account Claims | $24.15 | OPT OUT of the Third-Party Release |
| 221936101492853* | 3e | BlockFi Inc. Interest Account Claims | $40.38 | OPT OUT of the Third-Party Release |
| 221936101713917* | 16b | Convenience Claims against BlockFi International Ltd. | $60.89 | OPT OUT of the Third-Party Release |
| 221936101568105* | 3e | BlockFi Inc. Interest Account Claims | $15,679.61 | OPT OUT of the Third-Party Release |
| 221936101664224* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $2,993.81 | OPT OUT of the Third-Party Release |
| 221936101943428* | 16a | Convenience Claims against BlockFi Inc. | $0.32 | OPT OUT of the Third-Party Release |
| 221936102036460* | 16a | Convenience Claims against BlockFi Inc. | $0.98 | OPT OUT of the Third-Party Release |
| 221936101604839* | 16a | Convenience Claims against BlockFi Inc. | $59.95 | OPT OUT of the Third-Party Release |
| 221936101497330* | 3e | BlockFi Inc. Interest Account Claims | $29.58 | OPT OUT of the Third-Party Release |
| 221936102048884* | 16a | Convenience Claims against BlockFi Inc. | $0.43 | OPT OUT of the Third-Party Release |
| 221936101549806* | 3e | BlockFi Inc. Interest Account Claims | $5,315.59 | OPT OUT of the Third-Party Release |
| 221936101672217* | 16b | Convenience Claims against BlockFi International Ltd. | $1,428.23 | OPT OUT of the Third-Party Release |
| 221936101494602* | 3e | BlockFi Inc. Interest Account Claims | $34.80 | OPT OUT of the Third-Party Release |
| 221936101820432* | 16b | Convenience Claims against BlockFi International Ltd. | $8.13 | OPT OUT of the Third-Party Release |
| 221936101558753* | 3e | BlockFi Inc. Interest Account Claims | $3,565.50 | OPT OUT of the Third-Party Release |
| 221936101528643* | 3e | BlockFi Inc. Interest Account Claims | $20,755.63 | OPT OUT of the Third-Party Release |
| 221936102028400* | 3e | BlockFi Inc. Interest Account Claims | $5.79 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101447243* | 3e | BlockFi Inc. Interest Account Claims | $472.49 | OPT OUT of the Third-Party Release |
| 221936101520902* | 3e | BlockFi Inc. Interest Account Claims | $100,285.06 | OPT OUT of the Third-Party Release |
| 221936101767346* | 3e | BlockFi Inc. Interest Account Claims | $6,810.14 | OPT OUT of the Third-Party Release |
| 221936101531777* | 3e | BlockFi Inc. Interest Account Claims | $15,806.32 | OPT OUT of the Third-Party Release |
| 221936102026984* | 3e | BlockFi Inc. Interest Account Claims | $7.40 | OPT OUT of the Third-Party Release |
| 221936101532150* | 3e | BlockFi Inc. Interest Account Claims | $15,263.36 | OPT OUT of the Third-Party Release |
| 221936101752740* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10,703.88 | OPT OUT of the Third-Party Release |
| 221936101729420* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $24.06 | OPT OUT of the Third-Party Release |
| 221936101613111* | 16a | Convenience Claims against BlockFi Inc. | $47.01 | OPT OUT of the Third-Party Release |
| 221936101537059* | 3e | BlockFi Inc. Interest Account Claims | $10,601.16 | OPT OUT of the Third-Party Release |
| 221936101520710* | 3e | BlockFi Inc. Interest Account Claims | $113,610.76 | OPT OUT of the Third-Party Release |
| 221936101490881* | 3e | BlockFi Inc. Interest Account Claims | $49.43 | OPT OUT of the Third-Party Release |
| 221936101444991* | 3e | BlockFi Inc. Interest Account Claims | $511.63 | OPT OUT of the Third-Party Release |
| 221936101459391* | 16a | Convenience Claims against BlockFi Inc. | $311.79 | OPT OUT of the Third-Party Release |
| 221936101484154* | 3e | BlockFi Inc. Interest Account Claims | $118.74 | OPT OUT of the Third-Party Release |
| 221936101412429* | 16a | Convenience Claims against BlockFi Inc. | $2,142.75 | OPT OUT of the Third-Party Release |
| 221936101528326* | 3e | BlockFi Inc. Interest Account Claims | $21,339.95 | OPT OUT of the Third-Party Release |
| 221936101766584* | 3e | BlockFi Inc. Interest Account Claims | $6,200.00 | OPT OUT of the Third-Party Release |
| 221936101420042* | 16a | Convenience Claims against BlockFi Inc. | $1,637.12 | OPT OUT of the Third-Party Release |
| 221936102037660* | 16a | Convenience Claims against BlockFi Inc. | $72.25 | OPT OUT of the Third-Party Release |
| 221936101486008* | 3e | BlockFi Inc. Interest Account Claims | $84.94 | OPT OUT of the Third-Party Release |
| 221936101496685* | 3e | BlockFi Inc. Interest Account Claims | $30.47 | OPT OUT of the Third-Party Release |
| 221936102040502* | 16a | Convenience Claims against BlockFi Inc. | $4.62 | OPT OUT of the Third-Party Release |
| 221936101491111* | 3e | BlockFi Inc. Interest Account Claims | $48.20 | OPT OUT of the Third-Party Release |
| 221936102044736* | 3e | BlockFi Inc. Interest Account Claims | $244.39 | OPT OUT of the Third-Party Release |
| 221936102034853* | 3e | BlockFi Inc. Interest Account Claims | $47,225.70 | OPT OUT of the Third-Party Release |
| 221936101538475* | 3e | BlockFi Inc. Interest Account Claims | $9,653.62 | OPT OUT of the Third-Party Release |
| 221936101500220* | 3e | BlockFi Inc. Interest Account Claims | $24.58 | OPT OUT of the Third-Party Release |
| 221936101436174* | 16a | Convenience Claims against BlockFi Inc. | $686.83 | OPT OUT of the Third-Party Release |
| 221936101894424* | 3e | BlockFi Inc. Interest Account Claims | $5,224.34 | OPT OUT of the Third-Party Release |
| 221936101530693* | 3e | BlockFi Inc. Interest Account Claims | $16,997.20 | OPT OUT of the Third-Party Release |
| 221936101784349* | 16a | Convenience Claims against BlockFi Inc. | $3.44 | OPT OUT of the Third-Party Release |
| 221936101461113* | 16a | Convenience Claims against BlockFi Inc. | $294.42 | OPT OUT of the Third-Party Release |
| 221936101567307* | 3e | BlockFi Inc. Interest Account Claims | $54,581.77 | OPT OUT of the Third-Party Release |
| 221936101522524* | 3e | BlockFi Inc. Interest Account Claims | $52,159.93 | OPT OUT of the Third-Party Release |
| 221936101912535* | 16a | Convenience Claims against BlockFi Inc. | $0.78 | OPT OUT of the Third-Party Release |
| 221936101553365* | 3e | BlockFi Inc. Interest Account Claims | $4,511.47 | OPT OUT of the Third-Party Release |
| 221936101465465* | 3e | BlockFi Inc. Interest Account Claims | $256.88 | OPT OUT of the Third-Party Release |
| 221936101518101* | 3a | BlockFi Lending LLC Private Client Account Claims | $1,315,789.50 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101467906* | 16a | Convenience Claims against BlockFi Inc. | $236.18 | OPT OUT of the Third-Party Release |
| 221936101553669* | 3e | BlockFi Inc. Interest Account Claims | $4,446.55 | OPT OUT of the Third-Party Release |
| 221936101524748* | 3e | BlockFi Inc. Interest Account Claims | $33,391.27 | OPT OUT of the Third-Party Release |
| 221936101482326* | 3e | BlockFi Inc. Interest Account Claims | $154.14 | OPT OUT of the Third-Party Release |
| 221936101402172* | 16a | Convenience Claims against BlockFi Inc. | $1,321.62 | OPT OUT of the Third-Party Release |
| 221936101784360* | 16a | Convenience Claims against BlockFi Inc. | $3.44 | OPT OUT of the Third-Party Release |
| 221936102032649* | 3e | BlockFi Inc. Interest Account Claims | $72.91 | OPT OUT of the Third-Party Release |
| 221936101535330* | 3e | BlockFi Inc. Interest Account Claims | $11,655.59 | OPT OUT of the Third-Party Release |
| 221936101502014* | 3e | BlockFi Inc. Interest Account Claims | $21.63 | OPT OUT of the Third-Party Release |
| 221936102032686* | 3e | BlockFi Inc. Interest Account Claims | $22,240.35 | OPT OUT of the Third-Party Release |
| 221936101487877* | 3e | BlockFi Inc. Interest Account Claims | $65.44 | OPT OUT of the Third-Party Release |
| 221936101523549* | 3e | BlockFi Inc. Interest Account Claims | $41,501.22 | OPT OUT of the Third-Party Release |
| 221936102045059* | 3e | BlockFi Inc. Interest Account Claims | $193.37 | OPT OUT of the Third-Party Release |
| 221936101750161* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $28,875.08 | OPT OUT of the Third-Party Release |
| 221936102033037* | 3e | BlockFi Inc. Interest Account Claims | $38,436.64 | OPT OUT of the Third-Party Release |
| 221936101698586* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $171.28 | OPT OUT of the Third-Party Release |
| 221936101404292* | 16a | Convenience Claims against BlockFi Inc. | $2,964.73 | OPT OUT of the Third-Party Release |
| 221936101899980* | 16a | Convenience Claims against BlockFi Inc. | $6.38 | OPT OUT of the Third-Party Release |
| 221936101815244* | 16a | Convenience Claims against BlockFi Inc. | $1.09 | OPT OUT of the Third-Party Release |
| 221936101437983* | 16a | Convenience Claims against BlockFi Inc. | $639.85 | OPT OUT of the Third-Party Release |
| 221936102040196* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $95,287.90 | OPT OUT of the Third-Party Release |
| 221936101798818* | 16a | Convenience Claims against BlockFi Inc. | $2.01 | OPT OUT of the Third-Party Release |
| 221936101484332* | 3e | BlockFi Inc. Interest Account Claims | $116.02 | OPT OUT of the Third-Party Release |
| 221936101528583* | 3e | BlockFi Inc. Interest Account Claims | $20,874.83 | OPT OUT of the Third-Party Release |
| 221936101764999* | 3e | BlockFi Inc. Interest Account Claims | $20,874.83 | OPT OUT of the Third-Party Release |
| 221936101691785* | 16b | Convenience Claims against BlockFi International Ltd. | $287.11 | OPT OUT of the Third-Party Release |
| 221936101754251* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $7,742.61 | OPT OUT of the Third-Party Release |
| 221936101719436* | 16b | Convenience Claims against BlockFi International Ltd. | $43.04 | OPT OUT of the Third-Party Release |
| 221936101741583* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $13.26 | OPT OUT of the Third-Party Release |
| 221936101861648* | 16b | Convenience Claims against BlockFi International Ltd. | $0.25 | OPT OUT of the Third-Party Release |
| 221936101669838* | 16b | Convenience Claims against BlockFi International Ltd. | $1,721.22 | OPT OUT of the Third-Party Release |
| 221936101825964* | 16b | Convenience Claims against BlockFi International Ltd. | $4.55 | OPT OUT of the Third-Party Release |
| 221936101748337* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10.08 | OPT OUT of the Third-Party Release |
| 221936101758673* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,901.92 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101703559* | 16b | Convenience Claims against BlockFi International Ltd. | $121.66 | OPT OUT of the Third-Party Release |
| 221936101733803* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $19.16 | OPT OUT of the Third-Party Release |
| 221936101754035* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8,165.76 | OPT OUT of the Third-Party Release |
| 221936101698507* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $172.19 | OPT OUT of the Third-Party Release |
| 221936102039917* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8,221.13 | OPT OUT of the Third-Party Release |
| 221936101750174* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $28,618.03 | OPT OUT of the Third-Party Release |
| 221936101672684* | 16b | Convenience Claims against BlockFi International Ltd. | $1,371.36 | OPT OUT of the Third-Party Release |
| 221936101757136* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,811.38 | OPT OUT of the Third-Party Release |
| 221936101746855* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10.65 | OPT OUT of the Third-Party Release |
| 221936101509829* | 3e | BlockFi Inc. Interest Account Claims | $14.05 | OPT OUT of the Third-Party Release |
| 221936101541541* | 3e | BlockFi Inc. Interest Account Claims | $8,006.26 | OPT OUT of the Third-Party Release |
| 221936101755394* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $6,295.41 | OPT OUT of the Third-Party Release |
| 221936101741243* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $13.46 | OPT OUT of the Third-Party Release |
| 221936101681714* | 16b | Convenience Claims against BlockFi International Ltd. | $637.03 | OPT OUT of the Third-Party Release |
| 221936101831368* | 16b | Convenience Claims against BlockFi International Ltd. | $2.92 | OPT OUT of the Third-Party Release |
| 221936101493334* | 3e | BlockFi Inc. Interest Account Claims | $38.65 | OPT OUT of the Third-Party Release |
| 221936101697536* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $184.58 | OPT OUT of the Third-Party Release |
| 221936101756445* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,319.59 | OPT OUT of the Third-Party Release |
| 221936101742618* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $12.63 | OPT OUT of the Third-Party Release |
| 221936101761456* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $54,152.25 | OPT OUT of the Third-Party Release |
| 221936101605554* | 16a | Convenience Claims against BlockFi Inc. | $58.58 | OPT OUT of the Third-Party Release |
| 221936101970453* | 16a | Convenience Claims against BlockFi Inc. | $0.15 | OPT OUT of the Third-Party Release |
| 221936101399570* | N/A | Disputed Claims | N/A | OPT OUT of the Third-Party Release |
| 221936101665650* | 16b | Convenience Claims against BlockFi International Ltd. | $2,547.57 | OPT OUT of the Third-Party Release |
| 221936101520692* | 3e | BlockFi Inc. Interest Account Claims | $115,304.09 | OPT OUT of the Third-Party Release |
| 221936101711613* | 16b | Convenience Claims against BlockFi International Ltd. | $70.74 | OPT OUT of the Third-Party Release |
| 221936101440351* | 3e | BlockFi Inc. Interest Account Claims | $588.13 | OPT OUT of the Third-Party Release |
| 221936101672897* | 16b | Convenience Claims against BlockFi International Ltd. | $1,348.38 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101669895* | 16b | Convenience Claims against BlockFi International Ltd. | $1,715.61 | OPT OUT of the Third-Party Release |
| 221936101826037* | 16b | Convenience Claims against BlockFi International Ltd. | $4.53 | OPT OUT of the Third-Party Release |
| 221936101664795* | 16b | Convenience Claims against BlockFi International Ltd. | $2,799.29 | OPT OUT of the Third-Party Release |
| 221936101559822* | 3e | BlockFi Inc. Interest Account Claims | $3,417.56 | OPT OUT of the Third-Party Release |
| 221936101892597* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $7.65 | OPT OUT of the Third-Party Release |
| 221936101748861* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $6,500,000.00 | OPT OUT of the Third-Party Release |
| 221936101756607* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,188.60 | OPT OUT of the Third-Party Release |
| 221936102043358* | 3e | BlockFi Inc. Interest Account Claims | $55.81 | OPT OUT of the Third-Party Release |
| 221936101748862* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $6,500,000.00 | OPT OUT of the Third-Party Release |
| 221936101743334* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $12.26 | OPT OUT of the Third-Party Release |
| 221936101681169* | 16b | Convenience Claims against BlockFi International Ltd. | $666.16 | OPT OUT of the Third-Party Release |
| 221936101749638* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $42,393.15 | OPT OUT of the Third-Party Release |
| 221936101518207* | 3a | BlockFi Lending LLC Private Client Account Claims | $287,985.95 | OPT OUT of the Third-Party Release |
| 221936101517569* | 3a | BlockFi Lending LLC Private Client Account Claims | $773.28 | OPT OUT of the Third-Party Release |
| 221936102041964* | 3e | BlockFi Inc. Interest Account Claims | $10,029.17 | OPT OUT of the Third-Party Release |
| 221936102033687* | 3e | BlockFi Inc. Interest Account Claims | $26.46 | OPT OUT of the Third-Party Release |
| 221936101505329* | 3e | BlockFi Inc. Interest Account Claims | $17.74 | OPT OUT of the Third-Party Release |
| 221936102040023* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $13,667.89 | OPT OUT of the Third-Party Release |
| 221936101493577* | 3e | BlockFi Inc. Interest Account Claims | $37.80 | OPT OUT of the Third-Party Release |
| 221936102040191* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $83,865.17 | OPT OUT of the Third-Party Release |
| 221936101895809* | 16a | Convenience Claims against BlockFi Inc. | $8.63 | OPT OUT of the Third-Party Release |
| 221936102037459* | 3e | BlockFi Inc. Interest Account Claims | $4,307.74 | OPT OUT of the Third-Party Release |
| 221936101489926* | 3e | BlockFi Inc. Interest Account Claims | $55.02 | OPT OUT of the Third-Party Release |
| 221936102042185* | 3e | BlockFi Inc. Interest Account Claims | $9.40 | OPT OUT of the Third-Party Release |
| 221936101524171* | 3e | BlockFi Inc. Interest Account Claims | $37,026.81 | OPT OUT of the Third-Party Release |
| 221936101448284* | 16a | Convenience Claims against BlockFi Inc. | $455.72 | OPT OUT of the Third-Party Release |
| 221936101749198* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $83,833.88 | OPT OUT of the Third-Party Release |
| 221936102047625* | 16a | Convenience Claims against BlockFi Inc. | $0.13 | OPT OUT of the Third-Party Release |
| 221936101758759* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,856.57 | OPT OUT of the Third-Party Release |
| 221936101855765* | 16b | Convenience Claims against BlockFi International Ltd. | $0.39 | OPT OUT of the Third-Party Release |
| 221936102042393* | 3e | BlockFi Inc. Interest Account Claims | $11.04 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101751923* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $13,868.89 | OPT OUT of the Third-Party Release |
| 221936101499320* | 3e | BlockFi Inc. Interest Account Claims | $26.27 | OPT OUT of the Third-Party Release |
| 221936102031987* | 3e | BlockFi Inc. Interest Account Claims | $12,797.53 | OPT OUT of the Third-Party Release |
| 221936101763692* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $14,111.74 | OPT OUT of the Third-Party Release |
| 221936101679351* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $782.74 | OPT OUT of the Third-Party Release |
| 221936101748921* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $410,822.23 | OPT OUT of the Third-Party Release |
| 221936101764024* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $1.00 | OPT OUT of the Third-Party Release |
| 221936102039420* | 16b | Convenience Claims against BlockFi International Ltd. | $1,734.91 | OPT OUT of the Third-Party Release |
| 221936102033052* | 3e | BlockFi Inc. Interest Account Claims | $20,597.03 | OPT OUT of the Third-Party Release |
| 221936102042755* | 3e | BlockFi Inc. Interest Account Claims | $35.22 | OPT OUT of the Third-Party Release |
| 221936102039655* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,181.84 | OPT OUT of the Third-Party Release |
| 221936101523015* | 3e | BlockFi Inc. Interest Account Claims | $46,000.00 | OPT OUT of the Third-Party Release |
| 221936102033340* | 3e | BlockFi Inc. Interest Account Claims | $231.32 | OPT OUT of the Third-Party Release |
| 221936101755893* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,834.37 | OPT OUT of the Third-Party Release |
| 221936101530346* | 3e | BlockFi Inc. Interest Account Claims | $17,471.45 | OPT OUT of the Third-Party Release |
| 221936101739840* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $14.37 | OPT OUT of the Third-Party Release |
| 221936102044538* | 3e | BlockFi Inc. Interest Account Claims | $69.00 | OPT OUT of the Third-Party Release |
| 221936102034076* | 3e | BlockFi Inc. Interest Account Claims | $44,149.46 | OPT OUT of the Third-Party Release |
| 221936101901893* | 16a | Convenience Claims against BlockFi Inc. | $6.05 | OPT OUT of the Third-Party Release |
| 221936101689280* | 16b | Convenience Claims against BlockFi International Ltd. | $348.98 | OPT OUT of the Third-Party Release |
| 221936101492687* | 3e | BlockFi Inc. Interest Account Claims | $40.89 | OPT OUT of the Third-Party Release |
| 221936102033351* | 3e | BlockFi Inc. Interest Account Claims | $96.24 | OPT OUT of the Third-Party Release |
| 221936101526946* | 3e | BlockFi Inc. Interest Account Claims | $24,583.85 | OPT OUT of the Third-Party Release |
| 221936102044626* | 3e | BlockFi Inc. Interest Account Claims | $206.58 | OPT OUT of the Third-Party Release |
| 221936102033705* | 3e | BlockFi Inc. Interest Account Claims | $41,864.95 | OPT OUT of the Third-Party Release |
| 221936102045934* | 16a | Convenience Claims against BlockFi Inc. | $1,329.91 | OPT OUT of the Third-Party Release |
| 221936102037379* | 16a | Convenience Claims against BlockFi Inc. | $3.51 | OPT OUT of the Third-Party Release |
| 221936101399819* | 4f | BlockFi Wallet LLC General Unsecured Claims | N/A | OPT OUT of the Third-Party Release |
| 221936102041153* | 16a | Convenience Claims against BlockFi Inc. | $1.75 | OPT OUT of the Third-Party Release |
| 221936101525393* | 3e | BlockFi Inc. Interest Account Claims | $30,408.88 | OPT OUT of the Third-Party Release |
| 221936101723519* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $34.04 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101755276* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $6,414.84 | OPT OUT of the Third-Party Release |
| 221936101536802* | 3e | BlockFi Inc. Interest Account Claims | $10,700.31 | OPT OUT of the Third-Party Release |
| 221936101683905* | 16b | Convenience Claims against BlockFi International Ltd. | $533.38 | OPT OUT of the Third-Party Release |
| 221936101840837* | 16b | Convenience Claims against BlockFi International Ltd. | $1.25 | OPT OUT of the Third-Party Release |
| 221936101489042* | 3e | BlockFi Inc. Interest Account Claims | $59.54 | OPT OUT of the Third-Party Release |
| 221936102032027* | 3e | BlockFi Inc. Interest Account Claims | $12,483.32 | OPT OUT of the Third-Party Release |
| 221936102043348* | 3e | BlockFi Inc. Interest Account Claims | $21.70 | OPT OUT of the Third-Party Release |
| 221936102037278* | 3e | BlockFi Inc. Interest Account Claims | $85,729.51 | OPT OUT of the Third-Party Release |
| 221936102045181* | 3e | BlockFi Inc. Interest Account Claims | $285.01 | OPT OUT of the Third-Party Release |
| 221936101399919* | 4f | BlockFi Wallet LLC General Unsecured Claims | N/A | OPT OUT of the Third-Party Release |
| 221936102044465* | 3e | BlockFi Inc. Interest Account Claims | $154.50 | OPT OUT of the Third-Party Release |
| 221936102031878* | 3e | BlockFi Inc. Interest Account Claims | $28,992.89 | OPT OUT of the Third-Party Release |
| 221936101502701* | 3e | BlockFi Inc. Interest Account Claims | $20.66 | OPT OUT of the Third-Party Release |
| 221936102048371* | 16a | Convenience Claims against BlockFi Inc. | $0.21 | OPT OUT of the Third-Party Release |
| 221936101550178* | 3e | BlockFi Inc. Interest Account Claims | $5,243.90 | OPT OUT of the Third-Party Release |
| 221936101520422* | 3e | BlockFi Inc. Interest Account Claims | $154,199.90 | OPT OUT of the Third-Party Release |
| 221936101645408* | 16a | Convenience Claims against BlockFi Inc. | $18.17 | OPT OUT of the Third-Party Release |
| 221936101509165* | 3e | BlockFi Inc. Interest Account Claims | $14.52 | OPT OUT of the Third-Party Release |
| 221936101536608* | 3e | BlockFi Inc. Interest Account Claims | $10,789.03 | OPT OUT of the Third-Party Release |
| 221936101467551* | 3e | BlockFi Inc. Interest Account Claims | $238.68 | OPT OUT of the Third-Party Release |
| 221936101504691* | 3e | BlockFi Inc. Interest Account Claims | $18.28 | OPT OUT of the Third-Party Release |
| 221936101537046* | 3e | BlockFi Inc. Interest Account Claims | $10,605.59 | OPT OUT of the Third-Party Release |
| 221936101552022* | 3e | BlockFi Inc. Interest Account Claims | $4,816.81 | OPT OUT of the Third-Party Release |
| 221936101562644* | 3e | BlockFi Inc. Interest Account Claims | $3,070.87 | OPT OUT of the Third-Party Release |
| 221936101410207* | 16a | Convenience Claims against BlockFi Inc. | $2,327.56 | OPT OUT of the Third-Party Release |
| 221936101905362* | 16a | Convenience Claims against BlockFi Inc. | $5.42 | OPT OUT of the Third-Party Release |
| 221936101713019* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $64.67 | OPT OUT of the Third-Party Release |
| 221936101834011* | 16b | Convenience Claims against BlockFi International Ltd. | $2.29 | OPT OUT of the Third-Party Release |
| 221936101749974* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $32,902.08 | OPT OUT of the Third-Party Release |
| 221936101538025* | 3e | BlockFi Inc. Interest Account Claims | $9,968.84 | OPT OUT of the Third-Party Release |
| 221936101681173* | 16b | Convenience Claims against BlockFi International Ltd. | $665.93 | OPT OUT of the Third-Party Release |
| 221936101414595* | 16a | Convenience Claims against BlockFi Inc. | $1,972.63 | OPT OUT of the Third-Party Release |
| 221936102024494* | 16a | Convenience Claims against BlockFi Inc. | $3.81 | OPT OUT of the Third-Party Release |
| 221936101473029* | 16a | Convenience Claims against BlockFi Inc. | $204.27 | OPT OUT of the Third-Party Release |
| 221936101939483* | 16a | Convenience Claims against BlockFi Inc. | $0.36 | OPT OUT of the Third-Party Release |
| 221936101668889* | 16b | Convenience Claims against BlockFi International Ltd. | $1,848.24 | OPT OUT of the Third-Party Release |
| 221936101825121* | 16b | Convenience Claims against BlockFi International Ltd. | $4.85 | OPT OUT of the Third-Party Release |
| 221936101494118* | 3e | BlockFi Inc. Interest Account Claims | $36.19 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101758718* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,878.20 | OPT OUT of the Third-Party Release |
| 221936101543069* | 3e | BlockFi Inc. Interest Account Claims | $7,309.88 | OPT OUT of the Third-Party Release |
| 221936102046036* | 16a | Convenience Claims against BlockFi Inc. | $1,202.64 | OPT OUT of the Third-Party Release |
| 221936102037842* | 16a | Convenience Claims against BlockFi Inc. | $6.56 | OPT OUT of the Third-Party Release |
| 221936101891178* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $9.43 | OPT OUT of the Third-Party Release |
| 221936101683276* | 16b | Convenience Claims against BlockFi International Ltd. | $559.88 | OPT OUT of the Third-Party Release |
| 221936101828833* | 16b | Convenience Claims against BlockFi International Ltd. | $3.62 | OPT OUT of the Third-Party Release |
| 221936102032918* | 3e | BlockFi Inc. Interest Account Claims | $4,644.89 | OPT OUT of the Third-Party Release |
| 221936102043590* | 3e | BlockFi Inc. Interest Account Claims | $26.74 | OPT OUT of the Third-Party Release |
| 221936102031843* | 3e | BlockFi Inc. Interest Account Claims | $38,788.57 | OPT OUT of the Third-Party Release |
| 221936101568685* | 3e | BlockFi Inc. Interest Account Claims | $7,401.54 | OPT OUT of the Third-Party Release |
| 221936102045026* | 3e | BlockFi Inc. Interest Account Claims | $180.38 | OPT OUT of the Third-Party Release |
| 221936101552065* | 3e | BlockFi Inc. Interest Account Claims | $4,809.71 | OPT OUT of the Third-Party Release |
| 221936101676282* | 16b | Convenience Claims against BlockFi International Ltd. | $1,027.31 | OPT OUT of the Third-Party Release |
| 221936101675966* | 16b | Convenience Claims against BlockFi International Ltd. | $1,053.96 | OPT OUT of the Third-Party Release |
| 221936101757027* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,894.75 | OPT OUT of the Third-Party Release |
| 221936101729319* | 16b | Convenience Claims against BlockFi International Ltd. | $24.18 | OPT OUT of the Third-Party Release |
| 221936101492267* | 3e | BlockFi Inc. Interest Account Claims | $42.53 | OPT OUT of the Third-Party Release |
| 221936101559146* | 3e | BlockFi Inc. Interest Account Claims | $3,512.38 | OPT OUT of the Third-Party Release |
| 221936101526683* | 3e | BlockFi Inc. Interest Account Claims | $25,401.94 | OPT OUT of the Third-Party Release |
| 221936101680822* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $685.92 | OPT OUT of the Third-Party Release |
| 221936101893164* | 3e | BlockFi Inc. Interest Account Claims | $9.36 | OPT OUT of the Third-Party Release |
| 221936101758235* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,131.72 | OPT OUT of the Third-Party Release |
| 221936101669664* | 16b | Convenience Claims against BlockFi International Ltd. | $1,742.69 | OPT OUT of the Third-Party Release |
| 221936101499316* | 3e | BlockFi Inc. Interest Account Claims | $26.27 | OPT OUT of the Third-Party Release |
| 221936101759213* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,635.69 | OPT OUT of the Third-Party Release |
| 221936101687717* | 16b | Convenience Claims against BlockFi International Ltd. | $392.42 | OPT OUT of the Third-Party Release |
| 221936101684905* | 16b | Convenience Claims against BlockFi International Ltd. | $492.74 | OPT OUT of the Third-Party Release |
| 221936101892219* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8.20 | OPT OUT of the Third-Party Release |
| 221936101840354* | 16b | Convenience Claims against BlockFi International Ltd. | $1.30 | OPT OUT of the Third-Party Release |
| 221936101843036* | 16b | Convenience Claims against BlockFi International Ltd. | $1.04 | OPT OUT of the Third-Party Release |
| 221936101567703* | 3e | BlockFi Inc. Interest Account Claims | $26,609.96 | OPT OUT of the Third-Party Release |
| 221936101518815* | 3b | BlockFi Lending LLC Loan Collateral Claims | $41,375.96 | OPT OUT of the Third-Party Release |
| 221936102030981* | 3e | BlockFi Inc. Interest Account Claims | $8.98 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101521241* | 3e | BlockFi Inc. Interest Account Claims | $83,095.65 | OPT OUT of the Third-Party Release |
| 221936101496107* | 3e | BlockFi Inc. Interest Account Claims | $31.36 | OPT OUT of the Third-Party Release |
| 221936101541620* | 3e | BlockFi Inc. Interest Account Claims | $7,963.98 | OPT OUT of the Third-Party Release |
| 221936101492174* | 3e | BlockFi Inc. Interest Account Claims | $42.91 | OPT OUT of the Third-Party Release |
| 221936101526604* | 3e | BlockFi Inc. Interest Account Claims | $25,664.75 | OPT OUT of the Third-Party Release |
| 221936101517743* | 3a | BlockFi Lending LLC Private Client Account Claims | $105.09 | OPT OUT of the Third-Party Release |
| 221936101517882* | 3a | BlockFi Lending LLC Private Client Account Claims | $5,362,045.57 | OPT OUT of the Third-Party Release |
| 221936102033179* | 3e | BlockFi Inc. Interest Account Claims | $13,107.85 | OPT OUT of the Third-Party Release |
| 221936101417377* | 16a | Convenience Claims against BlockFi Inc. | $1,782.29 | OPT OUT of the Third-Party Release |
| 221936101793012* | 16a | Convenience Claims against BlockFi Inc. | $2.56 | OPT OUT of the Third-Party Release |
| 221936101764485* | 3e | BlockFi Inc. Interest Account Claims | $110,131.90 | OPT OUT of the Third-Party Release |
| 221936102042926* | 3e | BlockFi Inc. Interest Account Claims | $15.58 | OPT OUT of the Third-Party Release |
| 221936101423850* | 16a | Convenience Claims against BlockFi Inc. | $1,091.18 | OPT OUT of the Third-Party Release |
| 221936101741587* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $13.26 | OPT OUT of the Third-Party Release |
| 221936101434489* | 16a | Convenience Claims against BlockFi Inc. | $732.61 | OPT OUT of the Third-Party Release |
| 221936102045042* | 3e | BlockFi Inc. Interest Account Claims | $187.90 | OPT OUT of the Third-Party Release |
| 221936101464214* | 3e | BlockFi Inc. Interest Account Claims | $268.01 | OPT OUT of the Third-Party Release |
| 221936101423825* | 16a | Convenience Claims against BlockFi Inc. | $1,091.84 | OPT OUT of the Third-Party Release |
| 221936101549788* | 3e | BlockFi Inc. Interest Account Claims | $5,317.76 | OPT OUT of the Third-Party Release |
| 221936102021435* | 3e | BlockFi Inc. Interest Account Claims | $9.96 | OPT OUT of the Third-Party Release |
| 221936102041527* | 3b | BlockFi Lending LLC Loan Collateral Claims | $240,323.68 | OPT OUT of the Third-Party Release |
| 221936102042711* | 3e | BlockFi Inc. Interest Account Claims | $33.69 | OPT OUT of the Third-Party Release |
| 221936102036956* | 3e | BlockFi Inc. Interest Account Claims | $48,849.14 | OPT OUT of the Third-Party Release |
| 221936101452834* | 3e | BlockFi Inc. Interest Account Claims | $386.43 | OPT OUT of the Third-Party Release |
| 221936102039263* | 16b | Convenience Claims against BlockFi International Ltd. | $1,168.34 | OPT OUT of the Third-Party Release |
| 221936101669649* | 16b | Convenience Claims against BlockFi International Ltd. | $1,743.88 | OPT OUT of the Third-Party Release |
| 221936101669650* | 16b | Convenience Claims against BlockFi International Ltd. | $1,743.75 | OPT OUT of the Third-Party Release |
| 221936101749200* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $83,345.97 | OPT OUT of the Third-Party Release |
| 221936101722165* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $36.70 | OPT OUT of the Third-Party Release |
| 221936101755504* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $6,194.69 | OPT OUT of the Third-Party Release |
| 221936101825861* | 16b | Convenience Claims against BlockFi International Ltd. | $4.58 | OPT OUT of the Third-Party Release |
| 221936101521968* | 3e | BlockFi Inc. Interest Account Claims | $60,930.55 | OPT OUT of the Third-Party Release |
| 221936101737305* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $16.17 | OPT OUT of the Third-Party Release |
| 221936101466726* | 3e | BlockFi Inc. Interest Account Claims | $245.52 | OPT OUT of the Third-Party Release |
| 221936101449368* | 16a | Convenience Claims against BlockFi Inc. | $438.81 | OPT OUT of the Third-Party Release |
| 221936101864147* | 16b | Convenience Claims against BlockFi International Ltd. | $0.21 | OPT OUT of the Third-Party Release |

BlockFi Inc., et al.
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936102043443* | 3e | BlockFi Inc. Interest Account Claims | $60.67 | OPT OUT of the Third-Party Release |
| 221936101813607* | 16a | Convenience Claims against BlockFi Inc. | $1.16 | OPT OUT of the Third-Party Release |
| 221936101833906* | 16b | Convenience Claims against BlockFi International Ltd. | $2.30 | OPT OUT of the Third-Party Release |
| 221936101547027* | 3e | BlockFi Inc. Interest Account Claims | $5,918.41 | OPT OUT of the Third-Party Release |
| 221936101750540* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $22,879.54 | OPT OUT of the Third-Party Release |
| 221936102033170* | 3e | BlockFi Inc. Interest Account Claims | $169.94 | OPT OUT of the Third-Party Release |
| 221936101719641* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $42.54 | OPT OUT of the Third-Party Release |
| 221936101524892* | 3e | BlockFi Inc. Interest Account Claims | $32,756.10 | OPT OUT of the Third-Party Release |
| 221936101568356* | 3e | BlockFi Inc. Interest Account Claims | $10,903.47 | OPT OUT of the Third-Party Release |
| 221936101450842* | 16a | Convenience Claims against BlockFi Inc. | $416.22 | OPT OUT of the Third-Party Release |
| 221936101530439* | 3e | BlockFi Inc. Interest Account Claims | $17,339.48 | OPT OUT of the Third-Party Release |
| 221936101907456* | 16a | Convenience Claims against BlockFi Inc. | $1.10 | OPT OUT of the Third-Party Release |
| 221936102031914* | 3e | BlockFi Inc. Interest Account Claims | $66,670.98 | OPT OUT of the Third-Party Release |
| 221936101679779* | 16b | Convenience Claims against BlockFi International Ltd. | $751.57 | OPT OUT of the Third-Party Release |
| 221936101755750* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,964.04 | OPT OUT of the Third-Party Release |
| 221936102045195* | 3e | BlockFi Inc. Interest Account Claims | $302.66 | OPT OUT of the Third-Party Release |
| 221936102048743* | 16a | Convenience Claims against BlockFi Inc. | $0.34 | OPT OUT of the Third-Party Release |
| 221936102031916* | 3e | BlockFi Inc. Interest Account Claims | $7,629.94 | OPT OUT of the Third-Party Release |
| 221936102043534* | 3e | BlockFi Inc. Interest Account Claims | $25.36 | OPT OUT of the Third-Party Release |
| 221936101684851* | 16b | Convenience Claims against BlockFi International Ltd. | $494.26 | OPT OUT of the Third-Party Release |
| 221936101717406* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $48.73 | OPT OUT of the Third-Party Release |
| 221936101664961* | 16b | Convenience Claims against BlockFi International Ltd. | $2,746.12 | OPT OUT of the Third-Party Release |
| 221936102045955* | 16a | Convenience Claims against BlockFi Inc. | $1,310.29 | OPT OUT of the Third-Party Release |
| 221936101542144* | 3e | BlockFi Inc. Interest Account Claims | $7,706.27 | OPT OUT of the Third-Party Release |
| 221936102036969* | 16a | Convenience Claims against BlockFi Inc. | $4.19 | OPT OUT of the Third-Party Release |
| 221936101821559* | 16b | Convenience Claims against BlockFi International Ltd. | $6.86 | OPT OUT of the Third-Party Release |
| 221936101751180* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $17,649.56 | OPT OUT of the Third-Party Release |
| 221936101503690* | 3e | BlockFi Inc. Interest Account Claims | $19.37 | OPT OUT of the Third-Party Release |
| 221936101680610* | 16b | Convenience Claims against BlockFi International Ltd. | $698.42 | OPT OUT of the Third-Party Release |
| 221936101403463* | 16a | Convenience Claims against BlockFi Inc. | $1,264.51 | OPT OUT of the Third-Party Release |
| 221936101672918* | 16b | Convenience Claims against BlockFi International Ltd. | $1,346.39 | OPT OUT of the Third-Party Release |
| 221936101841136* | 16b | Convenience Claims against BlockFi International Ltd. | $1.22 | OPT OUT of the Third-Party Release |
| 221936101829034* | 16b | Convenience Claims against BlockFi International Ltd. | $3.56 | OPT OUT of the Third-Party Release |
| 221936101785828* | 16a | Convenience Claims against BlockFi Inc. | $3.29 | OPT OUT of the Third-Party Release |
| 221936101659179* | 3e | BlockFi Inc. Interest Account Claims | $11.58 | OPT OUT of the Third-Party Release |
| 221936101551026* | 3e | BlockFi Inc. Interest Account Claims | $5,047.53 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101417494* | 16a | Convenience Claims against BlockFi Inc. | $1,775.16 | OPT OUT of the Third-Party Release |
| 221936101486618* | 3e | BlockFi Inc. Interest Account Claims | $76.59 | OPT OUT of the Third-Party Release |
| 221936101550870* | 3e | BlockFi Inc. Interest Account Claims | $5,079.33 | OPT OUT of the Third-Party Release |
| 221936101498203* | 3e | BlockFi Inc. Interest Account Claims | $28.12 | OPT OUT of the Third-Party Release |
| 221936101456850* | 16a | Convenience Claims against BlockFi Inc. | $337.95 | OPT OUT of the Third-Party Release |
| 221936101429205* | 16a | Convenience Claims against BlockFi Inc. | $898.62 | OPT OUT of the Third-Party Release |
| 221936102039807* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,995.76 | OPT OUT of the Third-Party Release |
| 221936101751126* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $17,988.99 | OPT OUT of the Third-Party Release |
| 221936101502313* | 3e | BlockFi Inc. Interest Account Claims | $21.19 | OPT OUT of the Third-Party Release |
| 221936101537771* | 3e | BlockFi Inc. Interest Account Claims | $10,138.97 | OPT OUT of the Third-Party Release |
| 221936101761743* | 3d | BlockFi International Ltd. Loan Collateral Claims | $17,988.99 | OPT OUT of the Third-Party Release |
| 221936101567556* | 3e | BlockFi Inc. Interest Account Claims | $33,229.10 | OPT OUT of the Third-Party Release |
| 221936101504706* | 3e | BlockFi Inc. Interest Account Claims | $18.27 | OPT OUT of the Third-Party Release |
| 221936102032879* | 3e | BlockFi Inc. Interest Account Claims | $170.25 | OPT OUT of the Third-Party Release |
| 221936101538776* | 3e | BlockFi Inc. Interest Account Claims | $9,459.61 | OPT OUT of the Third-Party Release |
| 221936101505310* | 3e | BlockFi Inc. Interest Account Claims | $17.76 | OPT OUT of the Third-Party Release |
| 221936101490033* | 3e | BlockFi Inc. Interest Account Claims | $54.38 | OPT OUT of the Third-Party Release |
| 221936101748631* | 3a | BlockFi Lending LLC Private Client Account Claims | $109,392.53 | OPT OUT of the Third-Party Release |
| 221936101534937* | 3e | BlockFi Inc. Interest Account Claims | $11,963.12 | OPT OUT of the Third-Party Release |
| 221936101728513* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $25.38 | OPT OUT of the Third-Party Release |
| 221936101757592* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,487.74 | OPT OUT of the Third-Party Release |
| 221936102045238* | 3e | BlockFi Inc. Interest Account Claims | $954.69 | OPT OUT of the Third-Party Release |
| 221936102033153* | 3e | BlockFi Inc. Interest Account Claims | $207,891.56 | OPT OUT of the Third-Party Release |
| 221936102042030* | 3e | BlockFi Inc. Interest Account Claims | $21,705.79 | OPT OUT of the Third-Party Release |
| 221936101666243* | 16b | Convenience Claims against BlockFi International Ltd. | $2,403.34 | OPT OUT of the Third-Party Release |
| 221936101521216* | 3e | BlockFi Inc. Interest Account Claims | $84,126.62 | OPT OUT of the Third-Party Release |
| 221936101568609* | 3e | BlockFi Inc. Interest Account Claims | $8,305.20 | OPT OUT of the Third-Party Release |
| 221936102044161* | 3e | BlockFi Inc. Interest Account Claims | $46.20 | OPT OUT of the Third-Party Release |
| 221936102036809* | 3e | BlockFi Inc. Interest Account Claims | $58.10 | OPT OUT of the Third-Party Release |
| 221936102036876* | 3e | BlockFi Inc. Interest Account Claims | $35,999.13 | OPT OUT of the Third-Party Release |
| 221936101497173* | 3e | BlockFi Inc. Interest Account Claims | $29.77 | OPT OUT of the Third-Party Release |
| 221936101548002* | 3e | BlockFi Inc. Interest Account Claims | $5,671.42 | OPT OUT of the Third-Party Release |
| 221936101665511* | 16b | Convenience Claims against BlockFi International Ltd. | $2,582.43 | OPT OUT of the Third-Party Release |
| 221936101822014* | 16b | Convenience Claims against BlockFi International Ltd. | $6.57 | OPT OUT of the Third-Party Release |
| 221936101531696* | 3e | BlockFi Inc. Interest Account Claims | $15,899.74 | OPT OUT of the Third-Party Release |
| 221936101513935* | 3e | BlockFi Inc. Interest Account Claims | $11.64 | OPT OUT of the Third-Party Release |
| 221936101466567* | 3e | BlockFi Inc. Interest Account Claims | $246.85 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936102045386* | 3e | BlockFi Inc. Interest Account Claims | $6,115.90 | OPT OUT of the Third-Party Release |
| 221936101698198* | 16b | Convenience Claims against BlockFi International Ltd. | $175.61 | OPT OUT of the Third-Party Release |
| 221936101843126* | 16b | Convenience Claims against BlockFi International Ltd. | $1.03 | OPT OUT of the Third-Party Release |
| 221936101708204* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $88.53 | OPT OUT of the Third-Party Release |
| 221936101484438* | 16a | Convenience Claims against BlockFi Inc. | $113.81 | OPT OUT of the Third-Party Release |
| 221936101581832* | 16a | Convenience Claims against BlockFi Inc. | $113.67 | OPT OUT of the Third-Party Release |
| 221936101416658* | 16a | Convenience Claims against BlockFi Inc. | $1,826.25 | OPT OUT of the Third-Party Release |
| 221936101507551* | 3e | BlockFi Inc. Interest Account Claims | $15.64 | OPT OUT of the Third-Party Release |
| 221936101518676* | 3b | BlockFi Lending LLC Loan Collateral Claims | $52,832.54 | OPT OUT of the Third-Party Release |
| 221936101518457* | 3b | BlockFi Lending LLC Loan Collateral Claims | $84,758.95 | OPT OUT of the Third-Party Release |
| 221936101775743* | 16a | Convenience Claims against BlockFi Inc. | $4.68 | OPT OUT of the Third-Party Release |
| 221936101539506* | 3e | BlockFi Inc. Interest Account Claims | $9,017.93 | OPT OUT of the Third-Party Release |
| 221936101408977* | 16a | Convenience Claims against BlockFi Inc. | $2,443.44 | OPT OUT of the Third-Party Release |
| 221936102047083* | 16a | Convenience Claims against BlockFi Inc. | $251.86 | OPT OUT of the Third-Party Release |
| 221936102037807* | 16a | Convenience Claims against BlockFi Inc. | $0.67 | OPT OUT of the Third-Party Release |
| 221936101711145* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $73.06 | OPT OUT of the Third-Party Release |
| 221936101751812* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $14,420.07 | OPT OUT of the Third-Party Release |
| 221936101452566* | 16a | Convenience Claims against BlockFi Inc. | $389.93 | OPT OUT of the Third-Party Release |
| 221936102044355* | 3e | BlockFi Inc. Interest Account Claims | $57.30 | OPT OUT of the Third-Party Release |
| 221936102034392* | 3e | BlockFi Inc. Interest Account Claims | $14,736.33 | OPT OUT of the Third-Party Release |
| 221936101517535* | 3a | BlockFi Lending LLC Private Client Account Claims | $976.21 | OPT OUT of the Third-Party Release |
| 221936101517953* | 3a | BlockFi Lending LLC Private Client Account Claims | $347,454.81 | OPT OUT of the Third-Party Release |
| 221936101488442* | 3e | BlockFi Inc. Interest Account Claims | $62.17 | OPT OUT of the Third-Party Release |
| 221936101535136* | 3e | BlockFi Inc. Interest Account Claims | $11,793.48 | OPT OUT of the Third-Party Release |
| 221936101902530* | 16a | Convenience Claims against BlockFi Inc. | $5.96 | OPT OUT of the Third-Party Release |
| 221936101517812* | 3a | BlockFi Lending LLC Private Client Account Claims | $28.49 | OPT OUT of the Third-Party Release |
| 221936101518000* | 3a | BlockFi Lending LLC Private Client Account Claims | $154,417.63 | OPT OUT of the Third-Party Release |
| 221936101408114* | 16a | Convenience Claims against BlockFi Inc. | $2,525.84 | OPT OUT of the Third-Party Release |
| 221936101898802* | 16a | Convenience Claims against BlockFi Inc. | $6.68 | OPT OUT of the Third-Party Release |
| 221936101558113* | 3e | BlockFi Inc. Interest Account Claims | $3,655.55 | OPT OUT of the Third-Party Release |
| 221936101531669* | 3e | BlockFi Inc. Interest Account Claims | $15,935.45 | OPT OUT of the Third-Party Release |
| 221936101487147* | 3e | BlockFi Inc. Interest Account Claims | $71.12 | OPT OUT of the Third-Party Release |
| 221936101506702* | 3e | BlockFi Inc. Interest Account Claims | $16.39 | OPT OUT of the Third-Party Release |
| 221936101538645* | 3e | BlockFi Inc. Interest Account Claims | $9,543.42 | OPT OUT of the Third-Party Release |
| 221936102032909* | 3e | BlockFi Inc. Interest Account Claims | $10,833.89 | OPT OUT of the Third-Party Release |
| 221936102043513* | 3e | BlockFi Inc. Interest Account Claims | $61.58 | OPT OUT of the Third-Party Release |
| 221936101568955* | 3e | BlockFi Inc. Interest Account Claims | $5,287.96 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101753276* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $9,429.37 | OPT OUT of the Third-Party Release |
| 221936102044317* | 3e | BlockFi Inc. Interest Account Claims | $138.60 | OPT OUT of the Third-Party Release |
| 221936102033173* | 3e | BlockFi Inc. Interest Account Claims | $89,924.95 | OPT OUT of the Third-Party Release |
| 221936101569450* | 3e | BlockFi Inc. Interest Account Claims | $3,170.86 | OPT OUT of the Third-Party Release |
| 221936101444666* | 16a | Convenience Claims against BlockFi Inc. | $517.73 | OPT OUT of the Third-Party Release |
| 221936101813859* | 16a | Convenience Claims against BlockFi Inc. | $1.15 | OPT OUT of the Third-Party Release |
| 221936101747345* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10.47 | OPT OUT of the Third-Party Release |
| 221936101758433* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,024.96 | OPT OUT of the Third-Party Release |
| 221936101535142* | 3e | BlockFi Inc. Interest Account Claims | $11,789.77 | OPT OUT of the Third-Party Release |
| 221936102033185* | 3e | BlockFi Inc. Interest Account Claims | $31.76 | OPT OUT of the Third-Party Release |
| 221936101402274* | 16a | Convenience Claims against BlockFi Inc. | $1,318.02 | OPT OUT of the Third-Party Release |
| 221936101784312* | 16a | Convenience Claims against BlockFi Inc. | $3.45 | OPT OUT of the Third-Party Release |
| 221936101725810* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $29.67 | OPT OUT of the Third-Party Release |
| 221936101752043* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $13,181.21 | OPT OUT of the Third-Party Release |
| 221936101410042* | 16a | Convenience Claims against BlockFi Inc. | $2,341.81 | OPT OUT of the Third-Party Release |
| 221936101900471* | 16a | Convenience Claims against BlockFi Inc. | $6.30 | OPT OUT of the Third-Party Release |
| 221936101672533* | 16b | Convenience Claims against BlockFi International Ltd. | $1,388.23 | OPT OUT of the Third-Party Release |
| 221936101425907* | 16a | Convenience Claims against BlockFi Inc. | $1,028.23 | OPT OUT of the Third-Party Release |
| 221936101828640* | 16b | Convenience Claims against BlockFi International Ltd. | $3.67 | OPT OUT of the Third-Party Release |
| 221936101664264* | 16b | Convenience Claims against BlockFi International Ltd. | $2,978.21 | OPT OUT of the Third-Party Release |
| 221936101764060* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $1.00 | OPT OUT of the Third-Party Release |
| 221936101530179* | 3e | BlockFi Inc. Interest Account Claims | $17,737.80 | OPT OUT of the Third-Party Release |
| 221936101490292* | 3e | BlockFi Inc. Interest Account Claims | $52.85 | OPT OUT of the Third-Party Release |
| 221936101733965* | 16b | Convenience Claims against BlockFi International Ltd. | $19.00 | OPT OUT of the Third-Party Release |
| 221936101704257* | 16b | Convenience Claims against BlockFi International Ltd. | $116.45 | OPT OUT of the Third-Party Release |
| 221936101515448* | 3e | BlockFi Inc. Interest Account Claims | $10.86 | OPT OUT of the Third-Party Release |
| 221936101859064* | 16b | Convenience Claims against BlockFi International Ltd. | $0.31 | OPT OUT of the Third-Party Release |
| 221936101763512* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $281,884.00 | OPT OUT of the Third-Party Release |
| 221936101683464* | 16b | Convenience Claims against BlockFi International Ltd. | $551.25 | OPT OUT of the Third-Party Release |
| 221936101689470* | 16b | Convenience Claims against BlockFi International Ltd. | $344.16 | OPT OUT of the Third-Party Release |
| 221936101838989* | 16b | Convenience Claims against BlockFi International Ltd. | $1.46 | OPT OUT of the Third-Party Release |
| 221936101567601* | 3e | BlockFi Inc. Interest Account Claims | $31,345.50 | OPT OUT of the Third-Party Release |
| 221936101694737* | 16b | Convenience Claims against BlockFi International Ltd. | $228.20 | OPT OUT of the Third-Party Release |
| 221936101680960* | 16b | Convenience Claims against BlockFi International Ltd. | $677.97 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101836688* | 16b | Convenience Claims against BlockFi International Ltd. | $1.79 | OPT OUT of the Third-Party Release |
| 221936101670070* | 16b | Convenience Claims against BlockFi International Ltd. | $1,695.85 | OPT OUT of the Third-Party Release |
| 221936101693072* | 16b | Convenience Claims against BlockFi International Ltd. | $259.02 | OPT OUT of the Third-Party Release |
| 221936101717011* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $49.93 | OPT OUT of the Third-Party Release |
| 221936101699881* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $156.87 | OPT OUT of the Third-Party Release |
| 221936101750413* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $24,664.06 | OPT OUT of the Third-Party Release |
| 221936101754144* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $7,951.48 | OPT OUT of the Third-Party Release |
| 221936101426226* | 16a | Convenience Claims against BlockFi Inc. | $1,014.17 | OPT OUT of the Third-Party Release |
| 221936101905046* | 16a | Convenience Claims against BlockFi Inc. | $5.48 | OPT OUT of the Third-Party Release |
| 221936101744106* | 16b | Convenience Claims against BlockFi International Ltd. | $11.87 | OPT OUT of the Third-Party Release |
| 221936101887485* | 16b | Convenience Claims against BlockFi International Ltd. | $0.03 | OPT OUT of the Third-Party Release |
| 221936102033905* | 3e | BlockFi Inc. Interest Account Claims | $12,264.41 | OPT OUT of the Third-Party Release |
| 221936102042186* | 3e | BlockFi Inc. Interest Account Claims | $23.83 | OPT OUT of the Third-Party Release |
| 221936101686758* | 16b | Convenience Claims against BlockFi International Ltd. | $424.15 | OPT OUT of the Third-Party Release |
| 221936101705992* | 16b | Convenience Claims against BlockFi International Ltd. | $103.90 | OPT OUT of the Third-Party Release |
| 221936101864904* | 16b | Convenience Claims against BlockFi International Ltd. | $0.19 | OPT OUT of the Third-Party Release |
| 221936101574589* | 16a | Convenience Claims against BlockFi Inc. | $137.17 | OPT OUT of the Third-Party Release |
| 221936101590794* | 16a | Convenience Claims against BlockFi Inc. | $90.03 | OPT OUT of the Third-Party Release |
| 221936101518418* | 3b | BlockFi Lending LLC Loan Collateral Claims | $95,555.23 | OPT OUT of the Third-Party Release |
| 221936101559079* | 3e | BlockFi Inc. Interest Account Claims | $3,520.43 | OPT OUT of the Third-Party Release |
| 221936101678843* | 16b | Convenience Claims against BlockFi International Ltd. | $818.83 | OPT OUT of the Third-Party Release |
| 221936101894139* | 3e | BlockFi Inc. Interest Account Claims | $1.21 | OPT OUT of the Third-Party Release |
| 221936102039190* | 16b | Convenience Claims against BlockFi International Ltd. | $920.69 | OPT OUT of the Third-Party Release |
| 221936101615027* | 16a | Convenience Claims against BlockFi Inc. | $44.21 | OPT OUT of the Third-Party Release |
| 221936101764433* | 3e | BlockFi Inc. Interest Account Claims | $154,138.67 | OPT OUT of the Third-Party Release |
| 221936101708567* | 16b | Convenience Claims against BlockFi International Ltd. | $86.25 | OPT OUT of the Third-Party Release |
| 221936101406469* | 16a | Convenience Claims against BlockFi Inc. | $2,703.31 | OPT OUT of the Third-Party Release |
| 221936102043027* | 3e | BlockFi Inc. Interest Account Claims | $16.87 | OPT OUT of the Third-Party Release |
| 221936102034036* | 3e | BlockFi Inc. Interest Account Claims | $8,494.44 | OPT OUT of the Third-Party Release |
| 221936101680704* | 16b | Convenience Claims against BlockFi International Ltd. | $692.45 | OPT OUT of the Third-Party Release |
| 221936102046104* | 16a | Convenience Claims against BlockFi Inc. | $1,094.41 | OPT OUT of the Third-Party Release |
| 221936101759786* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,427.75 | OPT OUT of the Third-Party Release |
| 221936101755937* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,790.45 | OPT OUT of the Third-Party Release |
| 221936101489488* | 3e | BlockFi Inc. Interest Account Claims | $57.63 | OPT OUT of the Third-Party Release |
| 221936101680253* | 16b | Convenience Claims against BlockFi International Ltd. | $721.44 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**

**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101891469* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $9.06 | OPT OUT of the Third-Party Release |
| 221936101520725* | 3e | BlockFi Inc. Interest Account Claims | $112,386.50 | OPT OUT of the Third-Party Release |
| 221936101509073* | 3e | BlockFi Inc. Interest Account Claims | $14.57 | OPT OUT of the Third-Party Release |
| 221936101534139* | 3e | BlockFi Inc. Interest Account Claims | $12,737.90 | OPT OUT of the Third-Party Release |
| 221936101504992* | 3e | BlockFi Inc. Interest Account Claims | $18.03 | OPT OUT of the Third-Party Release |
| 221936102045347* | 3e | BlockFi Inc. Interest Account Claims | $21,210.77 | OPT OUT of the Third-Party Release |
| 221936101533633* | 3e | BlockFi Inc. Interest Account Claims | $13,279.80 | OPT OUT of the Third-Party Release |
| 221936101486875* | 3e | BlockFi Inc. Interest Account Claims | $73.67 | OPT OUT of the Third-Party Release |
| 221936102039019* | 16b | Convenience Claims against BlockFi International Ltd. | $519.45 | OPT OUT of the Third-Party Release |
| 221936101753093* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $9,882.31 | OPT OUT of the Third-Party Release |
| 221936101680460* | 16b | Convenience Claims against BlockFi International Ltd. | $707.69 | OPT OUT of the Third-Party Release |
| 221936101539140* | 3e | BlockFi Inc. Interest Account Claims | $9,245.08 | OPT OUT of the Third-Party Release |
| 221936101501263* | 3e | BlockFi Inc. Interest Account Claims | $22.86 | OPT OUT of the Third-Party Release |
| 221936101407508* | 16a | Convenience Claims against BlockFi Inc. | $2,586.45 | OPT OUT of the Third-Party Release |
| 221936101445820* | 3e | BlockFi Inc. Interest Account Claims | $497.17 | OPT OUT of the Third-Party Release |
| 221936101693510* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $249.72 | OPT OUT of the Third-Party Release |
| 221936101406530* | 16a | Convenience Claims against BlockFi Inc. | $2,695.77 | OPT OUT of the Third-Party Release |
| 221936102021585* | 3e | BlockFi Inc. Interest Account Claims | $9.87 | OPT OUT of the Third-Party Release |
| 221936101534825* | 3e | BlockFi Inc. Interest Account Claims | $12,045.36 | OPT OUT of the Third-Party Release |
| 221936101748745* | 3a | BlockFi Lending LLC Private Client Account Claims | $24,296.89 | OPT OUT of the Third-Party Release |
| 221936102043313* | 3e | BlockFi Inc. Interest Account Claims | $21.09 | OPT OUT of the Third-Party Release |
| 221936101410379* | 16a | Convenience Claims against BlockFi Inc. | $2,311.47 | OPT OUT of the Third-Party Release |
| 221936101675547* | 16b | Convenience Claims against BlockFi International Ltd. | $1,093.05 | OPT OUT of the Third-Party Release |
| 221936101760866* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,058.81 | OPT OUT of the Third-Party Release |
| 221936101665189* | 16b | Convenience Claims against BlockFi International Ltd. | $2,673.93 | OPT OUT of the Third-Party Release |
| 221936101519428* | 3b | BlockFi Lending LLC Loan Collateral Claims | $16,206.30 | OPT OUT of the Third-Party Release |
| 221936101536816* | 3e | BlockFi Inc. Interest Account Claims | $10,695.06 | OPT OUT of the Third-Party Release |
| 221936101489065* | 3e | BlockFi Inc. Interest Account Claims | $59.47 | OPT OUT of the Third-Party Release |
| 221936101505668* | 3e | BlockFi Inc. Interest Account Claims | $17.39 | OPT OUT of the Third-Party Release |
| 221936101443337* | 16a | Convenience Claims against BlockFi Inc. | $538.21 | OPT OUT of the Third-Party Release |
| 221936101789176* | 16a | Convenience Claims against BlockFi Inc. | $2.98 | OPT OUT of the Third-Party Release |
| 221936101570797* | 16a | Convenience Claims against BlockFi Inc. | $501.56 | OPT OUT of the Third-Party Release |
| 221936101558810* | 3e | BlockFi Inc. Interest Account Claims | $3,557.64 | OPT OUT of the Third-Party Release |
| 221936101672542* | 16b | Convenience Claims against BlockFi International Ltd. | $1,387.45 | OPT OUT of the Third-Party Release |
| 221936101537686* | 3e | BlockFi Inc. Interest Account Claims | $10,205.08 | OPT OUT of the Third-Party Release |
| 221936101828646* | 16b | Convenience Claims against BlockFi International Ltd. | $3.67 | OPT OUT of the Third-Party Release |
| 221936101670712* | 16b | Convenience Claims against BlockFi International Ltd. | $1,629.29 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101406914* | 16a | Convenience Claims against BlockFi Inc. | $2,649.18 | OPT OUT of the Third-Party Release |
| 221936101827840* | 16b | Convenience Claims against BlockFi International Ltd. | $3.94 | OPT OUT of the Third-Party Release |
| 221936101876978* | 16b | Convenience Claims against BlockFi International Ltd. | $0.08 | OPT OUT of the Third-Party Release |
| 221936102044747* | 3e | BlockFi Inc. Interest Account Claims | $99.14 | OPT OUT of the Third-Party Release |
| 221936101528609* | 3e | BlockFi Inc. Interest Account Claims | $20,811.81 | OPT OUT of the Third-Party Release |
| 221936101497676* | 3e | BlockFi Inc. Interest Account Claims | $29.03 | OPT OUT of the Third-Party Release |
| 221936101531705* | 3e | BlockFi Inc. Interest Account Claims | $15,886.30 | OPT OUT of the Third-Party Release |
| 221936101505063* | 3e | BlockFi Inc. Interest Account Claims | $17.98 | OPT OUT of the Third-Party Release |
| 221936101567884* | 3e | BlockFi Inc. Interest Account Claims | $20,324.89 | OPT OUT of the Third-Party Release |
| 221936101547744* | 3e | BlockFi Inc. Interest Account Claims | $5,718.36 | OPT OUT of the Third-Party Release |
| 221936101433834* | 16a | Convenience Claims against BlockFi Inc. | $750.00 | OPT OUT of the Third-Party Release |
| 221936101412143* | 16a | Convenience Claims against BlockFi Inc. | $2,165.82 | OPT OUT of the Third-Party Release |
| 221936101556307* | 3e | BlockFi Inc. Interest Account Claims | $3,946.35 | OPT OUT of the Third-Party Release |
| 221936101893871* | 3e | BlockFi Inc. Interest Account Claims | $4.18 | OPT OUT of the Third-Party Release |
| 221936101768772* | 16a | Convenience Claims against BlockFi Inc. | $1,214.24 | OPT OUT of the Third-Party Release |
| 221936101401574* | 16a | Convenience Claims against BlockFi Inc. | $1,351.14 | OPT OUT of the Third-Party Release |
| 221936101720406* | 16b | Convenience Claims against BlockFi International Ltd. | $40.68 | OPT OUT of the Third-Party Release |
| 221936101511827* | 3e | BlockFi Inc. Interest Account Claims | $12.74 | OPT OUT of the Third-Party Release |
| 221936101520607* | 3e | BlockFi Inc. Interest Account Claims | $124,777.78 | OPT OUT of the Third-Party Release |
| 221936101474922* | 3e | BlockFi Inc. Interest Account Claims | $191.74 | OPT OUT of the Third-Party Release |
| 221936101484805* | 3e | BlockFi Inc. Interest Account Claims | $105.56 | OPT OUT of the Third-Party Release |
| 221936101535395* | 3e | BlockFi Inc. Interest Account Claims | $11,597.00 | OPT OUT of the Third-Party Release |
| 221936101696697* | 16b | Convenience Claims against BlockFi International Ltd. | $195.96 | OPT OUT of the Third-Party Release |
| 221936102042083* | 3e | BlockFi Inc. Interest Account Claims | $75,958.10 | OPT OUT of the Third-Party Release |
| 221936101553598* | 3e | BlockFi Inc. Interest Account Claims | $4,464.43 | OPT OUT of the Third-Party Release |
| 221936102036920* | 16a | Convenience Claims against BlockFi Inc. | $1.42 | OPT OUT of the Third-Party Release |
| 221936101674194* | 16b | Convenience Claims against BlockFi International Ltd. | $1,220.25 | OPT OUT of the Third-Party Release |
| 221936102044601* | 3e | BlockFi Inc. Interest Account Claims | $77.14 | OPT OUT of the Third-Party Release |
| 221936101756579* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,210.69 | OPT OUT of the Third-Party Release |
| 221936101568347* | 3e | BlockFi Inc. Interest Account Claims | $11,009.37 | OPT OUT of the Third-Party Release |
| 221936102033548* | 3e | BlockFi Inc. Interest Account Claims | $46,382.80 | OPT OUT of the Third-Party Release |
| 221936101519067* | 3b | BlockFi Lending LLC Loan Collateral Claims | $27,395.12 | OPT OUT of the Third-Party Release |
| 221936101560432* | 3e | BlockFi Inc. Interest Account Claims | $3,341.40 | OPT OUT of the Third-Party Release |
| 221936101507737* | 3e | BlockFi Inc. Interest Account Claims | $15.50 | OPT OUT of the Third-Party Release |
| 221936101567999* | 3e | BlockFi Inc. Interest Account Claims | $17,258.95 | OPT OUT of the Third-Party Release |
| 221936101405973* | 16a | Convenience Claims against BlockFi Inc. | $2,785.31 | OPT OUT of the Third-Party Release |
| 221936101508005* | 3e | BlockFi Inc. Interest Account Claims | $15.30 | OPT OUT of the Third-Party Release |
| 221936101671301* | 16b | Convenience Claims against BlockFi International Ltd. | $1,549.10 | OPT OUT of the Third-Party Release |
| 221936101429846* | 16a | Convenience Claims against BlockFi Inc. | $877.16 | OPT OUT of the Third-Party Release |
| 221936101827913* | 16b | Convenience Claims against BlockFi International Ltd. | $3.92 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101570377* | 16a | Convenience Claims against BlockFi Inc. | $902.84 | OPT OUT of the Third-Party Release |
| 221936101754176* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $7,898.80 | OPT OUT of the Third-Party Release |
| 221936101776451* | 16a | Convenience Claims against BlockFi Inc. | $4.62 | OPT OUT of the Third-Party Release |
| 221936101734516* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $18.49 | OPT OUT of the Third-Party Release |
| 221936101490373* | 3e | BlockFi Inc. Interest Account Claims | $52.49 | OPT OUT of the Third-Party Release |
| 221936101567010* | 3e | BlockFi Inc. Interest Account Claims | $187,987.60 | OPT OUT of the Third-Party Release |
| 221936101524924* | 3e | BlockFi Inc. Interest Account Claims | $32,634.88 | OPT OUT of the Third-Party Release |
| 221936102040847* | 16a | Convenience Claims against BlockFi Inc. | $3.00 | OPT OUT of the Third-Party Release |
| 221936101459066* | 3e | BlockFi Inc. Interest Account Claims | $315.01 | OPT OUT of the Third-Party Release |
| 221936101758335* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,079.91 | OPT OUT of the Third-Party Release |
| 221936101520904* | 3e | BlockFi Inc. Interest Account Claims | $100,141.29 | OPT OUT of the Third-Party Release |
| 221936101504023* | 3e | BlockFi Inc. Interest Account Claims | $18.98 | OPT OUT of the Third-Party Release |
| 221936101536425* | 3e | BlockFi Inc. Interest Account Claims | $10,902.72 | OPT OUT of the Third-Party Release |
| 221936101540882* | 3e | BlockFi Inc. Interest Account Claims | $8,333.01 | OPT OUT of the Third-Party Release |
| 221936101523107* | 3e | BlockFi Inc. Interest Account Claims | $44,833.43 | OPT OUT of the Third-Party Release |
| 221936102038776* | 16b | Convenience Claims against BlockFi International Ltd. | $219.29 | OPT OUT of the Third-Party Release |
| 221936101403690* | 16a | Convenience Claims against BlockFi Inc. | $1,256.63 | OPT OUT of the Third-Party Release |
| 221936101469898* | 3e | BlockFi Inc. Interest Account Claims | $223.13 | OPT OUT of the Third-Party Release |
| 221936101499584* | 3e | BlockFi Inc. Interest Account Claims | $25.74 | OPT OUT of the Third-Party Release |
| 221936101551066* | 3e | BlockFi Inc. Interest Account Claims | $5,036.35 | OPT OUT of the Third-Party Release |
| 221936101698665* | 16b | Convenience Claims against BlockFi International Ltd. | $170.32 | OPT OUT of the Third-Party Release |
| 221936101720530* | 16b | Convenience Claims against BlockFi International Ltd. | $240.33 | OPT OUT of the Third-Party Release |
| 221936101467501* | 3e | BlockFi Inc. Interest Account Claims | $238.98 | OPT OUT of the Third-Party Release |
| 221936101593171* | 16a | Convenience Claims against BlockFi Inc. | $83.85 | OPT OUT of the Third-Party Release |
| 221936101550619* | 3e | BlockFi Inc. Interest Account Claims | $5,141.53 | OPT OUT of the Third-Party Release |
| 221936101955518* | 16a | Convenience Claims against BlockFi Inc. | $0.22 | OPT OUT of the Third-Party Release |
| 221936102021956* | 3e | BlockFi Inc. Interest Account Claims | $9.69 | OPT OUT of the Third-Party Release |
| 221936101417760* | 16a | Convenience Claims against BlockFi Inc. | $1,759.56 | OPT OUT of the Third-Party Release |
| 221936101777601* | 16a | Convenience Claims against BlockFi Inc. | $4.55 | OPT OUT of the Third-Party Release |
| 221936101491728* | 3e | BlockFi Inc. Interest Account Claims | $45.13 | OPT OUT of the Third-Party Release |
| 221936101541275* | 3e | BlockFi Inc. Interest Account Claims | $8,136.36 | OPT OUT of the Third-Party Release |
| 221936102031358* | 3a | BlockFi Lending LLC Private Client Account Claims | $65,944.44 | OPT OUT of the Third-Party Release |
| 221936102031387* | 3a | BlockFi Lending LLC Private Client Account Claims | $186,696.58 | OPT OUT of the Third-Party Release |
| 221936101494461* | 3e | BlockFi Inc. Interest Account Claims | $35.21 | OPT OUT of the Third-Party Release |
| 221936101532607* | 3e | BlockFi Inc. Interest Account Claims | $14,574.39 | OPT OUT of the Third-Party Release |
| 221936102033352* | 16a | Convenience Claims against BlockFi Inc. | $9.09 | OPT OUT of the Third-Party Release |
| 221936101528027* | 3e | BlockFi Inc. Interest Account Claims | $21,924.33 | OPT OUT of the Third-Party Release |
| 221936101485203* | 16a | Convenience Claims against BlockFi Inc. | $97.29 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936102048097* | 16a | Convenience Claims against BlockFi Inc. | $0.14 | OPT OUT of the Third-Party Release |
| 221936101486356* | 3e | BlockFi Inc. Interest Account Claims | $80.12 | OPT OUT of the Third-Party Release |
| 221936101567272* | 3e | BlockFi Inc. Interest Account Claims | $59,671.25 | OPT OUT of the Third-Party Release |
| 221936101525461* | 3e | BlockFi Inc. Interest Account Claims | $30,070.30 | OPT OUT of the Third-Party Release |
| 221936101673071* | 16b | Convenience Claims against BlockFi International Ltd. | $1,328.53 | OPT OUT of the Third-Party Release |
| 221936101829158* | 16b | Convenience Claims against BlockFi International Ltd. | $3.52 | OPT OUT of the Third-Party Release |
| 221936101483086* | 3e | BlockFi Inc. Interest Account Claims | $144.73 | OPT OUT of the Third-Party Release |
| 221936101484000* | 3e | BlockFi Inc. Interest Account Claims | $121.43 | OPT OUT of the Third-Party Release |
| 221936101474424* | 16a | Convenience Claims against BlockFi Inc. | $176.42 | OPT OUT of the Third-Party Release |
| 221936101567089* | 3e | BlockFi Inc. Interest Account Claims | $114,803.26 | OPT OUT of the Third-Party Release |
| 221936101525391* | 3e | BlockFi Inc. Interest Account Claims | $30,411.15 | OPT OUT of the Third-Party Release |
| 221936101527951* | 3e | BlockFi Inc. Interest Account Claims | $22,082.50 | OPT OUT of the Third-Party Release |
| 221936101490039* | 3e | BlockFi Inc. Interest Account Claims | $54.35 | OPT OUT of the Third-Party Release |
| 221936102039842* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,814.16 | OPT OUT of the Third-Party Release |
| 221936101526065* | 3e | BlockFi Inc. Interest Account Claims | $27,537.69 | OPT OUT of the Third-Party Release |
| 221936101740529* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $13.89 | OPT OUT of the Third-Party Release |
| 221936101737343* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $16.14 | OPT OUT of the Third-Party Release |
| 221936101754766* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $7,023.68 | OPT OUT of the Third-Party Release |
| 221936101487216* | 3e | BlockFi Inc. Interest Account Claims | $70.54 | OPT OUT of the Third-Party Release |
| 221936101534194* | 3e | BlockFi Inc. Interest Account Claims | $12,676.93 | OPT OUT of the Third-Party Release |
| 221936101754201* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $7,836.88 | OPT OUT of the Third-Party Release |
| 221936101734607* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $18.42 | OPT OUT of the Third-Party Release |
| 221936102044931* | 3e | BlockFi Inc. Interest Account Claims | $142.14 | OPT OUT of the Third-Party Release |
| 221936101454727* | 16a | Convenience Claims against BlockFi Inc. | $361.94 | OPT OUT of the Third-Party Release |
| 221936101558153* | 3e | BlockFi Inc. Interest Account Claims | $3,650.08 | OPT OUT of the Third-Party Release |
| 221936102031081* | 16a | Convenience Claims against BlockFi Inc. | $8.03 | OPT OUT of the Third-Party Release |
| 221936101496285* | 3e | BlockFi Inc. Interest Account Claims | $31.14 | OPT OUT of the Third-Party Release |
| 221936101569840* | 16a | Convenience Claims against BlockFi Inc. | $1,884.58 | OPT OUT of the Third-Party Release |
| 221936102034092* | 3e | BlockFi Inc. Interest Account Claims | $19,381.39 | OPT OUT of the Third-Party Release |
| 221936101529258* | 3e | BlockFi Inc. Interest Account Claims | $19,408.48 | OPT OUT of the Third-Party Release |
| 221936101496669* | 3e | BlockFi Inc. Interest Account Claims | $30.50 | OPT OUT of the Third-Party Release |
| 221936102042626* | 3e | BlockFi Inc. Interest Account Claims | $31.67 | OPT OUT of the Third-Party Release |
| 221936101404928* | 16a | Convenience Claims against BlockFi Inc. | $2,888.05 | OPT OUT of the Third-Party Release |
| 221936101541832* | 3e | BlockFi Inc. Interest Account Claims | $7,848.64 | OPT OUT of the Third-Party Release |
| 221936101492071* | 3e | BlockFi Inc. Interest Account Claims | $43.37 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101694120* | 16b | Convenience Claims against BlockFi International Ltd. | $239.10 | OPT OUT of the Third-Party Release |
| 221936101528516* | 3e | BlockFi Inc. Interest Account Claims | $21,040.86 | OPT OUT of the Third-Party Release |
| 221936101492252* | 3e | BlockFi Inc. Interest Account Claims | $42.59 | OPT OUT of the Third-Party Release |
| 221936101456434* | 3e | BlockFi Inc. Interest Account Claims | $342.72 | OPT OUT of the Third-Party Release |
| 221936101521549* | 3e | BlockFi Inc. Interest Account Claims | $71,316.52 | OPT OUT of the Third-Party Release |
| 221936101463955* | 16a | Convenience Claims against BlockFi Inc. | $270.09 | OPT OUT of the Third-Party Release |
| 221936101915780* | 16a | Convenience Claims against BlockFi Inc. | $0.71 | OPT OUT of the Third-Party Release |
| 221936102043801* | 3e | BlockFi Inc. Interest Account Claims | $79.21 | OPT OUT of the Third-Party Release |
| 221936102032753* | 3e | BlockFi Inc. Interest Account Claims | $52,705.25 | OPT OUT of the Third-Party Release |
| 221936101518438* | 3b | BlockFi Lending LLC Loan Collateral Claims | $90,669.91 | OPT OUT of the Third-Party Release |
| 221936101748642* | 3a | BlockFi Lending LLC Private Client Account Claims | $90,669.91 | OPT OUT of the Third-Party Release |
| 221936102048937* | 16a | Convenience Claims against BlockFi Inc. | $0.48 | OPT OUT of the Third-Party Release |
| 221936101492010* | 3e | BlockFi Inc. Interest Account Claims | $43.68 | OPT OUT of the Third-Party Release |
| 221936101526461* | 3e | BlockFi Inc. Interest Account Claims | $26,158.71 | OPT OUT of the Third-Party Release |
| 221936101567816* | 3e | BlockFi Inc. Interest Account Claims | $22,271.31 | OPT OUT of the Third-Party Release |
| 221936101400971* | 16a | Convenience Claims against BlockFi Inc. | $1,418.12 | OPT OUT of the Third-Party Release |
| 221936101549175* | 3e | BlockFi Inc. Interest Account Claims | $5,426.60 | OPT OUT of the Third-Party Release |
| 221936101558202* | 3e | BlockFi Inc. Interest Account Claims | $3,643.42 | OPT OUT of the Third-Party Release |
| 221936102022861* | 3e | BlockFi Inc. Interest Account Claims | $9.24 | OPT OUT of the Third-Party Release |
| 221936101534024* | 3e | BlockFi Inc. Interest Account Claims | $12,851.67 | OPT OUT of the Third-Party Release |
| 221936101508499* | 3e | BlockFi Inc. Interest Account Claims | $14.93 | OPT OUT of the Third-Party Release |
| 221936101553661* | 3e | BlockFi Inc. Interest Account Claims | $4,448.01 | OPT OUT of the Third-Party Release |
| 221936101548992* | 3e | BlockFi Inc. Interest Account Claims | $5,470.52 | OPT OUT of the Third-Party Release |
| 221936101664364* | 16b | Convenience Claims against BlockFi International Ltd. | $2,947.21 | OPT OUT of the Third-Party Release |
| 221936101524803* | 3e | BlockFi Inc. Interest Account Claims | $33,137.45 | OPT OUT of the Third-Party Release |
| 221936101479203* | 3e | BlockFi Inc. Interest Account Claims | $168.94 | OPT OUT of the Third-Party Release |
| 221936101697861* | 16b | Convenience Claims against BlockFi International Ltd. | $180.25 | OPT OUT of the Third-Party Release |
| 221936101443518* | 16a | Convenience Claims against BlockFi Inc. | $535.80 | OPT OUT of the Third-Party Release |
| 221936101475390* | 16a | Convenience Claims against BlockFi Inc. | $189.16 | OPT OUT of the Third-Party Release |
| 221936101492749* | 3e | BlockFi Inc. Interest Account Claims | $40.67 | OPT OUT of the Third-Party Release |
| 221936101790262* | 16a | Convenience Claims against BlockFi Inc. | $2.88 | OPT OUT of the Third-Party Release |
| 221936101527087* | 3e | BlockFi Inc. Interest Account Claims | $24,180.14 | OPT OUT of the Third-Party Release |
| 221936102033542* | 3e | BlockFi Inc. Interest Account Claims | $10,843.00 | OPT OUT of the Third-Party Release |
| 221936101447567* | 3e | BlockFi Inc. Interest Account Claims | $467.17 | OPT OUT of the Third-Party Release |
| 221936101677726* | 16b | Convenience Claims against BlockFi International Ltd. | $897.12 | OPT OUT of the Third-Party Release |
| 221936101758619* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,924.68 | OPT OUT of the Third-Party Release |
| 221936101490191* | 3e | BlockFi Inc. Interest Account Claims | $53.49 | OPT OUT of the Third-Party Release |
| 221936101536801* | 3e | BlockFi Inc. Interest Account Claims | $10,701.20 | OPT OUT of the Third-Party Release |
| 221936101525805* | 3e | BlockFi Inc. Interest Account Claims | $28,534.70 | OPT OUT of the Third-Party Release |
| 221936101522349* | 3e | BlockFi Inc. Interest Account Claims | $54,263.78 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101491680* | 3e | BlockFi Inc. Interest Account Claims | $45.42 | OPT OUT of the Third-Party Release |
| 221936101463872* | 3e | BlockFi Inc. Interest Account Claims | $270.89 | OPT OUT of the Third-Party Release |
| 221936101499810* | 3e | BlockFi Inc. Interest Account Claims | $25.26 | OPT OUT of the Third-Party Release |
| 221936101403152* | 16a | Convenience Claims against BlockFi Inc. | $1,277.69 | OPT OUT of the Third-Party Release |
| 221936101763522* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $159,911.90 | OPT OUT of the Third-Party Release |
| 221936101498855* | 3e | BlockFi Inc. Interest Account Claims | $27.10 | OPT OUT of the Third-Party Release |
| 221936101531192* | 3e | BlockFi Inc. Interest Account Claims | $16,518.76 | OPT OUT of the Third-Party Release |
| 221936102024730* | 16a | Convenience Claims against BlockFi Inc. | $3.64 | OPT OUT of the Third-Party Release |
| 221936101551810* | 3e | BlockFi Inc. Interest Account Claims | $4,871.18 | OPT OUT of the Third-Party Release |
| 221936101403163* | 16a | Convenience Claims against BlockFi Inc. | $1,277.20 | OPT OUT of the Third-Party Release |
| 221936101485515* | 3e | BlockFi Inc. Interest Account Claims | $91.92 | OPT OUT of the Third-Party Release |
| 221936101784769* | 16a | Convenience Claims against BlockFi Inc. | $3.40 | OPT OUT of the Third-Party Release |
| 221936102040702* | 16a | Convenience Claims against BlockFi Inc. | $3.57 | OPT OUT of the Third-Party Release |
| 221936101405360* | 16a | Convenience Claims against BlockFi Inc. | $2,968.93 | OPT OUT of the Third-Party Release |
| 221936101489427* | 3e | BlockFi Inc. Interest Account Claims | $58.05 | OPT OUT of the Third-Party Release |
| 221936101676429* | 16b | Convenience Claims against BlockFi International Ltd. | $1,016.15 | OPT OUT of the Third-Party Release |
| 221936101832223* | 16b | Convenience Claims against BlockFi International Ltd. | $2.69 | OPT OUT of the Third-Party Release |
| 221936101434488* | 16a | Convenience Claims against BlockFi Inc. | $732.64 | OPT OUT of the Third-Party Release |
| 221936102008054* | 16a | Convenience Claims against BlockFi Inc. | $0.04 | OPT OUT of the Third-Party Release |
| 221936101799095* | 16a | Convenience Claims against BlockFi Inc. | $1.99 | OPT OUT of the Third-Party Release |
| 221936101654623* | 16a | Convenience Claims against BlockFi Inc. | $13.33 | OPT OUT of the Third-Party Release |
| 221936101498800* | 3e | BlockFi Inc. Interest Account Claims | $27.14 | OPT OUT of the Third-Party Release |
| 221936101531187* | 3e | BlockFi Inc. Interest Account Claims | $16,524.24 | OPT OUT of the Third-Party Release |
| 221936101556161* | 3e | BlockFi Inc. Interest Account Claims | $3,971.47 | OPT OUT of the Third-Party Release |
| 221936101490355* | 3e | BlockFi Inc. Interest Account Claims | $52.58 | OPT OUT of the Third-Party Release |
| 221936101490380* | 3e | BlockFi Inc. Interest Account Claims | $52.46 | OPT OUT of the Third-Party Release |
| 221936102045132* | 3e | BlockFi Inc. Interest Account Claims | $238.36 | OPT OUT of the Third-Party Release |
| 221936101538454* | 3e | BlockFi Inc. Interest Account Claims | $9,670.96 | OPT OUT of the Third-Party Release |
| 221936101425517* | 16a | Convenience Claims against BlockFi Inc. | $1,043.21 | OPT OUT of the Third-Party Release |
| 221936101904251* | 16a | Convenience Claims against BlockFi Inc. | $5.67 | OPT OUT of the Third-Party Release |
| 221936101556937* | 3e | BlockFi Inc. Interest Account Claims | $3,841.37 | OPT OUT of the Third-Party Release |
| 221936102025986* | 3e | BlockFi Inc. Interest Account Claims | $7.91 | OPT OUT of the Third-Party Release |
| 221936102039030* | 16b | Convenience Claims against BlockFi International Ltd. | $539.41 | OPT OUT of the Third-Party Release |
| 221936101666384* | 16b | Convenience Claims against BlockFi International Ltd. | $2,369.72 | OPT OUT of the Third-Party Release |
| 221936101822475* | 16b | Convenience Claims against BlockFi International Ltd. | $6.26 | OPT OUT of the Third-Party Release |
| 221936101412041* | 16a | Convenience Claims against BlockFi Inc. | $2,173.41 | OPT OUT of the Third-Party Release |
| 221936102046483* | 16a | Convenience Claims against BlockFi Inc. | $657.12 | OPT OUT of the Third-Party Release |
| 221936101531921* | 3e | BlockFi Inc. Interest Account Claims | $15,567.55 | OPT OUT of the Third-Party Release |
| 221936101657701* | 16a | Convenience Claims against BlockFi Inc. | $12.08 | OPT OUT of the Third-Party Release |
| 221936101487371* | 3e | BlockFi Inc. Interest Account Claims | $69.24 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101506427* | 3e | BlockFi Inc. Interest Account Claims | $16.65 | OPT OUT of the Third-Party Release |
| 221936101540775* | 3e | BlockFi Inc. Interest Account Claims | $8,377.92 | OPT OUT of the Third-Party Release |
| 221936101485796* | 3e | BlockFi Inc. Interest Account Claims | $88.13 | OPT OUT of the Third-Party Release |
| 221936101549393* | 3e | BlockFi Inc. Interest Account Claims | $5,384.06 | OPT OUT of the Third-Party Release |
| 221936101528885* | 3e | BlockFi Inc. Interest Account Claims | $20,219.92 | OPT OUT of the Third-Party Release |
| 221936101518756* | 3b | BlockFi Lending LLC Loan Collateral Claims | $45,811.48 | OPT OUT of the Third-Party Release |
| 221936101567336* | 3e | BlockFi Inc. Interest Account Claims | $50,709.97 | OPT OUT of the Third-Party Release |
| 221936102044264* | 3e | BlockFi Inc. Interest Account Claims | $51.96 | OPT OUT of the Third-Party Release |
| 221936101717825* | 16b | Convenience Claims against BlockFi International Ltd. | $47.43 | OPT OUT of the Third-Party Release |
| 221936102034943* | 3e | BlockFi Inc. Interest Account Claims | $16,435.09 | OPT OUT of the Third-Party Release |
| 221936102042341* | 3e | BlockFi Inc. Interest Account Claims | $27.08 | OPT OUT of the Third-Party Release |
| 221936101533624* | 3e | BlockFi Inc. Interest Account Claims | $13,286.10 | OPT OUT of the Third-Party Release |
| 221936101487227* | 3e | BlockFi Inc. Interest Account Claims | $70.39 | OPT OUT of the Third-Party Release |
| 221936101506937* | 3e | BlockFi Inc. Interest Account Claims | $16.19 | OPT OUT of the Third-Party Release |
| 221936101711414* | 16b | Convenience Claims against BlockFi International Ltd. | $71.81 | OPT OUT of the Third-Party Release |
| 221936101719001* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $44.18 | OPT OUT of the Third-Party Release |
| 221936101677155* | 16b | Convenience Claims against BlockFi International Ltd. | $949.16 | OPT OUT of the Third-Party Release |
| 221936101685554* | 16b | Convenience Claims against BlockFi International Ltd. | $466.68 | OPT OUT of the Third-Party Release |
| 221936101669640* | 16b | Convenience Claims against BlockFi International Ltd. | $1,744.92 | OPT OUT of the Third-Party Release |
| 221936101820356* | 16b | Convenience Claims against BlockFi International Ltd. | $8.35 | OPT OUT of the Third-Party Release |
| 221936101750585* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $22,456.74 | OPT OUT of the Third-Party Release |
| 221936101664335* | 16b | Convenience Claims against BlockFi International Ltd. | $2,955.02 | OPT OUT of the Third-Party Release |
| 221936101691364* | 16b | Convenience Claims against BlockFi International Ltd. | $297.16 | OPT OUT of the Third-Party Release |
| 221936101486099* | 3e | BlockFi Inc. Interest Account Claims | $83.90 | OPT OUT of the Third-Party Release |
| 221936101532276* | 3e | BlockFi Inc. Interest Account Claims | $15,077.20 | OPT OUT of the Third-Party Release |
| 221936101668796* | 16b | Convenience Claims against BlockFi International Ltd. | $1,861.45 | OPT OUT of the Third-Party Release |
| 221936101828845* | 16b | Convenience Claims against BlockFi International Ltd. | $3.61 | OPT OUT of the Third-Party Release |
| 221936101757832* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,318.57 | OPT OUT of the Third-Party Release |
| 221936101891510* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $9.01 | OPT OUT of the Third-Party Release |
| 221936101667142* | 16b | Convenience Claims against BlockFi International Ltd. | $2,195.77 | OPT OUT of the Third-Party Release |
| 221936101820027* | 16b | Convenience Claims against BlockFi International Ltd. | $9.53 | OPT OUT of the Third-Party Release |
| 221936101754875* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $6,874.22 | OPT OUT of the Third-Party Release |
| 221936101736643* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $16.72 | OPT OUT of the Third-Party Release |
| 221936101820843* | 16b | Convenience Claims against BlockFi International Ltd. | $7.43 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101745139* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $11.40 | OPT OUT of the Third-Party Release |
| 221936101678948* | 16b | Convenience Claims against BlockFi International Ltd. | $810.99 | OPT OUT of the Third-Party Release |
| 221936101836035* | 16b | Convenience Claims against BlockFi International Ltd. | $1.90 | OPT OUT of the Third-Party Release |
| 221936101737707* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $15.87 | OPT OUT of the Third-Party Release |
| 221936101569032* | 3e | BlockFi Inc. Interest Account Claims | $4,906.51 | OPT OUT of the Third-Party Release |
| 221936101739333* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $14.73 | OPT OUT of the Third-Party Release |
| 221936102039710* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,712.04 | OPT OUT of the Third-Party Release |
| 221936101755338* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $6,350.23 | OPT OUT of the Third-Party Release |
| 221936101513292* | 3e | BlockFi Inc. Interest Account Claims | $11.95 | OPT OUT of the Third-Party Release |
| 221936102044024* | 3e | BlockFi Inc. Interest Account Claims | $99.12 | OPT OUT of the Third-Party Release |
| 221936101549897* | 3e | BlockFi Inc. Interest Account Claims | $5,298.30 | OPT OUT of the Third-Party Release |
| 221936102034354* | 3e | BlockFi Inc. Interest Account Claims | $20,425.87 | OPT OUT of the Third-Party Release |
| 221936101750711* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $21,096.95 | OPT OUT of the Third-Party Release |
| 221936101503740* | 3e | BlockFi Inc. Interest Account Claims | $19.30 | OPT OUT of the Third-Party Release |
| 221936101553336* | 3e | BlockFi Inc. Interest Account Claims | $4,520.38 | OPT OUT of the Third-Party Release |
| 221936101440836* | 16a | Convenience Claims against BlockFi Inc. | $578.80 | OPT OUT of the Third-Party Release |
| 221936101685781* | 16b | Convenience Claims against BlockFi International Ltd. | $457.80 | OPT OUT of the Third-Party Release |
| 221936101841192* | 16b | Convenience Claims against BlockFi International Ltd. | $1.21 | OPT OUT of the Third-Party Release |
| 221936101491470* | 3e | BlockFi Inc. Interest Account Claims | $46.50 | OPT OUT of the Third-Party Release |
| 221936101520484* | 3e | BlockFi Inc. Interest Account Claims | $142,547.91 | OPT OUT of the Third-Party Release |
| 221936101470293* | 3e | BlockFi Inc. Interest Account Claims | $220.63 | OPT OUT of the Third-Party Release |
| 221936101754746* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $7,060.03 | OPT OUT of the Third-Party Release |
| 221936101753946* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8,276.78 | OPT OUT of the Third-Party Release |
| 221936101563297* | 16a | Convenience Claims against BlockFi Inc. | $2,919.09 | OPT OUT of the Third-Party Release |
| 221936101897230* | 16a | Convenience Claims against BlockFi Inc. | $7.34 | OPT OUT of the Third-Party Release |
| 221936101504513* | 3e | BlockFi Inc. Interest Account Claims | $18.46 | OPT OUT of the Third-Party Release |
| 221936101529929* | 3e | BlockFi Inc. Interest Account Claims | $18,171.26 | OPT OUT of the Third-Party Release |
| 221936101734459* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $18.54 | OPT OUT of the Third-Party Release |
| 221936101560306* | 3e | BlockFi Inc. Interest Account Claims | $3,359.30 | OPT OUT of the Third-Party Release |
| 221936101529007* | 3e | BlockFi Inc. Interest Account Claims | $19,973.75 | OPT OUT of the Third-Party Release |
| 221936101704660* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $113.45 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101485950* | 3e | BlockFi Inc. Interest Account Claims | $85.73 | OPT OUT of the Third-Party Release |
| 221936101531307* | 3e | BlockFi Inc. Interest Account Claims | $16,396.13 | OPT OUT of the Third-Party Release |
| 221936101542121* | 3e | BlockFi Inc. Interest Account Claims | $7,717.17 | OPT OUT of the Third-Party Release |
| 221936101494531* | 3e | BlockFi Inc. Interest Account Claims | $34.99 | OPT OUT of the Third-Party Release |
| 221936101758707* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,885.39 | OPT OUT of the Third-Party Release |
| 221936101891170* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $9.44 | OPT OUT of the Third-Party Release |
| 221936101765008* | 3e | BlockFi Inc. Interest Account Claims | $20,575.48 | OPT OUT of the Third-Party Release |
| 221936101528725* | 3e | BlockFi Inc. Interest Account Claims | $20,575.47 | OPT OUT of the Third-Party Release |
| 221936101771125* | 16a | Convenience Claims against BlockFi Inc. | $1,126.70 | OPT OUT of the Third-Party Release |
| 221936101759931* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,385.19 | OPT OUT of the Third-Party Release |
| 221936101614621* | 16a | Convenience Claims against BlockFi Inc. | $44.71 | OPT OUT of the Third-Party Release |
| 221936101763614* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $27,705.00 | OPT OUT of the Third-Party Release |
| 221936101977430* | 16a | Convenience Claims against BlockFi Inc. | $0.12 | OPT OUT of the Third-Party Release |
| 221936101550114* | 3e | BlockFi Inc. Interest Account Claims | $5,260.06 | OPT OUT of the Third-Party Release |
| 221936101668574* | 16b | Convenience Claims against BlockFi International Ltd. | $1,902.62 | OPT OUT of the Third-Party Release |
| 221936101448173* | 16a | Convenience Claims against BlockFi Inc. | $457.22 | OPT OUT of the Third-Party Release |
| 221936102041361* | 16a | Convenience Claims against BlockFi Inc. | $1.21 | OPT OUT of the Third-Party Release |
| 221936101527179* | 3e | BlockFi Inc. Interest Account Claims | $23,965.29 | OPT OUT of the Third-Party Release |
| 221936101496666* | 3e | BlockFi Inc. Interest Account Claims | $30.51 | OPT OUT of the Third-Party Release |
| 221936101502284* | 3e | BlockFi Inc. Interest Account Claims | $21.24 | OPT OUT of the Third-Party Release |
| 221936101534136* | 3e | BlockFi Inc. Interest Account Claims | $12,738.55 | OPT OUT of the Third-Party Release |
| 221936101765305* | 3e | BlockFi Inc. Interest Account Claims | $12,738.55 | OPT OUT of the Third-Party Release |
| 221936101527570* | 3e | BlockFi Inc. Interest Account Claims | $22,953.48 | OPT OUT of the Third-Party Release |
| 221936101493288* | 3e | BlockFi Inc. Interest Account Claims | $38.80 | OPT OUT of the Third-Party Release |
| 221936101716907* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $50.22 | OPT OUT of the Third-Party Release |
| 221936101754122* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8,008.57 | OPT OUT of the Third-Party Release |
| 221936101431617* | 16a | Convenience Claims against BlockFi Inc. | $819.93 | OPT OUT of the Third-Party Release |
| 221936101797006* | 16a | Convenience Claims against BlockFi Inc. | $2.18 | OPT OUT of the Third-Party Release |
| 221936101535205* | 3e | BlockFi Inc. Interest Account Claims | $11,752.37 | OPT OUT of the Third-Party Release |
| 221936101470380* | 3e | BlockFi Inc. Interest Account Claims | $220.01 | OPT OUT of the Third-Party Release |
| 221936101525693* | 3e | BlockFi Inc. Interest Account Claims | $29,015.29 | OPT OUT of the Third-Party Release |
| 221936101483598* | 3e | BlockFi Inc. Interest Account Claims | $128.72 | OPT OUT of the Third-Party Release |
| 221936101521301* | 3e | BlockFi Inc. Interest Account Claims | $80,833.61 | OPT OUT of the Third-Party Release |
| 221936101448501* | 3e | BlockFi Inc. Interest Account Claims | $452.26 | OPT OUT of the Third-Party Release |
| 221936101451683* | 3e | BlockFi Inc. Interest Account Claims | $403.32 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101736940* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $16.49 | OPT OUT of the Third-Party Release |
| 221936101406539* | 16a | Convenience Claims against BlockFi Inc. | $2,694.86 | OPT OUT of the Third-Party Release |
| 221936101754792* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $6,989.26 | OPT OUT of the Third-Party Release |
| 221936101898168* | 16a | Convenience Claims against BlockFi Inc. | $6.91 | OPT OUT of the Third-Party Release |
| 221936101520614* | 3e | BlockFi Inc. Interest Account Claims | $123,676.83 | OPT OUT of the Third-Party Release |
| 221936101439428* | 3e | BlockFi Inc. Interest Account Claims | $608.29 | OPT OUT of the Third-Party Release |
| 221936101540341* | 3e | BlockFi Inc. Interest Account Claims | $8,562.88 | OPT OUT of the Third-Party Release |
| 221936101424176* | 16a | Convenience Claims against BlockFi Inc. | $1,080.83 | OPT OUT of the Third-Party Release |
| 221936101522922* | 3e | BlockFi Inc. Interest Account Claims | $47,080.19 | OPT OUT of the Third-Party Release |
| 221936102045417* | 3e | BlockFi Inc. Interest Account Claims | $5,090.96 | OPT OUT of the Third-Party Release |
| 221936102032231* | 3e | BlockFi Inc. Interest Account Claims | $10.37 | OPT OUT of the Third-Party Release |
| 221936101504853* | 3e | BlockFi Inc. Interest Account Claims | $18.14 | OPT OUT of the Third-Party Release |
| 221936101568171* | 3e | BlockFi Inc. Interest Account Claims | $14,097.79 | OPT OUT of the Third-Party Release |
| 221936102039644* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,069.93 | OPT OUT of the Third-Party Release |
| 221936101551579* | 3e | BlockFi Inc. Interest Account Claims | $4,921.54 | OPT OUT of the Third-Party Release |
| 221936101533226* | 3e | BlockFi Inc. Interest Account Claims | $13,767.64 | OPT OUT of the Third-Party Release |
| 221936101487547* | 3e | BlockFi Inc. Interest Account Claims | $67.85 | OPT OUT of the Third-Party Release |
| 221936101501411* | 3e | BlockFi Inc. Interest Account Claims | $22.62 | OPT OUT of the Third-Party Release |
| 221936101523233* | 3e | BlockFi Inc. Interest Account Claims | $43,635.59 | OPT OUT of the Third-Party Release |
| 221936101670903* | 16b | Convenience Claims against BlockFi International Ltd. | $1,601.94 | OPT OUT of the Third-Party Release |
| 221936101760605* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,150.84 | OPT OUT of the Third-Party Release |
| 221936101821902* | 16b | Convenience Claims against BlockFi International Ltd. | $6.63 | OPT OUT of the Third-Party Release |
| 221936101765315* | 3e | BlockFi Inc. Interest Account Claims | $12,555.03 | OPT OUT of the Third-Party Release |
| 221936102044680* | 3e | BlockFi Inc. Interest Account Claims | $87.50 | OPT OUT of the Third-Party Release |
| 221936101484639* | 3e | BlockFi Inc. Interest Account Claims | $109.59 | OPT OUT of the Third-Party Release |
| 221936101672310* | 16b | Convenience Claims against BlockFi International Ltd. | $1,416.87 | OPT OUT of the Third-Party Release |
| 221936101505132* | 3e | BlockFi Inc. Interest Account Claims | $17.93 | OPT OUT of the Third-Party Release |
| 221936102042109* | 3e | BlockFi Inc. Interest Account Claims | $16,407.01 | OPT OUT of the Third-Party Release |
| 221936101470606* | 3e | BlockFi Inc. Interest Account Claims | $218.68 | OPT OUT of the Third-Party Release |
| 221936101709836* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $79.54 | OPT OUT of the Third-Party Release |
| 221936101828987* | 16b | Convenience Claims against BlockFi International Ltd. | $3.57 | OPT OUT of the Third-Party Release |
| 221936101679430* | 16b | Convenience Claims against BlockFi International Ltd. | $777.31 | OPT OUT of the Third-Party Release |
| 221936102045170* | 3e | BlockFi Inc. Interest Account Claims | $696.57 | OPT OUT of the Third-Party Release |
| 221936101750250* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $27,027.93 | OPT OUT of the Third-Party Release |
| 221936101828019* | 16b | Convenience Claims against BlockFi International Ltd. | $3.88 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936102032841* | 3e | BlockFi Inc. Interest Account Claims | $147,943.80 | OPT OUT of the Third-Party Release |
| 221936101678358* | 16b | Convenience Claims against BlockFi International Ltd. | $853.56 | OPT OUT of the Third-Party Release |
| 221936101487766* | 3e | BlockFi Inc. Interest Account Claims | $66.18 | OPT OUT of the Third-Party Release |
| 221936101533592* | 3e | BlockFi Inc. Interest Account Claims | $13,328.09 | OPT OUT of the Third-Party Release |
| 221936101422201* | 16a | Convenience Claims against BlockFi Inc. | $1,512.98 | OPT OUT of the Third-Party Release |
| 221936101495646* | 3e | BlockFi Inc. Interest Account Claims | $32.07 | OPT OUT of the Third-Party Release |
| 221936101529365* | 3e | BlockFi Inc. Interest Account Claims | $19,180.53 | OPT OUT of the Third-Party Release |
| 221936102043413* | 3e | BlockFi Inc. Interest Account Claims | $56.93 | OPT OUT of the Third-Party Release |
| 221936102033109* | 3e | BlockFi Inc. Interest Account Claims | $36,107.79 | OPT OUT of the Third-Party Release |
| 221936101748763* | 3a | BlockFi Lending LLC Private Client Account Claims | $20,575.62 | OPT OUT of the Third-Party Release |
| 221936101993658* | 16a | Convenience Claims against BlockFi Inc. | $0.08 | OPT OUT of the Third-Party Release |
| 221936101517906* | 3b | BlockFi Lending LLC Loan Collateral Claims | $920,695.87 | OPT OUT of the Third-Party Release |
| 221936101517969* | 3b | BlockFi Lending LLC Loan Collateral Claims | $255,336.28 | OPT OUT of the Third-Party Release |
| 221936101520332* | 3e | BlockFi Inc. Interest Account Claims | $173,664.45 | OPT OUT of the Third-Party Release |
| 221936102033035* | 3e | BlockFi Inc. Interest Account Claims | $15,846.83 | OPT OUT of the Third-Party Release |
| 221936102042334* | 3e | BlockFi Inc. Interest Account Claims | $26.99 | OPT OUT of the Third-Party Release |
| 221936101515171* | 3e | BlockFi Inc. Interest Account Claims | $11.00 | OPT OUT of the Third-Party Release |
| 221936101725266* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $30.68 | OPT OUT of the Third-Party Release |
| 221936101704817* | 16b | Convenience Claims against BlockFi International Ltd. | $112.37 | OPT OUT of the Third-Party Release |
| 221936102031383* | 3a | BlockFi Lending LLC Loan Collateral Claims | $2.41 | OPT OUT of the Third-Party Release |
| 221936101863658* | 16b | Convenience Claims against BlockFi International Ltd. | $0.21 | OPT OUT of the Third-Party Release |
| 221936101748899* | 3d | BlockFi International Ltd. Loan Collateral Claims | $600,000.00 | OPT OUT of the Third-Party Release |
| 221936101499891* | 3e | BlockFi Inc. Interest Account Claims | $25.10 | OPT OUT of the Third-Party Release |
| 221936101552806* | 3e | BlockFi Inc. Interest Account Claims | $4,639.90 | OPT OUT of the Third-Party Release |
| 221936101750001* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $32,222.70 | OPT OUT of the Third-Party Release |
| 221936101669674* | 16b | Convenience Claims against BlockFi International Ltd. | $1,741.80 | OPT OUT of the Third-Party Release |
| 221936101728619* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $25.20 | OPT OUT of the Third-Party Release |
| 221936101825873* | 16b | Convenience Claims against BlockFi International Ltd. | $4.58 | OPT OUT of the Third-Party Release |
| 221936101754427* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $7,471.67 | OPT OUT of the Third-Party Release |
| 221936101567602* | 3e | BlockFi Inc. Interest Account Claims | $31,287.00 | OPT OUT of the Third-Party Release |
| 221936102031309* | 3b | BlockFi Lending LLC Loan Collateral Claims | $200,777.97 | OPT OUT of the Third-Party Release |
| 221936101763821* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $6,620.72 | OPT OUT of the Third-Party Release |
| 221936101752869* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10,398.22 | OPT OUT of the Third-Party Release |
| 221936101422594* | 16a | Convenience Claims against BlockFi Inc. | $1,493.89 | OPT OUT of the Third-Party Release |
| 221936101777209* | 16a | Convenience Claims against BlockFi Inc. | $3.93 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101745603* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $11.19 | OPT OUT of the Third-Party Release |
| 221936101691710* | 16b | Convenience Claims against BlockFi International Ltd. | $288.90 | OPT OUT of the Third-Party Release |
| 221936101520976* | 3e | BlockFi Inc. Interest Account Claims | $96,133.56 | OPT OUT of the Third-Party Release |
| 221936101518550* | 3b | BlockFi Lending LLC Loan Collateral Claims | $69,254.41 | OPT OUT of the Third-Party Release |
| 221936101448402* | 3e | BlockFi Inc. Interest Account Claims | $453.91 | OPT OUT of the Third-Party Release |
| 221936101502829* | 3e | BlockFi Inc. Interest Account Claims | $20.49 | OPT OUT of the Third-Party Release |
| 221936101691712* | 16b | Convenience Claims against BlockFi International Ltd. | $288.87 | OPT OUT of the Third-Party Release |
| 221936101760490* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,194.07 | OPT OUT of the Third-Party Release |
| 221936102044238* | 3e | BlockFi Inc. Interest Account Claims | $50.86 | OPT OUT of the Third-Party Release |
| 221936101517404* | 3b | BlockFi Lending LLC Loan Collateral Claims | $2,199.15 | OPT OUT of the Third-Party Release |
| 221936101410370* | 16a | Convenience Claims against BlockFi Inc. | $2,312.37 | OPT OUT of the Third-Party Release |
| 221936101520874* | 3e | BlockFi Inc. Interest Account Claims | $102,066.42 | OPT OUT of the Third-Party Release |
| 221936102033683* | 3e | BlockFi Inc. Interest Account Claims | $90.00 | OPT OUT of the Third-Party Release |
| 221936102034756* | 3e | BlockFi Inc. Interest Account Claims | $23,031.03 | OPT OUT of the Third-Party Release |
| 221936101764820* | 3e | BlockFi Inc. Interest Account Claims | $30,298.03 | OPT OUT of the Third-Party Release |
| 221936102032431* | 3e | BlockFi Inc. Interest Account Claims | $31,053.08 | OPT OUT of the Third-Party Release |
| 221936101517338* | 3b | BlockFi Lending LLC Loan Collateral Claims | $2,883.52 | OPT OUT of the Third-Party Release |
| 221936101520786* | 3e | BlockFi Inc. Interest Account Claims | $107,802.57 | OPT OUT of the Third-Party Release |
| 221936101536411* | 3e | BlockFi Inc. Interest Account Claims | $10,909.69 | OPT OUT of the Third-Party Release |
| 221936101479940* | 3e | BlockFi Inc. Interest Account Claims | $165.34 | OPT OUT of the Third-Party Release |
| 221936101765599* | 3e | BlockFi Inc. Interest Account Claims | $8,588.66 | OPT OUT of the Third-Party Release |
| 221936102042688* | 3e | BlockFi Inc. Interest Account Claims | $13.22 | OPT OUT of the Third-Party Release |
| 221936101518199* | 3b | BlockFi Lending LLC Loan Collateral Claims | $322,483.24 | OPT OUT of the Third-Party Release |
| 221936102045398* | 3e | BlockFi Inc. Interest Account Claims | $5,867.67 | OPT OUT of the Third-Party Release |
| 221936101407100* | 16a | Convenience Claims against BlockFi Inc. | $2,629.34 | OPT OUT of the Third-Party Release |
| 221936101518000* | 3b | BlockFi Lending LLC Loan Collateral Claims | $154,417.63 | OPT OUT of the Third-Party Release |
| 221936102031359* | 3a | BlockFi Lending LLC Loan Collateral Claims | $63,423.89 | OPT OUT of the Third-Party Release |
| 221936101518534* | 3b | BlockFi Lending LLC Loan Collateral Claims | $71,707.47 | OPT OUT of the Third-Party Release |
| 221936101413397* | 16a | Convenience Claims against BlockFi Inc. | $2,067.91 | OPT OUT of the Third-Party Release |
| 221936101557161* | 3e | BlockFi Inc. Interest Account Claims | $3,804.52 | OPT OUT of the Third-Party Release |
| 221936101569574* | 16a | Convenience Claims against BlockFi Inc. | $816.92 | OPT OUT of the Third-Party Release |
| 221936101556914* | 3e | BlockFi Inc. Interest Account Claims | $3,845.35 | OPT OUT of the Third-Party Release |
| 221936101523307* | 3e | BlockFi Inc. Interest Account Claims | $43,031.10 | OPT OUT of the Third-Party Release |
| 221936101483463* | 3e | BlockFi Inc. Interest Account Claims | $132.09 | OPT OUT of the Third-Party Release |
| 221936101517461* | 3b | BlockFi Lending LLC Loan Collateral Claims | $1,613.01 | OPT OUT of the Third-Party Release |
| 221936101462350* | 3e | BlockFi Inc. Interest Account Claims | $283.59 | OPT OUT of the Third-Party Release |
| 221936101474607* | 16a | Convenience Claims against BlockFi Inc. | $193.77 | OPT OUT of the Third-Party Release |
| 221936101928711* | 16a | Convenience Claims against BlockFi Inc. | $0.51 | OPT OUT of the Third-Party Release |
| 221936101409574* | 16a | Convenience Claims against BlockFi Inc. | $2,387.29 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101434209* | 16a | Convenience Claims against BlockFi Inc. | $740.10 | OPT OUT of the Third-Party Release |
| 221936101812243* | 16a | Convenience Claims against BlockFi Inc. | $1.21 | OPT OUT of the Third-Party Release |
| 221936102021255* | 3a | BlockFi Lending LLC Loan Collateral Claims | $1.97 | OPT OUT of the Third-Party Release |
| 221936101518286* | 3b | BlockFi Lending LLC Loan Collateral Claims | $170,490.28 | OPT OUT of the Third-Party Release |
| 221936101520301* | 3e | BlockFi Inc. Interest Account Claims | $185,195.48 | OPT OUT of the Third-Party Release |
| 221936101533267* | 3e | BlockFi Inc. Interest Account Claims | $13,716.38 | OPT OUT of the Third-Party Release |
| 221936101494384* | 3e | BlockFi Inc. Interest Account Claims | $35.45 | OPT OUT of the Third-Party Release |
| 221936101517971* | 3b | BlockFi Lending LLC Loan Collateral Claims | $248,898.15 | OPT OUT of the Third-Party Release |
| 221936101517915* | 3b | BlockFi Lending LLC Loan Collateral Claims | $756,435.33 | OPT OUT of the Third-Party Release |
| 221936101517953* | 3b | BlockFi Lending LLC Loan Collateral Claims | $347,454.81 | OPT OUT of the Third-Party Release |
| 221936101547306* | 3e | BlockFi Inc. Interest Account Claims | $5,837.24 | OPT OUT of the Third-Party Release |
| 221936101467933* | 3e | BlockFi Inc. Interest Account Claims | $236.07 | OPT OUT of the Third-Party Release |
| 221936101521958* | 3e | BlockFi Inc. Interest Account Claims | $61,129.18 | OPT OUT of the Third-Party Release |
| 221936101518121* | 3b | BlockFi Lending LLC Loan Collateral Claims | $754,403.27 | OPT OUT of the Third-Party Release |
| 221936101764527* | 3e | BlockFi Inc. Interest Account Claims | $87,834.69 | OPT OUT of the Third-Party Release |
| 221936101758136* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,171.91 | OPT OUT of the Third-Party Release |
| 221936101890867* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $9.92 | OPT OUT of the Third-Party Release |
| 221936101669799* | 16b | Convenience Claims against BlockFi International Ltd. | $1,726.16 | OPT OUT of the Third-Party Release |
| 221936101826770* | 16b | Convenience Claims against BlockFi International Ltd. | $4.34 | OPT OUT of the Third-Party Release |
| 221936101496961* | 3e | BlockFi Inc. Interest Account Claims | $30.06 | OPT OUT of the Third-Party Release |
| 221936101520673* | 3e | BlockFi Inc. Interest Account Claims | $116,493.05 | OPT OUT of the Third-Party Release |
| 221936101469591* | 16a | Convenience Claims against BlockFi Inc. | $225.05 | OPT OUT of the Third-Party Release |
| 221936101530577* | 3e | BlockFi Inc. Interest Account Claims | $17,133.00 | OPT OUT of the Third-Party Release |
| 221936101559759* | 3e | BlockFi Inc. Interest Account Claims | $3,427.50 | OPT OUT of the Third-Party Release |
| 221936102045199* | 3e | BlockFi Inc. Interest Account Claims | $674.85 | OPT OUT of the Third-Party Release |
| 221936102033326* | 3e | BlockFi Inc. Interest Account Claims | $119,185.00 | OPT OUT of the Third-Party Release |
| 221936101550030* | 3e | BlockFi Inc. Interest Account Claims | $5,274.51 | OPT OUT of the Third-Party Release |
| 221936101663106* | 3e | BlockFi Inc. Interest Account Claims | $10.32 | OPT OUT of the Third-Party Release |
| 221936101499784* | 3e | BlockFi Inc. Interest Account Claims | $25.32 | OPT OUT of the Third-Party Release |
| 221936101766022* | 3e | BlockFi Inc. Interest Account Claims | $5,306.22 | OPT OUT of the Third-Party Release |
| 221936101532109* | 3e | BlockFi Inc. Interest Account Claims | $15,321.38 | OPT OUT of the Third-Party Release |
| 221936102045316* | 3e | BlockFi Inc. Interest Account Claims | $1,971.33 | OPT OUT of the Third-Party Release |
| 221936102044884* | 3e | BlockFi Inc. Interest Account Claims | $324.90 | OPT OUT of the Third-Party Release |
| 221936102032395* | 3e | BlockFi Inc. Interest Account Claims | $496,152.30 | OPT OUT of the Third-Party Release |
| 221936102033405* | 3e | BlockFi Inc. Interest Account Claims | $65,911.44 | OPT OUT of the Third-Party Release |
| 221936101492299* | 3e | BlockFi Inc. Interest Account Claims | $42.39 | OPT OUT of the Third-Party Release |
| 221936101529288* | 3e | BlockFi Inc. Interest Account Claims | $19,331.39 | OPT OUT of the Third-Party Release |
| 221936101405400* | 3e | BlockFi Inc. Interest Account Claims | $2,999.56 | OPT OUT of the Third-Party Release |
| 221936102027364* | 3e | BlockFi Inc. Interest Account Claims | $7.16 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101518138* | 3b | BlockFi Lending LLC Loan Collateral Claims | $560,233.87 | OPT OUT of the Third-Party Release |
| 221936101517913* | 3b | BlockFi Lending LLC Loan Collateral Claims | $777,490.54 | OPT OUT of the Third-Party Release |
| 221936101525516* | 3e | BlockFi Inc. Interest Account Claims | $29,841.05 | OPT OUT of the Third-Party Release |
| 221936101517523* | 3b | BlockFi Lending LLC Loan Collateral Claims | $1,080.57 | OPT OUT of the Third-Party Release |
| 221936101545283* | 3e | BlockFi Inc. Interest Account Claims | $6,459.39 | OPT OUT of the Third-Party Release |
| 221936101764777* | 3e | BlockFi Inc. Interest Account Claims | $33,218.78 | OPT OUT of the Third-Party Release |
| 221936101494202* | 3e | BlockFi Inc. Interest Account Claims | $35.91 | OPT OUT of the Third-Party Release |
| 221936102044007* | 3e | BlockFi Inc. Interest Account Claims | $96.99 | OPT OUT of the Third-Party Release |
| 221936101549765* | 3e | BlockFi Inc. Interest Account Claims | $5,320.57 | OPT OUT of the Third-Party Release |
| 221936101513534* | 3e | BlockFi Inc. Interest Account Claims | $11.83 | OPT OUT of the Third-Party Release |
| 221936101696569* | 16b | Convenience Claims against BlockFi International Ltd. | $197.89 | OPT OUT of the Third-Party Release |
| 221936101852220* | 16b | Convenience Claims against BlockFi International Ltd. | $0.52 | OPT OUT of the Third-Party Release |
| 221936101499662* | 3e | BlockFi Inc. Interest Account Claims | $25.61 | OPT OUT of the Third-Party Release |
| 221936101534088* | 3e | BlockFi Inc. Interest Account Claims | $12,789.95 | OPT OUT of the Third-Party Release |
| 221936101454669* | 3e | BlockFi Inc. Interest Account Claims | $362.58 | OPT OUT of the Third-Party Release |
| 221936101520748* | 3e | BlockFi Inc. Interest Account Claims | $110,576.52 | OPT OUT of the Third-Party Release |
| 221936101674612* | 16b | Convenience Claims against BlockFi International Ltd. | $1,182.41 | OPT OUT of the Third-Party Release |
| 221936101400596* | 16a | Convenience Claims against BlockFi Inc. | $1,438.92 | OPT OUT of the Third-Party Release |
| 221936101905113* | 16a | Convenience Claims against BlockFi Inc. | $5.47 | OPT OUT of the Third-Party Release |
| 221936101507742* | 3e | BlockFi Inc. Interest Account Claims | $15.50 | OPT OUT of the Third-Party Release |
| 221936101541300* | 3e | BlockFi Inc. Interest Account Claims | $8,126.45 | OPT OUT of the Third-Party Release |
| 221936101757608* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,476.32 | OPT OUT of the Third-Party Release |
| 221936101504938* | 3e | BlockFi Inc. Interest Account Claims | $18.08 | OPT OUT of the Third-Party Release |
| 221936101749501* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $49,092.77 | OPT OUT of the Third-Party Release |
| 221936101552483* | 3e | BlockFi Inc. Interest Account Claims | $4,716.19 | OPT OUT of the Third-Party Release |
| 221936101466573* | 3e | BlockFi Inc. Interest Account Claims | $246.80 | OPT OUT of the Third-Party Release |
| 221936101522554* | 3e | BlockFi Inc. Interest Account Claims | $51,769.50 | OPT OUT of the Third-Party Release |
| 221936101748860* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8,501,907.82 | OPT OUT of the Third-Party Release |
| 221936101760637* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,135.20 | OPT OUT of the Third-Party Release |
| 221936102040067* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $19,218.26 | OPT OUT of the Third-Party Release |
| 221936101763656* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $19,218.27 | OPT OUT of the Third-Party Release |
| 221936101685383* | 16b | Convenience Claims against BlockFi International Ltd. | $473.69 | OPT OUT of the Third-Party Release |
| 221936101748906* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $517,290.35 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101748902* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $551,107.77 | OPT OUT of the Third-Party Release |
| 221936101760823* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,072.39 | OPT OUT of the Third-Party Release |
| 221936102039937* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8,746.91 | OPT OUT of the Third-Party Release |
| 221936101664646* | 16b | Convenience Claims against BlockFi International Ltd. | $2,848.86 | OPT OUT of the Third-Party Release |
| 221936101690157* | 16b | Convenience Claims against BlockFi International Ltd. | $326.01 | OPT OUT of the Third-Party Release |
| 221936101820198* | 16b | Convenience Claims against BlockFi International Ltd. | $8.91 | OPT OUT of the Third-Party Release |
| 221936101763551* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $54,164.29 | OPT OUT of the Third-Party Release |
| 221936101753824* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8,412.38 | OPT OUT of the Third-Party Release |
| 221936101694717* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $228.43 | OPT OUT of the Third-Party Release |
| 221936101749777* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $38,054.56 | OPT OUT of the Third-Party Release |
| 221936101687567* | 16b | Convenience Claims against BlockFi International Ltd. | $396.88 | OPT OUT of the Third-Party Release |
| 221936101700255* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $152.50 | OPT OUT of the Third-Party Release |
| 221936101536952* | 3e | BlockFi Inc. Interest Account Claims | $10,636.13 | OPT OUT of the Third-Party Release |
| 221936101489542* | 3e | BlockFi Inc. Interest Account Claims | $57.38 | OPT OUT of the Third-Party Release |
| 221936101759231* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,630.53 | OPT OUT of the Third-Party Release |
| 221936101501746* | 3e | BlockFi Inc. Interest Account Claims | $22.01 | OPT OUT of the Third-Party Release |
| 221936101652177* | 16a | Convenience Claims against BlockFi Inc. | $14.44 | OPT OUT of the Third-Party Release |
| 221936101517917* | 3b | BlockFi Lending LLC Loan Collateral Claims | $727,633.35 | OPT OUT of the Third-Party Release |
| 221936101733232* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $19.70 | OPT OUT of the Third-Party Release |
| 221936102039943* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8,852.99 | OPT OUT of the Third-Party Release |
| 221936101750324* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $26,012.98 | OPT OUT of the Third-Party Release |
| 221936101699274* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $163.85 | OPT OUT of the Third-Party Release |
| 221936101761679* | 3d | BlockFi International Ltd. Loan Collateral Claims | $29,171.34 | OPT OUT of the Third-Party Release |
| 221936101725866* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $29.58 | OPT OUT of the Third-Party Release |
| 221936101483034* | 3e | BlockFi Inc. Interest Account Claims | $146.27 | OPT OUT of the Third-Party Release |
| 221936101759096* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,693.80 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101752061* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $13,104.34 | OPT OUT of the Third-Party Release |
| 221936101514579* | 3e | BlockFi Inc. Interest Account Claims | $11.30 | OPT OUT of the Third-Party Release |
| 221936101756373* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,379.12 | OPT OUT of the Third-Party Release |
| 221936101723667* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $33.77 | OPT OUT of the Third-Party Release |
| 221936101891567* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8.92 | OPT OUT of the Third-Party Release |
| 221936101494486* | 3e | BlockFi Inc. Interest Account Claims | $35.14 | OPT OUT of the Third-Party Release |
| 221936101651011* | 16a | Convenience Claims against BlockFi Inc. | $15.01 | OPT OUT of the Third-Party Release |
| 221936101996137* | 16a | Convenience Claims against BlockFi Inc. | $0.07 | OPT OUT of the Third-Party Release |
| 221936101496555* | 3e | BlockFi Inc. Interest Account Claims | $30.68 | OPT OUT of the Third-Party Release |
| 221936101754840* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $6,925.41 | OPT OUT of the Third-Party Release |
| 221936101737762* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $15.82 | OPT OUT of the Third-Party Release |
| 221936101497856* | 3e | BlockFi Inc. Interest Account Claims | $28.71 | OPT OUT of the Third-Party Release |
| 221936101501888* | 3e | BlockFi Inc. Interest Account Claims | $21.80 | OPT OUT of the Third-Party Release |
| 221936101559750* | 3e | BlockFi Inc. Interest Account Claims | $3,429.11 | OPT OUT of the Third-Party Release |
| 221936101504604* | 3e | BlockFi Inc. Interest Account Claims | $18.37 | OPT OUT of the Third-Party Release |
| 221936101909524* | 16a | Convenience Claims against BlockFi Inc. | $0.86 | OPT OUT of the Third-Party Release |
| 221936101744018* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $11.92 | OPT OUT of the Third-Party Release |
| 221936101490912* | 3e | BlockFi Inc. Interest Account Claims | $49.25 | OPT OUT of the Third-Party Release |
| 221936102007509* | 16a | Convenience Claims against BlockFi Inc. | $0.05 | OPT OUT of the Third-Party Release |
| 221936101756909* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,974.27 | OPT OUT of the Third-Party Release |
| 221936101458162* | 16a | Convenience Claims against BlockFi Inc. | $323.87 | OPT OUT of the Third-Party Release |
| 221936101755420* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $6,265.97 | OPT OUT of the Third-Party Release |
| 221936101748859* | 3c | BlockFi International Ltd. Loan Collateral Claims | $8,994,496.50 | OPT OUT of the Third-Party Release |
| 221936101892877* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $6.05 | OPT OUT of the Third-Party Release |
| 221936101536971* | 3e | BlockFi Inc. Interest Account Claims | $10,629.73 | OPT OUT of the Third-Party Release |
| 221936101522458* | 3e | BlockFi Inc. Interest Account Claims | $52,956.09 | OPT OUT of the Third-Party Release |
| 221936101486058* | 3e | BlockFi Inc. Interest Account Claims | $84.45 | OPT OUT of the Third-Party Release |
| 221936102031032* | 3e | BlockFi Inc. Interest Account Claims | $17.83 | OPT OUT of the Third-Party Release |
| 221936102032134* | 3e | BlockFi Inc. Interest Account Claims | $3,256.27 | OPT OUT of the Third-Party Release |
| 221936101440393* | 16a | Convenience Claims against BlockFi Inc. | $587.07 | OPT OUT of the Third-Party Release |
| 221936101528665* | 3e | BlockFi Inc. Interest Account Claims | $20,702.34 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101517947* | 3b | BlockFi Lending LLC Loan Collateral Claims | $405,885.84 | OPT OUT of the Third-Party Release |
| 221936101495218* | 3e | BlockFi Inc. Interest Account Claims | $33.13 | OPT OUT of the Third-Party Release |
| 221936101498195* | 3e | BlockFi Inc. Interest Account Claims | $28.14 | OPT OUT of the Third-Party Release |
| 221936101729075* | 16b | Convenience Claims against BlockFi International Ltd. | $24.52 | OPT OUT of the Third-Party Release |
| 221936101530482* | 3e | BlockFi Inc. Interest Account Claims | $17,278.17 | OPT OUT of the Third-Party Release |
| 221936101479848* | 3e | BlockFi Inc. Interest Account Claims | $165.74 | OPT OUT of the Third-Party Release |
| 221936102037744* | 3e | BlockFi Inc. Interest Account Claims | $18,608.99 | OPT OUT of the Third-Party Release |
| 221936101568560* | 3e | BlockFi Inc. Interest Account Claims | $8,874.64 | OPT OUT of the Third-Party Release |
| 221936101521286* | 3e | BlockFi Inc. Interest Account Claims | $81,638.58 | OPT OUT of the Third-Party Release |
| 221936102044707* | 3e | BlockFi Inc. Interest Account Claims | $91.14 | OPT OUT of the Third-Party Release |
| 221936101566965* | 3e | BlockFi Inc. Interest Account Claims | $344,049.10 | OPT OUT of the Third-Party Release |
| 221936101517945* | 3b | BlockFi Lending LLC Loan Collateral Claims | $451,080.08 | OPT OUT of the Third-Party Release |
| 221936101528701* | 3e | BlockFi Inc. Interest Account Claims | $20,622.30 | OPT OUT of the Third-Party Release |
| 221936101494551* | 3e | BlockFi Inc. Interest Account Claims | $34.94 | OPT OUT of the Third-Party Release |
| 221936101485337* | 3e | BlockFi Inc. Interest Account Claims | $94.49 | OPT OUT of the Third-Party Release |
| 221936101826824* | 16b | Convenience Claims against BlockFi International Ltd. | $4.32 | OPT OUT of the Third-Party Release |
| 221936102044514* | 3e | BlockFi Inc. Interest Account Claims | $66.57 | OPT OUT of the Third-Party Release |
| 221936101530545* | 3e | BlockFi Inc. Interest Account Claims | $17,169.61 | OPT OUT of the Third-Party Release |
| 221936101568421* | 3e | BlockFi Inc. Interest Account Claims | $10,254.65 | OPT OUT of the Third-Party Release |
| 221936101483442* | 3e | BlockFi Inc. Interest Account Claims | $132.62 | OPT OUT of the Third-Party Release |
| 221936101527024* | 3e | BlockFi Inc. Interest Account Claims | $24,344.63 | OPT OUT of the Third-Party Release |
| 221936102036123* | 3e | BlockFi Inc. Interest Account Claims | $5,995.89 | OPT OUT of the Third-Party Release |
| 221936102042675* | 3e | BlockFi Inc. Interest Account Claims | $13.02 | OPT OUT of the Third-Party Release |
| 221936101513549* | 3e | BlockFi Inc. Interest Account Claims | $11.83 | OPT OUT of the Third-Party Release |
| 221936101527652* | 3e | BlockFi Inc. Interest Account Claims | $22,774.97 | OPT OUT of the Third-Party Release |
| 221936101484223* | 3e | BlockFi Inc. Interest Account Claims | $117.77 | OPT OUT of the Third-Party Release |
| 221936102033743* | 3a | BlockFi Lending LLC Private Client Account Claims | $1,050,851.74 | OPT OUT of the Third-Party Release |
| 221936101553430* | 3e | BlockFi Inc. Interest Account Claims | $4,498.42 | OPT OUT of the Third-Party Release |
| 221936101508650* | 3e | BlockFi Inc. Interest Account Claims | $14.83 | OPT OUT of the Third-Party Release |
| 221936101528157* | 3e | BlockFi Inc. Interest Account Claims | $21,637.75 | OPT OUT of the Third-Party Release |
| 221936102022960* | 3e | BlockFi Inc. Interest Account Claims | $9.19 | OPT OUT of the Third-Party Release |
| 221936101748851* | 3b | BlockFi Lending LLC Loan Collateral Claims | $1,069,615.80 | OPT OUT of the Third-Party Release |
| 221936102038820* | 16b | Convenience Claims against BlockFi International Ltd. | $265.29 | OPT OUT of the Third-Party Release |
| 221936101478381* | 3e | BlockFi Inc. Interest Account Claims | $172.85 | OPT OUT of the Third-Party Release |
| 221936101748852* | 3b | BlockFi Lending LLC Loan Collateral Claims | $1,050,852.00 | OPT OUT of the Third-Party Release |
| 221936101523552* | 3e | BlockFi Inc. Interest Account Claims | $41,480.60 | OPT OUT of the Third-Party Release |
| 221936101894819* | 3a | BlockFi Lending LLC Private Client Account Claims | $1,050,852.00 | OPT OUT of the Third-Party Release |
| 221936101554315* | 3e | BlockFi Inc. Interest Account Claims | $4,315.58 | OPT OUT of the Third-Party Release |
| 221936101483379* | 3e | BlockFi Inc. Interest Account Claims | $134.60 | OPT OUT of the Third-Party Release |
| 221936101493353* | 3e | BlockFi Inc. Interest Account Claims | $38.59 | OPT OUT of the Third-Party Release |
| 221936101521160* | 3e | BlockFi Inc. Interest Account Claims | $86,193.21 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101767270* | 3e | BlockFi Inc. Interest Account Claims | $4,340.73 | OPT OUT of the Third-Party Release |
| 221936101536699* | 3e | BlockFi Inc. Interest Account Claims | $10,747.24 | OPT OUT of the Third-Party Release |
| 221936101485388* | 3e | BlockFi Inc. Interest Account Claims | $93.69 | OPT OUT of the Third-Party Release |
| 221936101521814* | 3e | BlockFi Inc. Interest Account Claims | $64,414.94 | OPT OUT of the Third-Party Release |
| 221936102024811* | 3e | BlockFi Inc. Interest Account Claims | $8.45 | OPT OUT of the Third-Party Release |
| 221936101459841* | 3e | BlockFi Inc. Interest Account Claims | $307.06 | OPT OUT of the Third-Party Release |
| 221936101831866* | 16b | Convenience Claims against BlockFi International Ltd. | $2.77 | OPT OUT of the Third-Party Release |
| 221936101726994* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $27.68 | OPT OUT of the Third-Party Release |
| 221936101764730* | 3e | BlockFi Inc. Interest Account Claims | $37,878.77 | OPT OUT of the Third-Party Release |
| 221936101526535* | 3e | BlockFi Inc. Interest Account Claims | $25,874.98 | OPT OUT of the Third-Party Release |
| 221936101503874* | 3e | BlockFi Inc. Interest Account Claims | $19.16 | OPT OUT of the Third-Party Release |
| 221936101756011* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,706.12 | OPT OUT of the Third-Party Release |
| 221936101496714* | 3e | BlockFi Inc. Interest Account Claims | $30.44 | OPT OUT of the Third-Party Release |
| 221936101540883* | 3e | BlockFi Inc. Interest Account Claims | $8,332.24 | OPT OUT of the Third-Party Release |
| 221936101759683* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,460.32 | OPT OUT of the Third-Party Release |
| 221936101748866* | 3c | BlockFi International Ltd. Loan Collateral Claims | $4,627,278.01 | OPT OUT of the Third-Party Release |
| 221936101557649* | 3e | BlockFi Inc. Interest Account Claims | $3,725.72 | OPT OUT of the Third-Party Release |
| 221936101734150* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $18.83 | OPT OUT of the Third-Party Release |
| 221936102034770* | 3e | BlockFi Inc. Interest Account Claims | $22,577.94 | OPT OUT of the Third-Party Release |
| 221936101521411* | 3e | BlockFi Inc. Interest Account Claims | $76,422.68 | OPT OUT of the Third-Party Release |
| 221936101471295* | 3e | BlockFi Inc. Interest Account Claims | $214.88 | OPT OUT of the Third-Party Release |
| 221936102043835* | 3e | BlockFi Inc. Interest Account Claims | $80.32 | OPT OUT of the Third-Party Release |
| 221936101517882* | 3b | BlockFi Lending LLC Loan Collateral Claims | $5,362,045.57 | OPT OUT of the Third-Party Release |
| 221936101535436* | 3e | BlockFi Inc. Interest Account Claims | $11,555.25 | OPT OUT of the Third-Party Release |
| 221936101491193* | 3e | BlockFi Inc. Interest Account Claims | $47.80 | OPT OUT of the Third-Party Release |
| 221936101493370* | 3e | BlockFi Inc. Interest Account Claims | $38.51 | OPT OUT of the Third-Party Release |
| 221936101527350* | 3e | BlockFi Inc. Interest Account Claims | $23,531.59 | OPT OUT of the Third-Party Release |
| 221936102024138* | 3e | BlockFi Inc. Interest Account Claims | $8.60 | OPT OUT of the Third-Party Release |
| 221936101491219* | 3e | BlockFi Inc. Interest Account Claims | $47.70 | OPT OUT of the Third-Party Release |
| 221936101517994* | 3b | BlockFi Lending LLC Loan Collateral Claims | $190,010.84 | OPT OUT of the Third-Party Release |
| 221936101670864* | 16b | Convenience Claims against BlockFi International Ltd. | $1,607.95 | OPT OUT of the Third-Party Release |
| 221936101827017* | 16b | Convenience Claims against BlockFi International Ltd. | $4.25 | OPT OUT of the Third-Party Release |
| 221936101567713* | 3e | BlockFi Inc. Interest Account Claims | $26,316.16 | OPT OUT of the Third-Party Release |
| 221936102031982* | 3e | BlockFi Inc. Interest Account Claims | $141.07 | OPT OUT of the Third-Party Release |
| 221936102044334* | 3e | BlockFi Inc. Interest Account Claims | $55.96 | OPT OUT of the Third-Party Release |
| 221936101567522* | 3e | BlockFi Inc. Interest Account Claims | $35,089.65 | OPT OUT of the Third-Party Release |
| 221936101952027* | 16a | Convenience Claims against BlockFi Inc. | $0.24 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101490625* | 3e | BlockFi Inc. Interest Account Claims | $50.96 | OPT OUT of the Third-Party Release |
| 221936101485824* | 3e | BlockFi Inc. Interest Account Claims | $87.66 | OPT OUT of the Third-Party Release |
| 221936101590934* | 16a | Convenience Claims against BlockFi Inc. | $89.64 | OPT OUT of the Third-Party Release |
| 221936101771494* | 16a | Convenience Claims against BlockFi Inc. | $1,116.55 | OPT OUT of the Third-Party Release |
| 221936102045387* | 3e | BlockFi Inc. Interest Account Claims | $6,089.48 | OPT OUT of the Third-Party Release |
| 221936101551531* | 3e | BlockFi Inc. Interest Account Claims | $4,933.77 | OPT OUT of the Third-Party Release |
| 221936101764564* | 3e | BlockFi Inc. Interest Account Claims | $68,100.55 | OPT OUT of the Third-Party Release |
| 221936101681220* | 16b | Convenience Claims against BlockFi International Ltd. | $663.71 | OPT OUT of the Third-Party Release |
| 221936101665427* | 16b | Convenience Claims against BlockFi International Ltd. | $2,604.64 | OPT OUT of the Third-Party Release |
| 221936101912310* | 16a | Convenience Claims against BlockFi Inc. | $0.79 | OPT OUT of the Third-Party Release |
| 221936101566911* | 3a | BlockFi Lending LLC Private Client Account Claims | $11,872.45 | OPT OUT of the Third-Party Release |
| 221936101529886* | 3e | BlockFi Inc. Interest Account Claims | $18,249.13 | OPT OUT of the Third-Party Release |
| 221936101687351* | 16b | Convenience Claims against BlockFi International Ltd. | $403.66 | OPT OUT of the Third-Party Release |
| 221936101893271* | 3e | BlockFi Inc. Interest Account Claims | $8.81 | OPT OUT of the Third-Party Release |
| 221936101539268* | 3e | BlockFi Inc. Interest Account Claims | $9,158.38 | OPT OUT of the Third-Party Release |
| 221936101562822* | 3e | BlockFi Inc. Interest Account Claims | $3,048.65 | OPT OUT of the Third-Party Release |
| 221936102036356* | 16a | Convenience Claims against BlockFi Inc. | $0.49 | OPT OUT of the Third-Party Release |
| 221936101545145* | 3e | BlockFi Inc. Interest Account Claims | $6,502.91 | OPT OUT of the Third-Party Release |
| 221936101509852* | 3e | BlockFi Inc. Interest Account Claims | $14.03 | OPT OUT of the Third-Party Release |
| 221936101586945* | 16a | Convenience Claims against BlockFi Inc. | $101.75 | OPT OUT of the Third-Party Release |
| 221936101835723* | 16b | Convenience Claims against BlockFi International Ltd. | $1.96 | OPT OUT of the Third-Party Release |
| 221936101557067* | 3e | BlockFi Inc. Interest Account Claims | $3,819.75 | OPT OUT of the Third-Party Release |
| 221936101684024* | 16b | Convenience Claims against BlockFi International Ltd. | $528.86 | OPT OUT of the Third-Party Release |
| 221936101428477* | 16a | Convenience Claims against BlockFi Inc. | $925.72 | OPT OUT of the Third-Party Release |
| 221936101969798* | 16a | Convenience Claims against BlockFi Inc. | $0.15 | OPT OUT of the Third-Party Release |
| 221936101442364* | 16a | Convenience Claims against BlockFi Inc. | $554.30 | OPT OUT of the Third-Party Release |
| 221936102025498* | 3e | BlockFi Inc. Interest Account Claims | $8.14 | OPT OUT of the Third-Party Release |
| 221936102043357* | 3e | BlockFi Inc. Interest Account Claims | $21.91 | OPT OUT of the Third-Party Release |
| 221936102031396* | 3b | BlockFi Lending LLC Loan Collateral Claims | $2,311,223.80 | OPT OUT of the Third-Party Release |
| 221936101541643* | 3e | BlockFi Inc. Interest Account Claims | $7,948.39 | OPT OUT of the Third-Party Release |
| 221936101567982* | 3e | BlockFi Inc. Interest Account Claims | $243,438.50 | OPT OUT of the Third-Party Release |
| 221936101759655* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,466.58 | OPT OUT of the Third-Party Release |
| 221936101434221* | 16a | Convenience Claims against BlockFi Inc. | $739.73 | OPT OUT of the Third-Party Release |
| 221936101530434* | 3e | BlockFi Inc. Interest Account Claims | $17,345.60 | OPT OUT of the Third-Party Release |
| 221936101436494* | 16a | Convenience Claims against BlockFi Inc. | $678.29 | OPT OUT of the Third-Party Release |
| 221936102031838* | 3a | BlockFi Lending LLC Private Client Account Claims | $11,872.45 | OPT OUT of the Third-Party Release |
| 221936101455687* | 16a | Convenience Claims against BlockFi Inc. | $350.61 | OPT OUT of the Third-Party Release |
| 221936101668602* | 16b | Convenience Claims against BlockFi International Ltd. | $1,896.68 | OPT OUT of the Third-Party Release |
| 221936101536264* | 3e | BlockFi Inc. Interest Account Claims | $10,986.57 | OPT OUT of the Third-Party Release |
| 221936101471109* | 16a | Convenience Claims against BlockFi Inc. | $215.76 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101438322* | 16a | Convenience Claims against BlockFi Inc. | $632.53 | OPT OUT of the Third-Party Release |
| 221936101665496* | 16b | Convenience Claims against BlockFi International Ltd. | $2,587.28 | OPT OUT of the Third-Party Release |
| 221936101701024* | 16b | Convenience Claims against BlockFi International Ltd. | $143.98 | OPT OUT of the Third-Party Release |
| 221936101551571* | 3e | BlockFi Inc. Interest Account Claims | $4,924.29 | OPT OUT of the Third-Party Release |
| 221936101525342* | 3e | BlockFi Inc. Interest Account Claims | $30,646.19 | OPT OUT of the Third-Party Release |
| 221936101425107* | 16a | Convenience Claims against BlockFi Inc. | $1,056.86 | OPT OUT of the Third-Party Release |
| 221936101420039* | 16a | Convenience Claims against BlockFi Inc. | $1,637.18 | OPT OUT of the Third-Party Release |
| 221936101523764* | 3e | BlockFi Inc. Interest Account Claims | $40,001.28 | OPT OUT of the Third-Party Release |
| 221936101672024* | 16b | Convenience Claims against BlockFi International Ltd. | $1,452.47 | OPT OUT of the Third-Party Release |
| 221936101676084* | 16b | Convenience Claims against BlockFi International Ltd. | $1,044.24 | OPT OUT of the Third-Party Release |
| 221936101993300* | 16a | Convenience Claims against BlockFi Inc. | $0.08 | OPT OUT of the Third-Party Release |
| 221936101842572* | 16b | Convenience Claims against BlockFi International Ltd. | $1.08 | OPT OUT of the Third-Party Release |
| 221936101708575* | 16b | Convenience Claims against BlockFi International Ltd. | $86.20 | OPT OUT of the Third-Party Release |
| 221936101506628* | 16a | Convenience Claims against BlockFi Inc. | $16.46 | OPT OUT of the Third-Party Release |
| 221936101406113* | 16a | Convenience Claims against BlockFi Inc. | $2,767.88 | OPT OUT of the Third-Party Release |
| 221936101668348* | 16b | Convenience Claims against BlockFi International Ltd. | $1,943.82 | OPT OUT of the Third-Party Release |
| 221936101729416* | 16b | Convenience Claims against BlockFi International Ltd. | $24.06 | OPT OUT of the Third-Party Release |
| 221936101555906* | 3e | BlockFi Inc. Interest Account Claims | $4,016.04 | OPT OUT of the Third-Party Release |
| 221936102032473* | 3e | BlockFi Inc. Interest Account Claims | $1,065.89 | OPT OUT of the Third-Party Release |
| 221936101824838* | 16b | Convenience Claims against BlockFi International Ltd. | $4.98 | OPT OUT of the Third-Party Release |
| 221936101698577* | 16b | Convenience Claims against BlockFi International Ltd. | $171.37 | OPT OUT of the Third-Party Release |
| 221936101949921* | 16a | Convenience Claims against BlockFi Inc. | $0.26 | OPT OUT of the Third-Party Release |
| 221936101891529* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8.98 | OPT OUT of the Third-Party Release |
| 221936101482408* | 16a | Convenience Claims against BlockFi Inc. | $153.77 | OPT OUT of the Third-Party Release |
| 221936101471502* | 16a | Convenience Claims against BlockFi Inc. | $213.68 | OPT OUT of the Third-Party Release |
| 221936101898157* | 16a | Convenience Claims against BlockFi Inc. | $6.92 | OPT OUT of the Third-Party Release |
| 221936101553787* | 3e | BlockFi Inc. Interest Account Claims | $4,423.12 | OPT OUT of the Third-Party Release |
| 221936101405015* | 16a | Convenience Claims against BlockFi Inc. | $2,876.95 | OPT OUT of the Third-Party Release |
| 221936101405016* | 16a | Convenience Claims against BlockFi Inc. | $2,876.85 | OPT OUT of the Third-Party Release |
| 221936101556970* | 3e | BlockFi Inc. Interest Account Claims | $3,836.05 | OPT OUT of the Third-Party Release |
| 221936101479926* | 16a | Convenience Claims against BlockFi Inc. | $165.42 | OPT OUT of the Third-Party Release |
| 221936101462513* | 16a | Convenience Claims against BlockFi Inc. | $282.39 | OPT OUT of the Third-Party Release |
| 221936101536787* | 3e | BlockFi Inc. Interest Account Claims | $10,705.31 | OPT OUT of the Third-Party Release |
| 221936101644855* | 16a | Convenience Claims against BlockFi Inc. | $18.56 | OPT OUT of the Third-Party Release |
| 221936102021088* | 16a | Convenience Claims against BlockFi Inc. | $0.01 | OPT OUT of the Third-Party Release |
| 221936101701095* | 16b | Convenience Claims against BlockFi International Ltd. | $143.30 | OPT OUT of the Third-Party Release |
| 221936101680348* | 16b | Convenience Claims against BlockFi International Ltd. | $714.43 | OPT OUT of the Third-Party Release |
| 221936101587978* | 16a | Convenience Claims against BlockFi Inc. | $98.43 | OPT OUT of the Third-Party Release |
| 221936102038306* | 3e | BlockFi Inc. Interest Account Claims | $39.87 | OPT OUT of the Third-Party Release |
| 221936101472832* | 16a | Convenience Claims against BlockFi Inc. | $205.80 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101856244* | 16b | Convenience Claims against BlockFi International Ltd. | $0.38 | OPT OUT of the Third-Party Release |
| 221936101731530* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $21.43 | OPT OUT of the Third-Party Release |
| 221936101816417* | 16a | Convenience Claims against BlockFi Inc. | $1.04 | OPT OUT of the Third-Party Release |
| 221936101752524* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $11,385.38 | OPT OUT of the Third-Party Release |
| 221936101965114* | 16a | Convenience Claims against BlockFi Inc. | $0.17 | OPT OUT of the Third-Party Release |
| 221936101889550* | 16b | Convenience Claims against BlockFi International Ltd. | $0.03 | OPT OUT of the Third-Party Release |
| 221936101411102* | 16a | Convenience Claims against BlockFi Inc. | $2,252.85 | OPT OUT of the Third-Party Release |
| 221936101545720* | 3e | BlockFi Inc. Interest Account Claims | $6,316.31 | OPT OUT of the Third-Party Release |
| 221936101978173* | 16a | Convenience Claims against BlockFi Inc. | $0.12 | OPT OUT of the Third-Party Release |
| 221936101924782* | 16a | Convenience Claims against BlockFi Inc. | $0.58 | OPT OUT of the Third-Party Release |
| 221936101420160* | 16a | Convenience Claims against BlockFi Inc. | $1,630.47 | OPT OUT of the Third-Party Release |
| 221936102037889* | 16a | Convenience Claims against BlockFi Inc. | $1.89 | OPT OUT of the Third-Party Release |
| 221936101431022* | 16a | Convenience Claims against BlockFi Inc. | $838.97 | OPT OUT of the Third-Party Release |
| 221936101559439* | 3e | BlockFi Inc. Interest Account Claims | $3,472.66 | OPT OUT of the Third-Party Release |
| 221936101521980* | 3e | BlockFi Inc. Interest Account Claims | $60,703.21 | OPT OUT of the Third-Party Release |
| 221936102048421* | 16a | Convenience Claims against BlockFi Inc. | $0.22 | OPT OUT of the Third-Party Release |
| 221936101628674* | 16a | Convenience Claims against BlockFi Inc. | $29.41 | OPT OUT of the Third-Party Release |
| 221936101760877* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,055.95 | OPT OUT of the Third-Party Release |
| 221936101831982* | 16b | Convenience Claims against BlockFi International Ltd. | $2.74 | OPT OUT of the Third-Party Release |
| 221936101533982* | 3e | BlockFi Inc. Interest Account Claims | $12,893.56 | OPT OUT of the Third-Party Release |
| 221936101416572* | 16a | Convenience Claims against BlockFi Inc. | $1,830.82 | OPT OUT of the Third-Party Release |
| 221936101526701* | 3e | BlockFi Inc. Interest Account Claims | $25,318.83 | OPT OUT of the Third-Party Release |
| 221936101540745* | 3e | BlockFi Inc. Interest Account Claims | $8,390.48 | OPT OUT of the Third-Party Release |
| 221936101550238* | 3e | BlockFi Inc. Interest Account Claims | $5,229.45 | OPT OUT of the Third-Party Release |
| 221936101530884* | 3e | BlockFi Inc. Interest Account Claims | $16,786.64 | OPT OUT of the Third-Party Release |
| 221936101870406* | 16b | Convenience Claims against BlockFi International Ltd. | $0.13 | OPT OUT of the Third-Party Release |
| 221936101993294* | 16a | Convenience Claims against BlockFi Inc. | $0.08 | OPT OUT of the Third-Party Release |
| 221936101551526* | 3e | BlockFi Inc. Interest Account Claims | $4,935.01 | OPT OUT of the Third-Party Release |
| 221936101602956* | 16a | Convenience Claims against BlockFi Inc. | $63.20 | OPT OUT of the Third-Party Release |
| 221936101440843* | 16a | Convenience Claims against BlockFi Inc. | $578.68 | OPT OUT of the Third-Party Release |
| 221936101931730* | 16a | Convenience Claims against BlockFi Inc. | $0.46 | OPT OUT of the Third-Party Release |
| 221936101562274* | 3e | BlockFi Inc. Interest Account Claims | $3,112.85 | OPT OUT of the Third-Party Release |
| 221936101707815* | 16b | Convenience Claims against BlockFi International Ltd. | $90.93 | OPT OUT of the Third-Party Release |
| 221936101678097* | 16b | Convenience Claims against BlockFi International Ltd. | $871.21 | OPT OUT of the Third-Party Release |
| 221936101927221* | 16a | Convenience Claims against BlockFi Inc. | $0.54 | OPT OUT of the Third-Party Release |
| 221936101903711* | 16a | Convenience Claims against BlockFi Inc. | $5.77 | OPT OUT of the Third-Party Release |
| 221936101421169* | 16a | Convenience Claims against BlockFi Inc. | $1,573.37 | OPT OUT of the Third-Party Release |
| 221936101669130* | 16b | Convenience Claims against BlockFi International Ltd. | $1,814.75 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101504700* | 16a | Convenience Claims against BlockFi Inc. | $18.27 | OPT OUT of the Third-Party Release |
| 221936101672915* | 16b | Convenience Claims against BlockFi International Ltd. | $1,346.63 | OPT OUT of the Third-Party Release |
| 221936101450635* | 16a | Convenience Claims against BlockFi Inc. | $419.52 | OPT OUT of the Third-Party Release |
| 221936101767379* | 16a | Convenience Claims against BlockFi Inc. | $16.25 | OPT OUT of the Third-Party Release |
| 221936101542467* | 3e | BlockFi Inc. Interest Account Claims | $7,571.90 | OPT OUT of the Third-Party Release |
| 221936101549727* | 3e | BlockFi Inc. Interest Account Claims | $5,325.03 | OPT OUT of the Third-Party Release |
| 221936101760119* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,319.48 | OPT OUT of the Third-Party Release |
| 221936101784989* | 16a | Convenience Claims against BlockFi Inc. | $3.37 | OPT OUT of the Third-Party Release |
| 221936101560611* | 3e | BlockFi Inc. Interest Account Claims | $3,318.97 | OPT OUT of the Third-Party Release |
| 221936101758554* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,962.42 | OPT OUT of the Third-Party Release |
| 221936101454353* | 16a | Convenience Claims against BlockFi Inc. | $366.52 | OPT OUT of the Third-Party Release |
| 221936101562619* | 3e | BlockFi Inc. Interest Account Claims | $3,073.86 | OPT OUT of the Third-Party Release |
| 221936101569561* | 16a | Convenience Claims against BlockFi Inc. | $1,268.00 | OPT OUT of the Third-Party Release |
| 221936101412347* | 16a | Convenience Claims against BlockFi Inc. | $2,147.94 | OPT OUT of the Third-Party Release |
| 221936101570353* | 16a | Convenience Claims against BlockFi Inc. | $949.05 | OPT OUT of the Third-Party Release |
| 221936101497446* | 3e | BlockFi Inc. Interest Account Claims | $29.43 | OPT OUT of the Third-Party Release |
| 221936101512590* | 3e | BlockFi Inc. Interest Account Claims | $12.32 | OPT OUT of the Third-Party Release |
| 221936101577161* | 16a | Convenience Claims against BlockFi Inc. | $126.58 | OPT OUT of the Third-Party Release |
| 221936101543646* | 3e | BlockFi Inc. Interest Account Claims | $7,068.77 | OPT OUT of the Third-Party Release |
| 221936101444825* | 16a | Convenience Claims against BlockFi Inc. | $514.89 | OPT OUT of the Third-Party Release |
| 221936101429593* | 16a | Convenience Claims against BlockFi Inc. | $886.10 | OPT OUT of the Third-Party Release |
| 221936101676162* | 16b | Convenience Claims against BlockFi International Ltd. | $1,037.58 | OPT OUT of the Third-Party Release |
| 221936101521140* | 3e | BlockFi Inc. Interest Account Claims | $86,899.81 | OPT OUT of the Third-Party Release |
| 221936101673315* | 16b | Convenience Claims against BlockFi International Ltd. | $1,300.54 | OPT OUT of the Third-Party Release |
| 221936101833921* | 16b | Convenience Claims against BlockFi International Ltd. | $2.30 | OPT OUT of the Third-Party Release |
| 221936101657931* | 3e | BlockFi Inc. Interest Account Claims | $12.00 | OPT OUT of the Third-Party Release |
| 221936101994651* | 16a | Convenience Claims against BlockFi Inc. | $0.07 | OPT OUT of the Third-Party Release |
| 221936102018788* | 16a | Convenience Claims against BlockFi Inc. | $0.03 | OPT OUT of the Third-Party Release |
| 221936101546111* | 3e | BlockFi Inc. Interest Account Claims | $6,191.33 | OPT OUT of the Third-Party Release |
| 221936102003283* | 16a | Convenience Claims against BlockFi Inc. | $0.05 | OPT OUT of the Third-Party Release |
| 221936101687109* | 16b | Convenience Claims against BlockFi International Ltd. | $411.98 | OPT OUT of the Third-Party Release |
| 221936101550043* | 3e | BlockFi Inc. Interest Account Claims | $5,271.80 | OPT OUT of the Third-Party Release |
| 221936101685496* | 16b | Convenience Claims against BlockFi International Ltd. | $468.60 | OPT OUT of the Third-Party Release |
| 221936101435500* | 16a | Convenience Claims against BlockFi Inc. | $703.62 | OPT OUT of the Third-Party Release |
| 221936101778061* | 16a | Convenience Claims against BlockFi Inc. | $4.51 | OPT OUT of the Third-Party Release |
| 221936101672095* | 16b | Convenience Claims against BlockFi International Ltd. | $1,442.82 | OPT OUT of the Third-Party Release |
| 221936101892210* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8.21 | OPT OUT of the Third-Party Release |
| 221936102027942* | 3e | BlockFi Inc. Interest Account Claims | $6.76 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101503013* | 3e | BlockFi Inc. Interest Account Claims | $20.25 | OPT OUT of the Third-Party Release |
| 221936101942380* | 16a | Convenience Claims against BlockFi Inc. | $0.33 | OPT OUT of the Third-Party Release |
| 221936101556464* | 3e | BlockFi Inc. Interest Account Claims | $3,922.44 | OPT OUT of the Third-Party Release |
| 221936101518296* | 3b | BlockFi Lending LLC Loan Collateral Claims | $164,758.71 | OPT OUT of the Third-Party Release |
| 221936102045760* | 16a | Convenience Claims against BlockFi Inc. | $1,695.30 | OPT OUT of the Third-Party Release |
| 221936101474648* | 16a | Convenience Claims against BlockFi Inc. | $193.53 | OPT OUT of the Third-Party Release |
| 221936101989520* | 16a | Convenience Claims against BlockFi Inc. | $0.09 | OPT OUT of the Third-Party Release |
| 221936101539125* | 3e | BlockFi Inc. Interest Account Claims | $9,249.04 | OPT OUT of the Third-Party Release |
| 221936101936116* | 16a | Convenience Claims against BlockFi Inc. | $0.40 | OPT OUT of the Third-Party Release |
| 221936101558622* | 3e | BlockFi Inc. Interest Account Claims | $3,586.76 | OPT OUT of the Third-Party Release |
| 221936101766643* | 16a | Convenience Claims against BlockFi Inc. | $2,533.60 | OPT OUT of the Third-Party Release |
| 221936101671282* | 16b | Convenience Claims against BlockFi International Ltd. | $1,551.15 | OPT OUT of the Third-Party Release |
| 221936102045006* | 3e | BlockFi Inc. Interest Account Claims | $171.30 | OPT OUT of the Third-Party Release |
| 221936101767380* | 16a | Convenience Claims against BlockFi Inc. | $44.66 | OPT OUT of the Third-Party Release |
| 221936101461640* | 16a | Convenience Claims against BlockFi Inc. | $289.92 | OPT OUT of the Third-Party Release |
| 221936101459521* | 16a | Convenience Claims against BlockFi Inc. | $310.50 | OPT OUT of the Third-Party Release |
| 221936101536651* | 3e | BlockFi Inc. Interest Account Claims | $10,766.05 | OPT OUT of the Third-Party Release |
| 221936101451306* | 16a | Convenience Claims against BlockFi Inc. | $408.80 | OPT OUT of the Third-Party Release |
| 221936101764944* | 3e | BlockFi Inc. Interest Account Claims | $23,481.69 | OPT OUT of the Third-Party Release |
| 221936101711527* | 16b | Convenience Claims against BlockFi International Ltd. | $71.21 | OPT OUT of the Third-Party Release |
| 221936102021551* | 3e | BlockFi Inc. Interest Account Claims | $9.89 | OPT OUT of the Third-Party Release |
| 221936101423856* | 16a | Convenience Claims against BlockFi Inc. | $1,091.08 | OPT OUT of the Third-Party Release |
| 221936101418941* | 16a | Convenience Claims against BlockFi Inc. | $1,694.88 | OPT OUT of the Third-Party Release |
| 221936101460589* | 16a | Convenience Claims against BlockFi Inc. | $299.41 | OPT OUT of the Third-Party Release |
| 221936101758710* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,884.31 | OPT OUT of the Third-Party Release |
| 221936101802404* | 16a | Convenience Claims against BlockFi Inc. | $1.74 | OPT OUT of the Third-Party Release |
| 221936101670777* | 16b | Convenience Claims against BlockFi International Ltd. | $1,621.52 | OPT OUT of the Third-Party Release |
| 221936101648644* | 16a | Convenience Claims against BlockFi Inc. | $16.27 | OPT OUT of the Third-Party Release |
| 221936101828056* | 16b | Convenience Claims against BlockFi International Ltd. | $3.87 | OPT OUT of the Third-Party Release |
| 221936101424448* | 16a | Convenience Claims against BlockFi Inc. | $1,074.02 | OPT OUT of the Third-Party Release |
| 221936101666004* | 16b | Convenience Claims against BlockFi International Ltd. | $2,461.25 | OPT OUT of the Third-Party Release |
| 221936101760124* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,318.38 | OPT OUT of the Third-Party Release |
| 221936101760514* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,184.26 | OPT OUT of the Third-Party Release |
| 221936101759791* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,426.76 | OPT OUT of the Third-Party Release |
| 221936101517976* | 3a | BlockFi Lending LLC Loan Collateral Claims | $228,165.74 | OPT OUT of the Third-Party Release |
| 221936101972743* | 16a | Convenience Claims against BlockFi Inc. | $0.14 | OPT OUT of the Third-Party Release |
| 221936101680379* | 16b | Convenience Claims against BlockFi International Ltd. | $712.70 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101906100* | 16a | Convenience Claims against BlockFi Inc. | $5.28 | OPT OUT of the Third-Party Release |
| 221936101486733* | 3e | BlockFi Inc. Interest Account Claims | $75.24 | OPT OUT of the Third-Party Release |
| 221936101563036* | 3e | BlockFi Inc. Interest Account Claims | $3,019.99 | OPT OUT of the Third-Party Release |
| 221936102038738* | 16b | Convenience Claims against BlockFi International Ltd. | $174.43 | OPT OUT of the Third-Party Release |
| 221936102044550* | 3e | BlockFi Inc. Interest Account Claims | $159.69 | OPT OUT of the Third-Party Release |
| 221936101769830* | 16a | Convenience Claims against BlockFi Inc. | $1,170.81 | OPT OUT of the Third-Party Release |
| 221936101540104* | 3e | BlockFi Inc. Interest Account Claims | $8,684.01 | OPT OUT of the Third-Party Release |
| 221936101703535* | 16b | Convenience Claims against BlockFi International Ltd. | $121.84 | OPT OUT of the Third-Party Release |
| 221936101757113* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,829.03 | OPT OUT of the Third-Party Release |
| 221936101509636* | 3e | BlockFi Inc. Interest Account Claims | $14.19 | OPT OUT of the Third-Party Release |
| 221936101445445* | 16a | Convenience Claims against BlockFi Inc. | $503.46 | OPT OUT of the Third-Party Release |
| 221936101691986* | 16b | Convenience Claims against BlockFi International Ltd. | $281.94 | OPT OUT of the Third-Party Release |
| 221936101664645* | 16b | Convenience Claims against BlockFi International Ltd. | $2,849.17 | OPT OUT of the Third-Party Release |
| 221936101786144* | 16a | Convenience Claims against BlockFi Inc. | $3.26 | OPT OUT of the Third-Party Release |
| 221936101892432* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $7.93 | OPT OUT of the Third-Party Release |
| 221936101529878* | 3e | BlockFi Inc. Interest Account Claims | $18,264.45 | OPT OUT of the Third-Party Release |
| 221936101555377* | 3e | BlockFi Inc. Interest Account Claims | $4,117.14 | OPT OUT of the Third-Party Release |
| 221936101528425* | 3e | BlockFi Inc. Interest Account Claims | $21,187.53 | OPT OUT of the Third-Party Release |
| 221936101577931* | 16a | Convenience Claims against BlockFi Inc. | $123.52 | OPT OUT of the Third-Party Release |
| 221936101525451* | 3e | BlockFi Inc. Interest Account Claims | $30,129.62 | OPT OUT of the Third-Party Release |
| 221936101722898* | 16b | Convenience Claims against BlockFi International Ltd. | $35.29 | OPT OUT of the Third-Party Release |
| 221936101524159* | 3e | BlockFi Inc. Interest Account Claims | $37,126.44 | OPT OUT of the Third-Party Release |
| 221936101525608* | 3e | BlockFi Inc. Interest Account Claims | $29,424.56 | OPT OUT of the Third-Party Release |
| 221936101822561* | 16b | Convenience Claims against BlockFi International Ltd. | $6.21 | OPT OUT of the Third-Party Release |
| 221936101748704* | 3a | BlockFi Lending LLC Private Client Account Claims | $38,733.06 | OPT OUT of the Third-Party Release |
| 221936101606020* | 16a | Convenience Claims against BlockFi Inc. | $57.76 | OPT OUT of the Third-Party Release |
| 221936101561055* | 3e | BlockFi Inc. Interest Account Claims | $3,262.74 | OPT OUT of the Third-Party Release |
| 221936101568336* | 3e | BlockFi Inc. Interest Account Claims | $11,105.58 | OPT OUT of the Third-Party Release |
| 221936101771587* | 16a | Convenience Claims against BlockFi Inc. | $1,113.36 | OPT OUT of the Third-Party Release |
| 221936101440468* | 16a | Convenience Claims against BlockFi Inc. | $585.31 | OPT OUT of the Third-Party Release |
| 221936101892554* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $7.74 | OPT OUT of the Third-Party Release |
| 221936101454360* | 16a | Convenience Claims against BlockFi Inc. | $366.42 | OPT OUT of the Third-Party Release |
| 221936101407329* | 16a | Convenience Claims against BlockFi Inc. | $2,606.42 | OPT OUT of the Third-Party Release |
| 221936101687838* | 16b | Convenience Claims against BlockFi International Ltd. | $387.87 | OPT OUT of the Third-Party Release |
| 221936101495889* | 3e | BlockFi Inc. Interest Account Claims | $31.67 | OPT OUT of the Third-Party Release |
| 221936101560297* | 3e | BlockFi Inc. Interest Account Claims | $3,359.90 | OPT OUT of the Third-Party Release |
| 221936101413312* | 16a | Convenience Claims against BlockFi Inc. | $2,091.30 | OPT OUT of the Third-Party Release |
| 221936101856327* | 16b | Convenience Claims against BlockFi International Ltd. | $0.38 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101508277* | 3e | BlockFi Inc. Interest Account Claims | $15.08 | OPT OUT of the Third-Party Release |
| 221936101678183* | 16b | Convenience Claims against BlockFi International Ltd. | $865.63 | OPT OUT of the Third-Party Release |
| 221936101548356* | 3e | BlockFi Inc. Interest Account Claims | $5,608.00 | OPT OUT of the Third-Party Release |
| 221936101535775* | 3e | BlockFi Inc. Interest Account Claims | $11,293.55 | OPT OUT of the Third-Party Release |
| 221936101423325* | 16a | Convenience Claims against BlockFi Inc. | $1,456.96 | OPT OUT of the Third-Party Release |
| 221936101457572* | 16a | Convenience Claims against BlockFi Inc. | $330.36 | OPT OUT of the Third-Party Release |
| 221936101702193* | 16b | Convenience Claims against BlockFi International Ltd. | $132.50 | OPT OUT of the Third-Party Release |
| 221936101513586* | 3e | BlockFi Inc. Interest Account Claims | $11.81 | OPT OUT of the Third-Party Release |
| 221936101828689* | 16b | Convenience Claims against BlockFi International Ltd. | $3.66 | OPT OUT of the Third-Party Release |
| 221936101847989* | 16b | Convenience Claims against BlockFi International Ltd. | $0.72 | OPT OUT of the Third-Party Release |
| 221936101905956* | 16a | Convenience Claims against BlockFi Inc. | $5.30 | OPT OUT of the Third-Party Release |
| 221936101998318* | 16a | Convenience Claims against BlockFi Inc. | $0.06 | OPT OUT of the Third-Party Release |
| 221936102033269* | 3e | BlockFi Inc. Interest Account Claims | $46,060.24 | OPT OUT of the Third-Party Release |
| 221936101491179* | 3e | BlockFi Inc. Interest Account Claims | $47.84 | OPT OUT of the Third-Party Release |
| 221936101552900* | 3e | BlockFi Inc. Interest Account Claims | $4,616.50 | OPT OUT of the Third-Party Release |
| 221936101680480* | 16b | Convenience Claims against BlockFi International Ltd. | $706.15 | OPT OUT of the Third-Party Release |
| 221936101715923* | 16b | Convenience Claims against BlockFi International Ltd. | $53.60 | OPT OUT of the Third-Party Release |
| 221936101707148* | 16b | Convenience Claims against BlockFi International Ltd. | $95.28 | OPT OUT of the Third-Party Release |
| 221936101698293* | 16b | Convenience Claims against BlockFi International Ltd. | $174.48 | OPT OUT of the Third-Party Release |
| 221936101409594* | 16a | Convenience Claims against BlockFi Inc. | $2,385.76 | OPT OUT of the Third-Party Release |
| 221936101767420* | 3e | BlockFi Inc. Interest Account Claims | $38,733.00 | OPT OUT of the Third-Party Release |
| 221936101456373* | 16a | Convenience Claims against BlockFi Inc. | $343.40 | OPT OUT of the Third-Party Release |
| 221936101962036* | 16a | Convenience Claims against BlockFi Inc. | $0.18 | OPT OUT of the Third-Party Release |
| 221936101722311* | 16b | Convenience Claims against BlockFi International Ltd. | $36.38 | OPT OUT of the Third-Party Release |
| 221936101531518* | 3e | BlockFi Inc. Interest Account Claims | $16,149.56 | OPT OUT of the Third-Party Release |
| 221936101541513* | 3e | BlockFi Inc. Interest Account Claims | $8,017.72 | OPT OUT of the Third-Party Release |
| 221936101621494* | 16a | Convenience Claims against BlockFi Inc. | $36.21 | OPT OUT of the Third-Party Release |
| 221936101545432* | 3e | BlockFi Inc. Interest Account Claims | $6,413.27 | OPT OUT of the Third-Party Release |
| 221936101542812* | 3e | BlockFi Inc. Interest Account Claims | $7,418.14 | OPT OUT of the Third-Party Release |
| 221936101682662* | 16b | Convenience Claims against BlockFi International Ltd. | $589.76 | OPT OUT of the Third-Party Release |
| 221936101546254* | 3e | BlockFi Inc. Interest Account Claims | $6,143.54 | OPT OUT of the Third-Party Release |
| 221936101504225* | 3e | BlockFi Inc. Interest Account Claims | $18.79 | OPT OUT of the Third-Party Release |
| 221936101533443* | 3e | BlockFi Inc. Interest Account Claims | $13,522.35 | OPT OUT of the Third-Party Release |
| 221936101569457* | 3e | BlockFi Inc. Interest Account Claims | $3,157.77 | OPT OUT of the Third-Party Release |
| 221936101961558* | 16a | Convenience Claims against BlockFi Inc. | $0.18 | OPT OUT of the Third-Party Release |
| 221936101722445* | 16b | Convenience Claims against BlockFi International Ltd. | $36.11 | OPT OUT of the Third-Party Release |
| 221936101820870* | 16b | Convenience Claims against BlockFi International Ltd. | $7.41 | OPT OUT of the Third-Party Release |
| 221936101836950* | 16b | Convenience Claims against BlockFi International Ltd. | $1.74 | OPT OUT of the Third-Party Release |
| 221936101760482* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,196.85 | OPT OUT of the Third-Party Release |
| 221936102011219* | 16a | Convenience Claims against BlockFi Inc. | $0.04 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101493454* | 3e | BlockFi Inc. Interest Account Claims | $38.27 | OPT OUT of the Third-Party Release |
| 221936102001528* | 16a | Convenience Claims against BlockFi Inc. | $0.06 | OPT OUT of the Third-Party Release |
| 221936101843161* | 16b | Convenience Claims against BlockFi International Ltd. | $1.03 | OPT OUT of the Third-Party Release |
| 221936101455985* | 16a | Convenience Claims against BlockFi Inc. | $347.54 | OPT OUT of the Third-Party Release |
| 221936101533278* | 3e | BlockFi Inc. Interest Account Claims | $13,704.76 | OPT OUT of the Third-Party Release |
| 221936101488634* | 3e | BlockFi Inc. Interest Account Claims | $61.14 | OPT OUT of the Third-Party Release |
| 221936101533710* | 3e | BlockFi Inc. Interest Account Claims | $13,202.44 | OPT OUT of the Third-Party Release |
| 221936101870277* | 16b | Convenience Claims against BlockFi International Ltd. | $0.13 | OPT OUT of the Third-Party Release |
| 221936101412850* | 16a | Convenience Claims against BlockFi Inc. | $2,112.89 | OPT OUT of the Third-Party Release |
| 221936101542835* | 3e | BlockFi Inc. Interest Account Claims | $7,410.10 | OPT OUT of the Third-Party Release |
| 221936101618477* | 16a | Convenience Claims against BlockFi Inc. | $39.71 | OPT OUT of the Third-Party Release |
| 221936101546868* | 3e | BlockFi Inc. Interest Account Claims | $5,966.73 | OPT OUT of the Third-Party Release |
| 221936101541727* | 3e | BlockFi Inc. Interest Account Claims | $7,904.92 | OPT OUT of the Third-Party Release |
| 221936101830217* | 16b | Convenience Claims against BlockFi International Ltd. | $3.24 | OPT OUT of the Third-Party Release |
| 221936102037215* | 3e | BlockFi Inc. Interest Account Claims | $15,199.07 | OPT OUT of the Third-Party Release |
| 221936101460217* | 16a | Convenience Claims against BlockFi Inc. | $303.27 | OPT OUT of the Third-Party Release |
| 221936101558150* | 3e | BlockFi Inc. Interest Account Claims | $3,650.73 | OPT OUT of the Third-Party Release |
| 221936101476753* | 3e | BlockFi Inc. Interest Account Claims | $181.60 | OPT OUT of the Third-Party Release |
| 221936101519712* | 3b | BlockFi Lending LLC Loan Collateral Claims | $10,280.25 | OPT OUT of the Third-Party Release |
| 221936101527034* | 3e | BlockFi Inc. Interest Account Claims | $24,332.20 | OPT OUT of the Third-Party Release |
| 221936101750171* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $28,714.01 | OPT OUT of the Third-Party Release |
| 221936101816841* | 16a | Convenience Claims against BlockFi Inc. | $1.02 | OPT OUT of the Third-Party Release |
| 221936101751003* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $18,873.36 | OPT OUT of the Third-Party Release |
| 221936101726607* | 16b | Convenience Claims against BlockFi International Ltd. | $28.29 | OPT OUT of the Third-Party Release |
| 221936101444679* | 16a | Convenience Claims against BlockFi Inc. | $517.49 | OPT OUT of the Third-Party Release |
| 221936101650373* | 16a | Convenience Claims against BlockFi Inc. | $15.35 | OPT OUT of the Third-Party Release |
| 221936101402231* | 16a | Convenience Claims against BlockFi Inc. | $1,320.07 | OPT OUT of the Third-Party Release |
| 221936101719213* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $43.62 | OPT OUT of the Third-Party Release |
| 221936101526703* | 3e | BlockFi Inc. Interest Account Claims | $25,312.21 | OPT OUT of the Third-Party Release |
| 221936101678186* | 16b | Convenience Claims against BlockFi International Ltd. | $865.54 | OPT OUT of the Third-Party Release |
| 221936101850563* | 16b | Convenience Claims against BlockFi International Ltd. | $0.60 | OPT OUT of the Third-Party Release |
| 221936101507088* | 3e | BlockFi Inc. Interest Account Claims | $16.06 | OPT OUT of the Third-Party Release |
| 221936101728422* | 16b | Convenience Claims against BlockFi International Ltd. | $25.51 | OPT OUT of the Third-Party Release |
| 221936101671472* | 16b | Convenience Claims against BlockFi International Ltd. | $1,525.47 | OPT OUT of the Third-Party Release |
| 221936101500287* | 3e | BlockFi Inc. Interest Account Claims | $24.45 | OPT OUT of the Third-Party Release |
| 221936101549179* | 3e | BlockFi Inc. Interest Account Claims | $5,424.85 | OPT OUT of the Third-Party Release |
| 221936101415020* | 16a | Convenience Claims against BlockFi Inc. | $1,941.75 | OPT OUT of the Third-Party Release |
| 221936101783973* | 16a | Convenience Claims against BlockFi Inc. | $3.49 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101492720* | 3e | BlockFi Inc. Interest Account Claims | $40.77 | OPT OUT of the Third-Party Release |
| 221936101417093* | 16a | Convenience Claims against BlockFi Inc. | $1,799.61 | OPT OUT of the Third-Party Release |
| 221936102043969* | 3e | BlockFi Inc. Interest Account Claims | $92.27 | OPT OUT of the Third-Party Release |
| 221936102037709* | 16a | Convenience Claims against BlockFi Inc. | $128.92 | OPT OUT of the Third-Party Release |
| 221936101684554* | 16b | Convenience Claims against BlockFi International Ltd. | $506.46 | OPT OUT of the Third-Party Release |
| 221936101908275* | 16a | Convenience Claims against BlockFi Inc. | $0.90 | OPT OUT of the Third-Party Release |
| 221936101520764* | 3e | BlockFi Inc. Interest Account Claims | $109,341.17 | OPT OUT of the Third-Party Release |
| 221936101440278* | 16a | Convenience Claims against BlockFi Inc. | $589.59 | OPT OUT of the Third-Party Release |
| 221936101497469* | 3e | BlockFi Inc. Interest Account Claims | $29.39 | OPT OUT of the Third-Party Release |
| 221936101514957* | 3e | BlockFi Inc. Interest Account Claims | $11.12 | OPT OUT of the Third-Party Release |
| 221936101515661* | 16a | Convenience Claims against BlockFi Inc. | $10.76 | OPT OUT of the Third-Party Release |
| 221936101746619* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10.73 | OPT OUT of the Third-Party Release |
| 221936101517304* | 3e | BlockFi Inc. Interest Account Claims | $10.01 | OPT OUT of the Third-Party Release |
| 221936101471133* | 16a | Convenience Claims against BlockFi Inc. | $215.67 | OPT OUT of the Third-Party Release |
| 221936101719029* | 16b | Convenience Claims against BlockFi International Ltd. | $44.11 | OPT OUT of the Third-Party Release |
| 221936101563311* | 16a | Convenience Claims against BlockFi Inc. | $2,905.56 | OPT OUT of the Third-Party Release |
| 221936101744993* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $11.47 | OPT OUT of the Third-Party Release |
| 221936101483401* | 3e | BlockFi Inc. Interest Account Claims | $133.98 | OPT OUT of the Third-Party Release |
| 221936101534528* | 3e | BlockFi Inc. Interest Account Claims | $12,326.78 | OPT OUT of the Third-Party Release |
| 221936101526279* | 3e | BlockFi Inc. Interest Account Claims | $26,789.65 | OPT OUT of the Third-Party Release |
| 221936101846163* | 16b | Convenience Claims against BlockFi International Ltd. | $0.82 | OPT OUT of the Third-Party Release |
| 221936101567930* | 3e | BlockFi Inc. Interest Account Claims | $18,900.16 | OPT OUT of the Third-Party Release |
| 221936101481714* | 16a | Convenience Claims against BlockFi Inc. | $157.00 | OPT OUT of the Third-Party Release |
| 221936101448397* | 16a | Convenience Claims against BlockFi Inc. | $453.93 | OPT OUT of the Third-Party Release |
| 221936101679581* | 16b | Convenience Claims against BlockFi International Ltd. | $765.53 | OPT OUT of the Third-Party Release |
| 221936101805317* | 16a | Convenience Claims against BlockFi Inc. | $1.56 | OPT OUT of the Third-Party Release |
| 221936101554667* | 3e | BlockFi Inc. Interest Account Claims | $4,249.90 | OPT OUT of the Third-Party Release |
| 221936101845419* | 16b | Convenience Claims against BlockFi International Ltd. | $0.86 | OPT OUT of the Third-Party Release |
| 221936101502071* | 3e | BlockFi Inc. Interest Account Claims | $21.54 | OPT OUT of the Third-Party Release |
| 221936101524903* | 3e | BlockFi Inc. Interest Account Claims | $32,711.48 | OPT OUT of the Third-Party Release |
| 221936101470025* | 16a | Convenience Claims against BlockFi Inc. | $222.28 | OPT OUT of the Third-Party Release |
| 221936101562211* | 3e | BlockFi Inc. Interest Account Claims | $3,120.96 | OPT OUT of the Third-Party Release |
| 221936102047720* | 16a | Convenience Claims against BlockFi Inc. | $0.07 | OPT OUT of the Third-Party Release |
| 221936101425020* | 16a | Convenience Claims against BlockFi Inc. | $1,058.97 | OPT OUT of the Third-Party Release |
| 221936102048735* | 16a | Convenience Claims against BlockFi Inc. | $0.34 | OPT OUT of the Third-Party Release |
| 221936101584085* | 16a | Convenience Claims against BlockFi Inc. | $108.38 | OPT OUT of the Third-Party Release |
| 221936101750725* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $21,031.94 | OPT OUT of the Third-Party Release |
| 221936101411088* | 16a | Convenience Claims against BlockFi Inc. | $2,253.79 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936102036346* | 16a | Convenience Claims against BlockFi Inc. | $0.57 | OPT OUT of the Third-Party Release |
| 221936101421350* | 16a | Convenience Claims against BlockFi Inc. | $1,564.48 | OPT OUT of the Third-Party Release |
| 221936101970865* | 16a | Convenience Claims against BlockFi Inc. | $0.14 | OPT OUT of the Third-Party Release |
| 221936101566288* | 3e | BlockFi Inc. Interest Account Claims | $44.64 | OPT OUT of the Third-Party Release |
| 221936101729242* | 16b | Convenience Claims against BlockFi International Ltd. | $24.29 | OPT OUT of the Third-Party Release |
| 221936101548371* | 3e | BlockFi Inc. Interest Account Claims | $5,605.67 | OPT OUT of the Third-Party Release |
| 221936101479702* | 16a | Convenience Claims against BlockFi Inc. | $166.47 | OPT OUT of the Third-Party Release |
| 221936101413928* | 16a | Convenience Claims against BlockFi Inc. | $2,024.66 | OPT OUT of the Third-Party Release |
| 221936101487452* | 3e | BlockFi Inc. Interest Account Claims | $68.59 | OPT OUT of the Third-Party Release |
| 221936101892357* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8.03 | OPT OUT of the Third-Party Release |
| 221936102045967* | 16a | Convenience Claims against BlockFi Inc. | $1,297.26 | OPT OUT of the Third-Party Release |
| 221936101567535* | 3e | BlockFi Inc. Interest Account Claims | $34,246.84 | OPT OUT of the Third-Party Release |
| 221936101532244* | 3e | BlockFi Inc. Interest Account Claims | $15,124.20 | OPT OUT of the Third-Party Release |
| 221936101550205* | 3e | BlockFi Inc. Interest Account Claims | $5,238.99 | OPT OUT of the Third-Party Release |
| 221936101925927* | 16a | Convenience Claims against BlockFi Inc. | $0.56 | OPT OUT of the Third-Party Release |
| 221936101698427* | 16b | Convenience Claims against BlockFi International Ltd. | $173.02 | OPT OUT of the Third-Party Release |
| 221936101564037* | 16a | Convenience Claims against BlockFi Inc. | $2,051.50 | OPT OUT of the Third-Party Release |
| 221936101545261* | 3e | BlockFi Inc. Interest Account Claims | $6,466.36 | OPT OUT of the Third-Party Release |
| 221936101760947* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,030.62 | OPT OUT of the Third-Party Release |
| 221936101555850* | 3e | BlockFi Inc. Interest Account Claims | $4,024.75 | OPT OUT of the Third-Party Release |
| 221936101550117* | 3e | BlockFi Inc. Interest Account Claims | $5,259.11 | OPT OUT of the Third-Party Release |
| 221936101599335* | 16a | Convenience Claims against BlockFi Inc. | $70.19 | OPT OUT of the Third-Party Release |
| 221936102018492* | 16a | Convenience Claims against BlockFi Inc. | $0.03 | OPT OUT of the Third-Party Release |
| 221936101432023* | 16a | Convenience Claims against BlockFi Inc. | $806.23 | OPT OUT of the Third-Party Release |
| 221936101548041* | 3e | BlockFi Inc. Interest Account Claims | $5,665.43 | OPT OUT of the Third-Party Release |
| 221936101551528* | 3e | BlockFi Inc. Interest Account Claims | $4,934.58 | OPT OUT of the Third-Party Release |
| 221936101538428* | 3e | BlockFi Inc. Interest Account Claims | $9,683.51 | OPT OUT of the Third-Party Release |
| 221936101911215* | 16a | Convenience Claims against BlockFi Inc. | $0.82 | OPT OUT of the Third-Party Release |
| 221936101403005* | 16a | Convenience Claims against BlockFi Inc. | $1,283.43 | OPT OUT of the Third-Party Release |
| 221936101740842* | 16b | Convenience Claims against BlockFi International Ltd. | $13.69 | OPT OUT of the Third-Party Release |
| 221936101434883* | 16a | Convenience Claims against BlockFi Inc. | $721.80 | OPT OUT of the Third-Party Release |
| 221936101994476* | 16a | Convenience Claims against BlockFi Inc. | $0.07 | OPT OUT of the Third-Party Release |
| 221936101448380* | 16a | Convenience Claims against BlockFi Inc. | $454.13 | OPT OUT of the Third-Party Release |
| 221936101530933* | 3e | BlockFi Inc. Interest Account Claims | $16,735.19 | OPT OUT of the Third-Party Release |
| 221936102037349* | 16a | Convenience Claims against BlockFi Inc. | $3.43 | OPT OUT of the Third-Party Release |
| 221936101696651* | 16b | Convenience Claims against BlockFi International Ltd. | $196.68 | OPT OUT of the Third-Party Release |
| 221936101505906* | 3e | BlockFi Inc. Interest Account Claims | $17.19 | OPT OUT of the Third-Party Release |
| 221936101400441* | 3e | BlockFi Inc. Interest Account Claims | $2,995.78 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101725525* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $30.21 | OPT OUT of the Third-Party Release |
| 221936101490155* | 3e | BlockFi Inc. Interest Account Claims | $53.64 | OPT OUT of the Third-Party Release |
| 221936101536284* | 3e | BlockFi Inc. Interest Account Claims | $10,976.33 | OPT OUT of the Third-Party Release |
| 221936101610246* | 16a | Convenience Claims against BlockFi Inc. | $51.59 | OPT OUT of the Third-Party Release |
| 221936101825934* | 16b | Convenience Claims against BlockFi International Ltd. | $4.56 | OPT OUT of the Third-Party Release |
| 221936102002575* | 16a | Convenience Claims against BlockFi Inc. | $0.06 | OPT OUT of the Third-Party Release |
| 221936101656100* | 16a | Convenience Claims against BlockFi Inc. | $12.70 | OPT OUT of the Third-Party Release |
| 221936102002042* | 16a | Convenience Claims against BlockFi Inc. | $0.06 | OPT OUT of the Third-Party Release |
| 221936101477030* | 16a | Convenience Claims against BlockFi Inc. | $179.92 | OPT OUT of the Third-Party Release |
| 221936101422927* | 16a | Convenience Claims against BlockFi Inc. | $1,475.62 | OPT OUT of the Third-Party Release |
| 221936101658723* | 3e | BlockFi Inc. Interest Account Claims | $11.74 | OPT OUT of the Third-Party Release |
| 221936101471902* | 16a | Convenience Claims against BlockFi Inc. | $211.50 | OPT OUT of the Third-Party Release |
| 221936102021662* | 3e | BlockFi Inc. Interest Account Claims | $9.82 | OPT OUT of the Third-Party Release |
| 221936101420060* | 16a | Convenience Claims against BlockFi Inc. | $1,636.13 | OPT OUT of the Third-Party Release |
| 221936101683359* | 16b | Convenience Claims against BlockFi International Ltd. | $555.75 | OPT OUT of the Third-Party Release |
| 221936101796647* | 16a | Convenience Claims against BlockFi Inc. | $2.22 | OPT OUT of the Third-Party Release |
| 221936101513251* | 3e | BlockFi Inc. Interest Account Claims | $11.97 | OPT OUT of the Third-Party Release |
| 221936101800115* | 16a | Convenience Claims against BlockFi Inc. | $1.91 | OPT OUT of the Third-Party Release |
| 221936101510017* | 16a | Convenience Claims against BlockFi Inc. | $13.91 | OPT OUT of the Third-Party Release |
| 221936101683224* | 16b | Convenience Claims against BlockFi International Ltd. | $562.53 | OPT OUT of the Third-Party Release |
| 221936101570084* | 16a | Convenience Claims against BlockFi Inc. | $1,297.25 | OPT OUT of the Third-Party Release |
| 221936101859242* | 16b | Convenience Claims against BlockFi International Ltd. | $0.30 | OPT OUT of the Third-Party Release |
| 221936101882318* | 16b | Convenience Claims against BlockFi International Ltd. | $0.05 | OPT OUT of the Third-Party Release |
| 221936101487798* | 3e | BlockFi Inc. Interest Account Claims | $65.95 | OPT OUT of the Third-Party Release |
| 221936101410818* | 16a | Convenience Claims against BlockFi Inc. | $2,273.45 | OPT OUT of the Third-Party Release |
| 221936101486179* | 3e | BlockFi Inc. Interest Account Claims | $82.65 | OPT OUT of the Third-Party Release |
| 221936102026458* | 3e | BlockFi Inc. Interest Account Claims | $7.67 | OPT OUT of the Third-Party Release |
| 221936101938999* | 16a | Convenience Claims against BlockFi Inc. | $0.36 | OPT OUT of the Third-Party Release |
| 221936101553909* | 3e | BlockFi Inc. Interest Account Claims | $4,396.30 | OPT OUT of the Third-Party Release |
| 221936101518559* | 3b | BlockFi Lending LLC Loan Collateral Claims | $67,885.42 | OPT OUT of the Third-Party Release |
| 221936101536027* | 3e | BlockFi Inc. Interest Account Claims | $11,140.56 | OPT OUT of the Third-Party Release |
| 221936102020813* | 16a | Convenience Claims against BlockFi Inc. | $0.01 | OPT OUT of the Third-Party Release |
| 221936101402798* | 16a | Convenience Claims against BlockFi Inc. | $1,293.01 | OPT OUT of the Third-Party Release |
| 221936101502168* | 3e | BlockFi Inc. Interest Account Claims | $21.40 | OPT OUT of the Third-Party Release |
| 221936101672928* | 16b | Convenience Claims against BlockFi International Ltd. | $1,344.87 | OPT OUT of the Third-Party Release |
| 221936102048520* | 16a | Convenience Claims against BlockFi Inc. | $0.25 | OPT OUT of the Third-Party Release |
| 221936101549896* | 3e | BlockFi Inc. Interest Account Claims | $5,298.55 | OPT OUT of the Third-Party Release |
| 221936101718499* | 16b | Convenience Claims against BlockFi International Ltd. | $45.56 | OPT OUT of the Third-Party Release |
| 221936101465565* | 16a | Convenience Claims against BlockFi Inc. | $255.85 | OPT OUT of the Third-Party Release |
| 221936101664932* | 16b | Convenience Claims against BlockFi International Ltd. | $2,754.62 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101622147* | 16a | Convenience Claims against BlockFi Inc. | $35.59 | OPT OUT of the Third-Party Release |
| 221936101659958* | 16a | Convenience Claims against BlockFi Inc. | $11.30 | OPT OUT of the Third-Party Release |
| 221936101709638* | 16b | Convenience Claims against BlockFi International Ltd. | $80.60 | OPT OUT of the Third-Party Release |
| 221936101692857* | 16b | Convenience Claims against BlockFi International Ltd. | $263.56 | OPT OUT of the Third-Party Release |
| 221936101661441* | 16a | Convenience Claims against BlockFi Inc. | $10.82 | OPT OUT of the Third-Party Release |
| 221936101981679* | 16a | Convenience Claims against BlockFi Inc. | $0.11 | OPT OUT of the Third-Party Release |
| 221936101893670* | 3e | BlockFi Inc. Interest Account Claims | $6.79 | OPT OUT of the Third-Party Release |
| 221936101502792* | 3e | BlockFi Inc. Interest Account Claims | $20.53 | OPT OUT of the Third-Party Release |
| 221936101421861* | 16a | Convenience Claims against BlockFi Inc. | $1,531.54 | OPT OUT of the Third-Party Release |
| 221936101693879* | 16b | Convenience Claims against BlockFi International Ltd. | $243.21 | OPT OUT of the Third-Party Release |
| 221936101563425* | 16a | Convenience Claims against BlockFi Inc. | $2,756.16 | OPT OUT of the Third-Party Release |
| 221936101519978* | 3b | BlockFi Lending LLC Loan Collateral Claims | $3,556.45 | OPT OUT of the Third-Party Release |
| 221936101542002* | 3e | BlockFi Inc. Interest Account Claims | $7,766.77 | OPT OUT of the Third-Party Release |
| 221936101575449* | 16a | Convenience Claims against BlockFi Inc. | $133.68 | OPT OUT of the Third-Party Release |
| 221936101893294* | 3e | BlockFi Inc. Interest Account Claims | $8.71 | OPT OUT of the Third-Party Release |
| 221936101821973* | 16b | Convenience Claims against BlockFi International Ltd. | $6.59 | OPT OUT of the Third-Party Release |
| 221936101958047* | 16a | Convenience Claims against BlockFi Inc. | $0.20 | OPT OUT of the Third-Party Release |
| 221936101750752* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $20,835.18 | OPT OUT of the Third-Party Release |
| 221936101681284* | 16b | Convenience Claims against BlockFi International Ltd. | $660.00 | OPT OUT of the Third-Party Release |
| 221936101429659* | 16a | Convenience Claims against BlockFi Inc. | $883.66 | OPT OUT of the Third-Party Release |
| 221936101962852* | 16a | Convenience Claims against BlockFi Inc. | $0.18 | OPT OUT of the Third-Party Release |
| 221936101753169* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $9,680.71 | OPT OUT of the Third-Party Release |
| 221936101418749* | 16a | Convenience Claims against BlockFi Inc. | $1,703.86 | OPT OUT of the Third-Party Release |
| 221936101783318* | 16a | Convenience Claims against BlockFi Inc. | $3.57 | OPT OUT of the Third-Party Release |
| 221936101459329* | 16a | Convenience Claims against BlockFi Inc. | $312.44 | OPT OUT of the Third-Party Release |
| 221936101522455* | 3e | BlockFi Inc. Interest Account Claims | $52,971.84 | OPT OUT of the Third-Party Release |
| 221936101781526* | 16a | Convenience Claims against BlockFi Inc. | $4.05 | OPT OUT of the Third-Party Release |
| 221936101527886* | 3e | BlockFi Inc. Interest Account Claims | $22,265.38 | OPT OUT of the Third-Party Release |
| 221936101901805* | 16a | Convenience Claims against BlockFi Inc. | $6.07 | OPT OUT of the Third-Party Release |
| 221936101545177* | 3e | BlockFi Inc. Interest Account Claims | $6,493.05 | OPT OUT of the Third-Party Release |
| 221936101552064* | 3e | BlockFi Inc. Interest Account Claims | $4,809.78 | OPT OUT of the Third-Party Release |
| 221936101749231* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $77,598.69 | OPT OUT of the Third-Party Release |
| 221936101627687* | 16a | Convenience Claims against BlockFi Inc. | $30.32 | OPT OUT of the Third-Party Release |
| 221936101513670* | 3e | BlockFi Inc. Interest Account Claims | $11.77 | OPT OUT of the Third-Party Release |
| 221936102031408* | 16a | Convenience Claims against BlockFi Inc. | $6.26 | OPT OUT of the Third-Party Release |
| 221936102027592* | 3e | BlockFi Inc. Interest Account Claims | $7.00 | OPT OUT of the Third-Party Release |
| 221936101871270* | 16b | Convenience Claims against BlockFi International Ltd. | $0.12 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101714193* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $59.86 | OPT OUT of the Third-Party Release |
| 221936101530333* | 3e | BlockFi Inc. Interest Account Claims | $17,495.20 | OPT OUT of the Third-Party Release |
| 221936101510019* | 3e | BlockFi Inc. Interest Account Claims | $13.91 | OPT OUT of the Third-Party Release |
| 221936101611821* | 16a | Convenience Claims against BlockFi Inc. | $49.06 | OPT OUT of the Third-Party Release |
| 221936101561863* | 3e | BlockFi Inc. Interest Account Claims | $3,165.62 | OPT OUT of the Third-Party Release |
| 221936101795351* | 16a | Convenience Claims against BlockFi Inc. | $2.34 | OPT OUT of the Third-Party Release |
| 221936101910613* | 16a | Convenience Claims against BlockFi Inc. | $0.83 | OPT OUT of the Third-Party Release |
| 221936102042829* | 3e | BlockFi Inc. Interest Account Claims | $14.67 | OPT OUT of the Third-Party Release |
| 221936101693898* | 16b | Convenience Claims against BlockFi International Ltd. | $242.94 | OPT OUT of the Third-Party Release |
| 221936101674385* | 16b | Convenience Claims against BlockFi International Ltd. | $1,201.49 | OPT OUT of the Third-Party Release |
| 221936101890906* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $9.87 | OPT OUT of the Third-Party Release |
| 221936101483912* | 3e | BlockFi Inc. Interest Account Claims | $122.92 | OPT OUT of the Third-Party Release |
| 221936101556729* | 3e | BlockFi Inc. Interest Account Claims | $3,873.49 | OPT OUT of the Third-Party Release |
| 221936101416763* | 16a | Convenience Claims against BlockFi Inc. | $1,820.62 | OPT OUT of the Third-Party Release |
| 221936101784554* | 16a | Convenience Claims against BlockFi Inc. | $3.42 | OPT OUT of the Third-Party Release |
| 221936101523089* | 3e | BlockFi Inc. Interest Account Claims | $45,017.76 | OPT OUT of the Third-Party Release |
| 221936101486050* | 3e | BlockFi Inc. Interest Account Claims | $84.52 | OPT OUT of the Third-Party Release |
| 221936101519671* | 3b | BlockFi Lending LLC Loan Collateral Claims | $11,388.38 | OPT OUT of the Third-Party Release |
| 221936101480076* | 16a | Convenience Claims against BlockFi Inc. | $164.62 | OPT OUT of the Third-Party Release |
| 221936101750699* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $21,205.10 | OPT OUT of the Third-Party Release |
| 221936101412773* | 16a | Convenience Claims against BlockFi Inc. | $2,117.80 | OPT OUT of the Third-Party Release |
| 221936101523086* | 3e | BlockFi Inc. Interest Account Claims | $45,040.21 | OPT OUT of the Third-Party Release |
| 221936101753055* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $9,984.61 | OPT OUT of the Third-Party Release |
| 221936102021375* | 3e | BlockFi Inc. Interest Account Claims | $9.99 | OPT OUT of the Third-Party Release |
| 221936101524102* | 3e | BlockFi Inc. Interest Account Claims | $37,482.29 | OPT OUT of the Third-Party Release |
| 221936101538404* | 3e | BlockFi Inc. Interest Account Claims | $9,700.64 | OPT OUT of the Third-Party Release |
| 221936101477137* | 16a | Convenience Claims against BlockFi Inc. | $179.31 | OPT OUT of the Third-Party Release |
| 221936102037524* | 3e | BlockFi Inc. Interest Account Claims | $7,371.13 | OPT OUT of the Third-Party Release |
| 221936101999523* | 16a | Convenience Claims against BlockFi Inc. | $0.06 | OPT OUT of the Third-Party Release |
| 221936101461596* | 16a | Convenience Claims against BlockFi Inc. | $290.40 | OPT OUT of the Third-Party Release |
| 221936101599961* | 16a | Convenience Claims against BlockFi Inc. | $68.93 | OPT OUT of the Third-Party Release |
| 221936101675977* | 16b | Convenience Claims against BlockFi International Ltd. | $1,053.10 | OPT OUT of the Third-Party Release |
| 221936102001332* | 16a | Convenience Claims against BlockFi Inc. | $0.06 | OPT OUT of the Third-Party Release |
| 221936101665558* | 16b | Convenience Claims against BlockFi International Ltd. | $2,572.20 | OPT OUT of the Third-Party Release |
| 221936101712038* | 16b | Convenience Claims against BlockFi International Ltd. | $68.79 | OPT OUT of the Third-Party Release |
| 221936101409229* | 16a | Convenience Claims against BlockFi Inc. | $2,419.89 | OPT OUT of the Third-Party Release |
| 221936101449764* | 16a | Convenience Claims against BlockFi Inc. | $432.41 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101500074* | 3e | BlockFi Inc. Interest Account Claims | $24.81 | OPT OUT of the Third-Party Release |
| 221936102047138* | 16a | Convenience Claims against BlockFi Inc. | $231.49 | OPT OUT of the Third-Party Release |
| 221936102035364* | 3e | BlockFi Inc. Interest Account Claims | $5,233.89 | OPT OUT of the Third-Party Release |
| 221936102045872* | 16a | Convenience Claims against BlockFi Inc. | $1,425.68 | OPT OUT of the Third-Party Release |
| 221936101946934* | 16a | Convenience Claims against BlockFi Inc. | $0.29 | OPT OUT of the Third-Party Release |
| 221936101699289* | 16b | Convenience Claims against BlockFi International Ltd. | $163.60 | OPT OUT of the Third-Party Release |
| 221936101535493* | 3e | BlockFi Inc. Interest Account Claims | $11,506.16 | OPT OUT of the Third-Party Release |
| 221936101675978* | 16b | Convenience Claims against BlockFi International Ltd. | $1,052.98 | OPT OUT of the Third-Party Release |
| 221936101560923* | 3e | BlockFi Inc. Interest Account Claims | $3,277.45 | OPT OUT of the Third-Party Release |
| 221936101983921* | 16a | Convenience Claims against BlockFi Inc. | $0.10 | OPT OUT of the Third-Party Release |
| 221936101675541* | 16b | Convenience Claims against BlockFi International Ltd. | $1,093.74 | OPT OUT of the Third-Party Release |
| 221936101822827* | 16b | Convenience Claims against BlockFi International Ltd. | $6.05 | OPT OUT of the Third-Party Release |
| 221936101810062* | 16a | Convenience Claims against BlockFi Inc. | $1.30 | OPT OUT of the Third-Party Release |
| 221936101856218* | 16b | Convenience Claims against BlockFi International Ltd. | $0.38 | OPT OUT of the Third-Party Release |
| 221936101541057* | 3e | BlockFi Inc. Interest Account Claims | $8,248.28 | OPT OUT of the Third-Party Release |
| 221936101526822* | 3e | BlockFi Inc. Interest Account Claims | $24,957.42 | OPT OUT of the Third-Party Release |
| 221936101562627* | 3e | BlockFi Inc. Interest Account Claims | $3,072.26 | OPT OUT of the Third-Party Release |
| 221936102037902* | 16a | Convenience Claims against BlockFi Inc. | $4.19 | OPT OUT of the Third-Party Release |
| 221936101673580* | 16b | Convenience Claims against BlockFi International Ltd. | $1,274.36 | OPT OUT of the Third-Party Release |
| 221936101830810* | 16b | Convenience Claims against BlockFi International Ltd. | $3.08 | OPT OUT of the Third-Party Release |
| 221936101441218* | 16a | Convenience Claims against BlockFi Inc. | $572.88 | OPT OUT of the Third-Party Release |
| 221936101748719* | 3a | BlockFi Lending LLC Private Client Account Claims | $34,256.00 | OPT OUT of the Third-Party Release |
| 221936101536042* | 3e | BlockFi Inc. Interest Account Claims | $11,131.75 | OPT OUT of the Third-Party Release |
| 221936101702026* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $134.05 | OPT OUT of the Third-Party Release |
| 221936101505681* | 3e | BlockFi Inc. Interest Account Claims | $17.38 | OPT OUT of the Third-Party Release |
| 221936101480980* | 16a | Convenience Claims against BlockFi Inc. | $160.30 | OPT OUT of the Third-Party Release |
| 221936102042795* | 3e | BlockFi Inc. Interest Account Claims | $14.36 | OPT OUT of the Third-Party Release |
| 221936101862665* | 16b | Convenience Claims against BlockFi International Ltd. | $0.23 | OPT OUT of the Third-Party Release |
| 221936102049155* | 16a | Convenience Claims against BlockFi Inc. | $5.82 | OPT OUT of the Third-Party Release |
| 221936101491632* | 3e | BlockFi Inc. Interest Account Claims | $45.71 | OPT OUT of the Third-Party Release |
| 221936102037980* | 16a | Convenience Claims against BlockFi Inc. | $0.61 | OPT OUT of the Third-Party Release |
| 221936101493029* | 3e | BlockFi Inc. Interest Account Claims | $39.82 | OPT OUT of the Third-Party Release |
| 221936101519621* | 3b | BlockFi Lending LLC Loan Collateral Claims | $12,640.91 | OPT OUT of the Third-Party Release |
| 221936101968679* | 16a | Convenience Claims against BlockFi Inc. | $0.15 | OPT OUT of the Third-Party Release |
| 221936101554349* | 3e | BlockFi Inc. Interest Account Claims | $4,309.18 | OPT OUT of the Third-Party Release |
| 221936101489009* | 16a | Convenience Claims against BlockFi Inc. | $59.65 | OPT OUT of the Third-Party Release |
| 221936101816114* | 16a | Convenience Claims against BlockFi Inc. | $1.05 | OPT OUT of the Third-Party Release |
| 221936101434855* | 16a | Convenience Claims against BlockFi Inc. | $722.61 | OPT OUT of the Third-Party Release |
| 221936101489138* | 3e | BlockFi Inc. Interest Account Claims | $59.22 | OPT OUT of the Third-Party Release |
| 221936101767155* | 3e | BlockFi Inc. Interest Account Claims | $1.00 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101687373* | 16b | Convenience Claims against BlockFi International Ltd. | $402.88 | OPT OUT of the Third-Party Release |
| 221936101893695* | 3e | BlockFi Inc. Interest Account Claims | $6.61 | OPT OUT of the Third-Party Release |
| 221936101488687* | 3e | BlockFi Inc. Interest Account Claims | $60.89 | OPT OUT of the Third-Party Release |
| 221936101806971* | 16a | Convenience Claims against BlockFi Inc. | $1.46 | OPT OUT of the Third-Party Release |
| 221936101545015* | 3e | BlockFi Inc. Interest Account Claims | $6,552.25 | OPT OUT of the Third-Party Release |
| 221936101442764* | 16a | Convenience Claims against BlockFi Inc. | $547.75 | OPT OUT of the Third-Party Release |
| 221936101425144* | 16a | Convenience Claims against BlockFi Inc. | $1,055.86 | OPT OUT of the Third-Party Release |
| 221936101789190* | 16a | Convenience Claims against BlockFi Inc. | $2.98 | OPT OUT of the Third-Party Release |
| 221936101561580* | 3e | BlockFi Inc. Interest Account Claims | $3,200.79 | OPT OUT of the Third-Party Release |
| 221936101842640* | 16b | Convenience Claims against BlockFi International Ltd. | $1.07 | OPT OUT of the Third-Party Release |
| 221936101779483* | 16a | Convenience Claims against BlockFi Inc. | $4.41 | OPT OUT of the Third-Party Release |
| 221936102018263* | 16a | Convenience Claims against BlockFi Inc. | $0.03 | OPT OUT of the Third-Party Release |
| 221936101690784* | 16b | Convenience Claims against BlockFi International Ltd. | $309.67 | OPT OUT of the Third-Party Release |
| 221936101975751* | 16a | Convenience Claims against BlockFi Inc. | $0.13 | OPT OUT of the Third-Party Release |
| 221936102023892* | 3e | BlockFi Inc. Interest Account Claims | $8.72 | OPT OUT of the Third-Party Release |
| 221936102001583* | 16a | Convenience Claims against BlockFi Inc. | $0.06 | OPT OUT of the Third-Party Release |
| 221936101990211* | 16a | Convenience Claims against BlockFi Inc. | $0.08 | OPT OUT of the Third-Party Release |
| 221936101781740* | 16a | Convenience Claims against BlockFi Inc. | $4.00 | OPT OUT of the Third-Party Release |
| 221936101697702* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $182.39 | OPT OUT of the Third-Party Release |
| 221936101542802* | 3e | BlockFi Inc. Interest Account Claims | $7,421.35 | OPT OUT of the Third-Party Release |
| 221936101688155* | 16b | Convenience Claims against BlockFi International Ltd. | $378.95 | OPT OUT of the Third-Party Release |
| 221936101523279* | 3e | BlockFi Inc. Interest Account Claims | $43,287.79 | OPT OUT of the Third-Party Release |
| 221936101518939* | 3b | BlockFi Lending LLC Loan Collateral Claims | $33,775.22 | OPT OUT of the Third-Party Release |
| 221936101564191* | 16a | Convenience Claims against BlockFi Inc. | $1,845.22 | OPT OUT of the Third-Party Release |
| 221936101459948* | 16a | Convenience Claims against BlockFi Inc. | $305.99 | OPT OUT of the Third-Party Release |
| 221936101535713* | 3e | BlockFi Inc. Interest Account Claims | $11,338.20 | OPT OUT of the Third-Party Release |
| 221936101645972* | 16a | Convenience Claims against BlockFi Inc. | $17.81 | OPT OUT of the Third-Party Release |
| 221936101417383* | 16a | Convenience Claims against BlockFi Inc. | $1,782.01 | OPT OUT of the Third-Party Release |
| 221936101535256* | 3e | BlockFi Inc. Interest Account Claims | $11,709.66 | OPT OUT of the Third-Party Release |
| 221936101681003* | 16b | Convenience Claims against BlockFi International Ltd. | $675.45 | OPT OUT of the Third-Party Release |
| 221936101947149* | 16a | Convenience Claims against BlockFi Inc. | $0.28 | OPT OUT of the Third-Party Release |
| 221936101677485* | 16b | Convenience Claims against BlockFi International Ltd. | $919.55 | OPT OUT of the Third-Party Release |
| 221936101424225* | 16a | Convenience Claims against BlockFi Inc. | $1,079.57 | OPT OUT of the Third-Party Release |
| 221936101724652* | 16b | Convenience Claims against BlockFi International Ltd. | $31.83 | OPT OUT of the Third-Party Release |
| 221936101449533* | 16a | Convenience Claims against BlockFi Inc. | $436.35 | OPT OUT of the Third-Party Release |
| 221936102042956* | 3e | BlockFi Inc. Interest Account Claims | $15.90 | OPT OUT of the Third-Party Release |
| 221936101544366* | 3e | BlockFi Inc. Interest Account Claims | $6,787.70 | OPT OUT of the Third-Party Release |
| 221936101488282* | 3e | BlockFi Inc. Interest Account Claims | $62.99 | OPT OUT of the Third-Party Release |
| 221936101418001* | 16a | Convenience Claims against BlockFi Inc. | $1,745.67 | OPT OUT of the Third-Party Release |
| 221936101667871* | 16b | Convenience Claims against BlockFi International Ltd. | $2,041.11 | OPT OUT of the Third-Party Release |

BlockFi Inc., et al.
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101936311* | 16a | Convenience Claims against BlockFi Inc. | $0.39 | OPT OUT of the Third-Party Release |
| 221936101843331* | 16b | Convenience Claims against BlockFi International Ltd. | $1.01 | OPT OUT of the Third-Party Release |
| 221936101696064* | 16b | Convenience Claims against BlockFi International Ltd. | $205.59 | OPT OUT of the Third-Party Release |
| 221936101753095* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $9,876.97 | OPT OUT of the Third-Party Release |
| 221936101421756* | 16a | Convenience Claims against BlockFi Inc. | $1,537.82 | OPT OUT of the Third-Party Release |
| 221936101468622* | 16a | Convenience Claims against BlockFi Inc. | $231.13 | OPT OUT of the Third-Party Release |
| 221936101552259* | 3e | BlockFi Inc. Interest Account Claims | $4,767.66 | OPT OUT of the Third-Party Release |
| 221936102043923* | 3e | BlockFi Inc. Interest Account Claims | $34.41 | OPT OUT of the Third-Party Release |
| 221936102027462* | 3e | BlockFi Inc. Interest Account Claims | $7.09 | OPT OUT of the Third-Party Release |
| 221936101766430* | 3e | BlockFi Inc. Interest Account Claims | $3,499.59 | OPT OUT of the Third-Party Release |
| 221936101412425* | 16a | Convenience Claims against BlockFi Inc. | $2,143.31 | OPT OUT of the Third-Party Release |
| 221936101824765* | 16b | Convenience Claims against BlockFi International Ltd. | $5.01 | OPT OUT of the Third-Party Release |
| 221936101487926* | 3e | BlockFi Inc. Interest Account Claims | $65.16 | OPT OUT of the Third-Party Release |
| 221936101560612* | 3e | BlockFi Inc. Interest Account Claims | $3,318.78 | OPT OUT of the Third-Party Release |
| 221936101572595* | 16a | Convenience Claims against BlockFi Inc. | $146.58 | OPT OUT of the Third-Party Release |
| 221936101603646* | 16a | Convenience Claims against BlockFi Inc. | $61.99 | OPT OUT of the Third-Party Release |
| 221936101511926* | 3e | BlockFi Inc. Interest Account Claims | $12.69 | OPT OUT of the Third-Party Release |
| 221936101655761* | 3e | BlockFi Inc. Interest Account Claims | $12.84 | OPT OUT of the Third-Party Release |
| 221936101533778* | 3e | BlockFi Inc. Interest Account Claims | $13,136.98 | OPT OUT of the Third-Party Release |
| 221936101532836* | 3e | BlockFi Inc. Interest Account Claims | $14,273.16 | OPT OUT of the Third-Party Release |
| 221936101706768* | 16b | Convenience Claims against BlockFi International Ltd. | $98.04 | OPT OUT of the Third-Party Release |
| 221936101902708* | 16a | Convenience Claims against BlockFi Inc. | $5.93 | OPT OUT of the Third-Party Release |
| 221936101560812* | 3e | BlockFi Inc. Interest Account Claims | $3,290.38 | OPT OUT of the Third-Party Release |
| 221936101443160* | 16a | Convenience Claims against BlockFi Inc. | $540.60 | OPT OUT of the Third-Party Release |
| 221936101835883* | 16b | Convenience Claims against BlockFi International Ltd. | $1.93 | OPT OUT of the Third-Party Release |
| 221936101588916* | 16a | Convenience Claims against BlockFi Inc. | $95.59 | OPT OUT of the Third-Party Release |
| 221936101511864* | 3e | BlockFi Inc. Interest Account Claims | $12.72 | OPT OUT of the Third-Party Release |
| 221936101893320* | 3e | BlockFi Inc. Interest Account Claims | $8.57 | OPT OUT of the Third-Party Release |
| 221936101414194* | 16a | Convenience Claims against BlockFi Inc. | $2,004.12 | OPT OUT of the Third-Party Release |
| 221936102034466* | 16a | Convenience Claims against BlockFi Inc. | $2.02 | OPT OUT of the Third-Party Release |
| 221936101514092* | 3e | BlockFi Inc. Interest Account Claims | $11.54 | OPT OUT of the Third-Party Release |
| 221936101428005* | 16a | Convenience Claims against BlockFi Inc. | $943.57 | OPT OUT of the Third-Party Release |
| 221936101402106* | 16a | Convenience Claims against BlockFi Inc. | $1,324.70 | OPT OUT of the Third-Party Release |
| 221936102002214* | 16a | Convenience Claims against BlockFi Inc. | $0.06 | OPT OUT of the Third-Party Release |
| 221936101511086* | 3e | BlockFi Inc. Interest Account Claims | $13.21 | OPT OUT of the Third-Party Release |
| 221936101694634* | 16b | Convenience Claims against BlockFi International Ltd. | $229.89 | OPT OUT of the Third-Party Release |
| 221936101538076* | 3e | BlockFi Inc. Interest Account Claims | $9,931.73 | OPT OUT of the Third-Party Release |
| 221936101717991* | 16b | Convenience Claims against BlockFi International Ltd. | $46.93 | OPT OUT of the Third-Party Release |
| 221936102029170* | 16a | Convenience Claims against BlockFi Inc. | $4.92 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**

**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101763665* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $17,468.70 | OPT OUT of the Third-Party Release |
| 221936101547378* | 3e | BlockFi Inc. Interest Account Claims | $5,813.97 | OPT OUT of the Third-Party Release |
| 221936101541967* | 3e | BlockFi Inc. Interest Account Claims | $7,781.14 | OPT OUT of the Third-Party Release |
| 221936101767113* | 3e | BlockFi Inc. Interest Account Claims | $1.00 | OPT OUT of the Third-Party Release |
| 221936101674346* | 16b | Convenience Claims against BlockFi International Ltd. | $1,204.76 | OPT OUT of the Third-Party Release |
| 221936101686247* | 16b | Convenience Claims against BlockFi International Ltd. | $441.11 | OPT OUT of the Third-Party Release |
| 221936101551582* | 3e | BlockFi Inc. Interest Account Claims | $4,920.45 | OPT OUT of the Third-Party Release |
| 221936101677372* | 16b | Convenience Claims against BlockFi International Ltd. | $929.48 | OPT OUT of the Third-Party Release |
| 221936101791864* | 16a | Convenience Claims against BlockFi Inc. | $2.69 | OPT OUT of the Third-Party Release |
| 221936101485188* | 3e | BlockFi Inc. Interest Account Claims | $97.52 | OPT OUT of the Third-Party Release |
| 221936101694549* | 16b | Convenience Claims against BlockFi International Ltd. | $231.43 | OPT OUT of the Third-Party Release |
| 221936101545825* | 3e | BlockFi Inc. Interest Account Claims | $6,283.67 | OPT OUT of the Third-Party Release |
| 221936101504645* | 3e | BlockFi Inc. Interest Account Claims | $18.32 | OPT OUT of the Third-Party Release |
| 221936101767079* | 4c | BlockFi Inc. General Unsecured Claims | $1.00 | OPT OUT of the Third-Party Release |
| 221936101565529* | 16a | Convenience Claims against BlockFi Inc. | $439.32 | OPT OUT of the Third-Party Release |
| 221936101870856* | 16b | Convenience Claims against BlockFi International Ltd. | $0.12 | OPT OUT of the Third-Party Release |
| 221936101841656* | 16b | Convenience Claims against BlockFi International Ltd. | $1.17 | OPT OUT of the Third-Party Release |
| 221936101401938* | 16a | Convenience Claims against BlockFi Inc. | $1,332.63 | OPT OUT of the Third-Party Release |
| 221936101786818* | 16a | Convenience Claims against BlockFi Inc. | $3.20 | OPT OUT of the Third-Party Release |
| 221936101611721* | 16a | Convenience Claims against BlockFi Inc. | $49.21 | OPT OUT of the Third-Party Release |
| 221936101565068* | 16a | Convenience Claims against BlockFi Inc. | $904.33 | OPT OUT of the Third-Party Release |
| 221936101514388* | 3e | BlockFi Inc. Interest Account Claims | $11.39 | OPT OUT of the Third-Party Release |
| 221936101540303* | 3e | BlockFi Inc. Interest Account Claims | $8,578.65 | OPT OUT of the Third-Party Release |
| 221936101751588* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $15,730.74 | OPT OUT of the Third-Party Release |
| 221936101435363* | 16a | Convenience Claims against BlockFi Inc. | $707.48 | OPT OUT of the Third-Party Release |
| 221936101507388* | 3e | BlockFi Inc. Interest Account Claims | $15.76 | OPT OUT of the Third-Party Release |
| 221936101428031* | 16a | Convenience Claims against BlockFi Inc. | $942.73 | OPT OUT of the Third-Party Release |
| 221936101414223* | 16a | Convenience Claims against BlockFi Inc. | $2,001.56 | OPT OUT of the Third-Party Release |
| 221936101736708* | 16b | Convenience Claims against BlockFi International Ltd. | $16.67 | OPT OUT of the Third-Party Release |
| 221936102046171* | 16a | Convenience Claims against BlockFi Inc. | $987.18 | OPT OUT of the Third-Party Release |
| 221936101807774* | 16a | Convenience Claims against BlockFi Inc. | $1.42 | OPT OUT of the Third-Party Release |
| 221936101429113* | 16a | Convenience Claims against BlockFi Inc. | $901.79 | OPT OUT of the Third-Party Release |
| 221936101473735* | 16a | Convenience Claims against BlockFi Inc. | $199.65 | OPT OUT of the Third-Party Release |
| 221936101792838* | 16a | Convenience Claims against BlockFi Inc. | $2.58 | OPT OUT of the Third-Party Release |
| 221936101828509* | 16b | Convenience Claims against BlockFi International Ltd. | $3.71 | OPT OUT of the Third-Party Release |
| 221936101508508* | 3e | BlockFi Inc. Interest Account Claims | $14.93 | OPT OUT of the Third-Party Release |
| 221936101771615* | 16a | Convenience Claims against BlockFi Inc. | $1,112.37 | OPT OUT of the Third-Party Release |
| 221936101686266* | 16b | Convenience Claims against BlockFi International Ltd. | $440.14 | OPT OUT of the Third-Party Release |
| 221936101700925* | 16b | Convenience Claims against BlockFi International Ltd. | $144.85 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101411485* | 16a | Convenience Claims against BlockFi Inc. | $2,222.05 | OPT OUT of the Third-Party Release |
| 221936101753532* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8,906.32 | OPT OUT of the Third-Party Release |
| 221936101904203* | 16a | Convenience Claims against BlockFi Inc. | $5.68 | OPT OUT of the Third-Party Release |
| 221936101933985* | 16a | Convenience Claims against BlockFi Inc. | $0.43 | OPT OUT of the Third-Party Release |
| 221936101724397* | 16b | Convenience Claims against BlockFi International Ltd. | $32.38 | OPT OUT of the Third-Party Release |
| 221936101533015* | 3e | BlockFi Inc. Interest Account Claims | $14,032.37 | OPT OUT of the Third-Party Release |
| 221936101903190* | 16a | Convenience Claims against BlockFi Inc. | $5.86 | OPT OUT of the Third-Party Release |
| 221936101420019* | 16a | Convenience Claims against BlockFi Inc. | $1,638.05 | OPT OUT of the Third-Party Release |
| 221936102033166* | 16a | Convenience Claims against BlockFi Inc. | $0.06 | OPT OUT of the Third-Party Release |
| 221936102049185* | 3e | BlockFi Inc. Interest Account Claims | $16.67 | OPT OUT of the Third-Party Release |
| 221936101526451* | 3e | BlockFi Inc. Interest Account Claims | $26,216.20 | OPT OUT of the Third-Party Release |
| 221936101906049* | 16a | Convenience Claims against BlockFi Inc. | $5.29 | OPT OUT of the Third-Party Release |
| 221936101401509* | 16a | Convenience Claims against BlockFi Inc. | $1,354.43 | OPT OUT of the Third-Party Release |
| 221936101678216* | 16b | Convenience Claims against BlockFi International Ltd. | $863.13 | OPT OUT of the Third-Party Release |
| 221936101599811* | 16a | Convenience Claims against BlockFi Inc. | $69.24 | OPT OUT of the Third-Party Release |
| 221936101538038* | 3e | BlockFi Inc. Interest Account Claims | $9,961.55 | OPT OUT of the Third-Party Release |
| 221936101650008* | 16a | Convenience Claims against BlockFi Inc. | $15.55 | OPT OUT of the Third-Party Release |
| 221936101539508* | 3e | BlockFi Inc. Interest Account Claims | $9,017.20 | OPT OUT of the Third-Party Release |
| 221936101905968* | 16a | Convenience Claims against BlockFi Inc. | $5.30 | OPT OUT of the Third-Party Release |
| 221936102049206* | 16a | Convenience Claims against BlockFi Inc. | $6.68 | OPT OUT of the Third-Party Release |
| 221936101664862* | 16b | Convenience Claims against BlockFi International Ltd. | $2,776.76 | OPT OUT of the Third-Party Release |
| 221936101489506* | 3e | BlockFi Inc. Interest Account Claims | $57.56 | OPT OUT of the Third-Party Release |
| 221936101833178* | 16b | Convenience Claims against BlockFi International Ltd. | $2.46 | OPT OUT of the Third-Party Release |
| 221936101561840* | 3e | BlockFi Inc. Interest Account Claims | $3,168.85 | OPT OUT of the Third-Party Release |
| 221936101856640* | 16b | Convenience Claims against BlockFi International Ltd. | $0.37 | OPT OUT of the Third-Party Release |
| 221936102036967* | 3e | BlockFi Inc. Interest Account Claims | $9,627.11 | OPT OUT of the Third-Party Release |
| 221936101674593* | 16b | Convenience Claims against BlockFi International Ltd. | $1,183.88 | OPT OUT of the Third-Party Release |
| 221936101751558* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $15,922.62 | OPT OUT of the Third-Party Release |
| 221936101834093* | 16b | Convenience Claims against BlockFi International Ltd. | $2.27 | OPT OUT of the Third-Party Release |
| 221936101749693* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $40,562.18 | OPT OUT of the Third-Party Release |
| 221936101540456* | 3e | BlockFi Inc. Interest Account Claims | $8,514.25 | OPT OUT of the Third-Party Release |
| 221936101520657* | 3e | BlockFi Inc. Interest Account Claims | $118,077.12 | OPT OUT of the Third-Party Release |
| 221936101438803* | 16a | Convenience Claims against BlockFi Inc. | $622.39 | OPT OUT of the Third-Party Release |
| 221936101821923* | 16b | Convenience Claims against BlockFi International Ltd. | $6.62 | OPT OUT of the Third-Party Release |
| 221936101428614* | 16a | Convenience Claims against BlockFi Inc. | $920.74 | OPT OUT of the Third-Party Release |
| 221936101596786* | 16a | Convenience Claims against BlockFi Inc. | $75.77 | OPT OUT of the Third-Party Release |
| 221936101493793* | 3e | BlockFi Inc. Interest Account Claims | $37.15 | OPT OUT of the Third-Party Release |
| 221936102027917* | 3e | BlockFi Inc. Interest Account Claims | $6.77 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101429256* | 16a | Convenience Claims against BlockFi Inc. | $896.97 | OPT OUT of the Third-Party Release |
| 221936101552558* | 3e | BlockFi Inc. Interest Account Claims | $4,694.00 | OPT OUT of the Third-Party Release |
| 221936101406110* | 16a | Convenience Claims against BlockFi Inc. | $2,768.23 | OPT OUT of the Third-Party Release |
| 221936101543880* | 3e | BlockFi Inc. Interest Account Claims | $6,978.52 | OPT OUT of the Third-Party Release |
| 221936101541732* | 3e | BlockFi Inc. Interest Account Claims | $7,902.69 | OPT OUT of the Third-Party Release |
| 221936102043295* | 3e | BlockFi Inc. Interest Account Claims | $52.90 | OPT OUT of the Third-Party Release |
| 221936101544541* | 3e | BlockFi Inc. Interest Account Claims | $6,716.72 | OPT OUT of the Third-Party Release |
| 221936101721635* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $37.82 | OPT OUT of the Third-Party Release |
| 221936101539903* | 3e | BlockFi Inc. Interest Account Claims | $8,781.00 | OPT OUT of the Third-Party Release |
| 221936101548303* | 3e | BlockFi Inc. Interest Account Claims | $5,617.75 | OPT OUT of the Third-Party Release |
| 221936101899496* | 16a | Convenience Claims against BlockFi Inc. | $6.48 | OPT OUT of the Third-Party Release |
| 221936101943567* | 16a | Convenience Claims against BlockFi Inc. | $0.31 | OPT OUT of the Third-Party Release |
| 221936101952615* | 16a | Convenience Claims against BlockFi Inc. | $0.24 | OPT OUT of the Third-Party Release |
| 221936101889909* | 16b | Convenience Claims against BlockFi International Ltd. | $0.03 | OPT OUT of the Third-Party Release |
| 221936101875917* | 16b | Convenience Claims against BlockFi International Ltd. | $0.09 | OPT OUT of the Third-Party Release |
| 221936101493727* | 3e | BlockFi Inc. Interest Account Claims | $37.36 | OPT OUT of the Third-Party Release |
| 221936101673252* | 16b | Convenience Claims against BlockFi International Ltd. | $1,307.96 | OPT OUT of the Third-Party Release |
| 221936102036970* | 3e | BlockFi Inc. Interest Account Claims | $32,145.74 | OPT OUT of the Third-Party Release |
| 221936101466620* | 16a | Convenience Claims against BlockFi Inc. | $246.38 | OPT OUT of the Third-Party Release |
| 221936101580954* | 16a | Convenience Claims against BlockFi Inc. | $115.50 | OPT OUT of the Third-Party Release |
| 221936101415427* | 16a | Convenience Claims against BlockFi Inc. | $1,910.99 | OPT OUT of the Third-Party Release |
| 221936101760051* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,346.82 | OPT OUT of the Third-Party Release |
| 221936101689295* | 16b | Convenience Claims against BlockFi International Ltd. | $348.54 | OPT OUT of the Third-Party Release |
| 221936102044987* | 3e | BlockFi Inc. Interest Account Claims | $167.10 | OPT OUT of the Third-Party Release |
| 221936101945040* | 16a | Convenience Claims against BlockFi Inc. | $0.30 | OPT OUT of the Third-Party Release |
| 221936101496273* | 3e | BlockFi Inc. Interest Account Claims | $31.16 | OPT OUT of the Third-Party Release |
| 221936101442736* | 16a | Convenience Claims against BlockFi Inc. | $548.23 | OPT OUT of the Third-Party Release |
| 221936102029950* | 16a | Convenience Claims against BlockFi Inc. | $4.78 | OPT OUT of the Third-Party Release |
| 221936101680123* | 16b | Convenience Claims against BlockFi International Ltd. | $728.93 | OPT OUT of the Third-Party Release |
| 221936101442081* | 16a | Convenience Claims against BlockFi Inc. | $559.09 | OPT OUT of the Third-Party Release |
| 221936101693997* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $241.12 | OPT OUT of the Third-Party Release |
| 221936101519865* | 3b | BlockFi Lending LLC Loan Collateral Claims | $6,406.23 | OPT OUT of the Third-Party Release |
| 221936101666161* | 16b | Convenience Claims against BlockFi International Ltd. | $2,418.36 | OPT OUT of the Third-Party Release |
| 221936101420149* | 16a | Convenience Claims against BlockFi Inc. | $1,631.00 | OPT OUT of the Third-Party Release |
| 221936101827081* | 16b | Convenience Claims against BlockFi International Ltd. | $4.22 | OPT OUT of the Third-Party Release |
| 221936101894636* | 16a | Convenience Claims against BlockFi Inc. | $1,085.61 | OPT OUT of the Third-Party Release |
| 221936101696682* | 16b | Convenience Claims against BlockFi International Ltd. | $196.11 | OPT OUT of the Third-Party Release |
| 221936101704831* | 16b | Convenience Claims against BlockFi International Ltd. | $112.25 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101700225* | 16b | Convenience Claims against BlockFi International Ltd. | $152.90 | OPT OUT of the Third-Party Release |
| 221936101470003* | 16a | Convenience Claims against BlockFi Inc. | $222.43 | OPT OUT of the Third-Party Release |
| 221936101556972* | 3e | BlockFi Inc. Interest Account Claims | $3,835.70 | OPT OUT of the Third-Party Release |
| 221936101407126* | 16a | Convenience Claims against BlockFi Inc. | $2,626.40 | OPT OUT of the Third-Party Release |
| 221936101418981* | 16a | Convenience Claims against BlockFi Inc. | $1,692.52 | OPT OUT of the Third-Party Release |
| 221936101500106* | 3e | BlockFi Inc. Interest Account Claims | $24.76 | OPT OUT of the Third-Party Release |
| 221936101436652* | 16a | Convenience Claims against BlockFi Inc. | $674.17 | OPT OUT of the Third-Party Release |
| 221936101538559* | 3e | BlockFi Inc. Interest Account Claims | $9,597.29 | OPT OUT of the Third-Party Release |
| 221936101704309* | 16b | Convenience Claims against BlockFi International Ltd. | $116.10 | OPT OUT of the Third-Party Release |
| 221936101683114* | 16b | Convenience Claims against BlockFi International Ltd. | $568.58 | OPT OUT of the Third-Party Release |
| 221936101420533* | 16a | Convenience Claims against BlockFi Inc. | $1,608.13 | OPT OUT of the Third-Party Release |
| 221936101430816* | 16a | Convenience Claims against BlockFi Inc. | $845.44 | OPT OUT of the Third-Party Release |
| 221936102036886* | 3e | BlockFi Inc. Interest Account Claims | $33,275.02 | OPT OUT of the Third-Party Release |
| 221936101549817* | 3e | BlockFi Inc. Interest Account Claims | $5,313.53 | OPT OUT of the Third-Party Release |
| 221936101779130* | 16a | Convenience Claims against BlockFi Inc. | $4.45 | OPT OUT of the Third-Party Release |
| 221936101545085* | 3e | BlockFi Inc. Interest Account Claims | $6,526.26 | OPT OUT of the Third-Party Release |
| 221936101672886* | 16b | Convenience Claims against BlockFi International Ltd. | $1,349.52 | OPT OUT of the Third-Party Release |
| 221936101980587* | 16a | Convenience Claims against BlockFi Inc. | $0.11 | OPT OUT of the Third-Party Release |
| 221936101542537* | 3e | BlockFi Inc. Interest Account Claims | $7,535.91 | OPT OUT of the Third-Party Release |
| 221936101708453* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $86.98 | OPT OUT of the Third-Party Release |
| 221936101801476* | 16a | Convenience Claims against BlockFi Inc. | $1.81 | OPT OUT of the Third-Party Release |
| 221936101423854* | 16a | Convenience Claims against BlockFi Inc. | $1,091.13 | OPT OUT of the Third-Party Release |
| 221936101506616* | 3e | BlockFi Inc. Interest Account Claims | $16.47 | OPT OUT of the Third-Party Release |
| 221936101767948* | 16a | Convenience Claims against BlockFi Inc. | $1,380.62 | OPT OUT of the Third-Party Release |
| 221936101778562* | 16a | Convenience Claims against BlockFi Inc. | $5.87 | OPT OUT of the Third-Party Release |
| 221936101833142* | 16b | Convenience Claims against BlockFi International Ltd. | $2.46 | OPT OUT of the Third-Party Release |
| 221936101829000* | 16b | Convenience Claims against BlockFi International Ltd. | $3.57 | OPT OUT of the Third-Party Release |
| 221936101424301* | 16a | Convenience Claims against BlockFi Inc. | $1,077.43 | OPT OUT of the Third-Party Release |
| 221936101943774* | 16a | Convenience Claims against BlockFi Inc. | $0.31 | OPT OUT of the Third-Party Release |
| 221936101522866* | 3e | BlockFi Inc. Interest Account Claims | $47,676.05 | OPT OUT of the Third-Party Release |
| 221936101652231* | 16a | Convenience Claims against BlockFi Inc. | $14.43 | OPT OUT of the Third-Party Release |
| 221936101577774* | 16a | Convenience Claims against BlockFi Inc. | $124.15 | OPT OUT of the Third-Party Release |
| 221936101523595* | 3e | BlockFi Inc. Interest Account Claims | $41,204.48 | OPT OUT of the Third-Party Release |
| 221936101773306* | 16a | Convenience Claims against BlockFi Inc. | $5.35 | OPT OUT of the Third-Party Release |
| 221936101553649* | 3e | BlockFi Inc. Interest Account Claims | $4,449.92 | OPT OUT of the Third-Party Release |
| 221936101700218* | 16b | Convenience Claims against BlockFi International Ltd. | $153.00 | OPT OUT of the Third-Party Release |
| 221936102035963* | 16a | Convenience Claims against BlockFi Inc. | $0.14 | OPT OUT of the Third-Party Release |
| 221936101552920* | 3e | BlockFi Inc. Interest Account Claims | $4,611.66 | OPT OUT of the Third-Party Release |
| 221936102033301* | 3e | BlockFi Inc. Interest Account Claims | $9.62 | OPT OUT of the Third-Party Release |
| 221936101553010* | 3e | BlockFi Inc. Interest Account Claims | $4,590.14 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101541287* | 3e | BlockFi Inc. Interest Account Claims | $8,129.67 | OPT OUT of the Third-Party Release |
| 221936101405294* | 16a | Convenience Claims against BlockFi Inc. | $2,973.67 | OPT OUT of the Third-Party Release |
| 221936101429336* | 16a | Convenience Claims against BlockFi Inc. | $894.28 | OPT OUT of the Third-Party Release |
| 221936101454516* | 16a | Convenience Claims against BlockFi Inc. | $364.70 | OPT OUT of the Third-Party Release |
| 221936101451709* | 16a | Convenience Claims against BlockFi Inc. | $402.94 | OPT OUT of the Third-Party Release |
| 221936101441373* | 16a | Convenience Claims against BlockFi Inc. | $570.43 | OPT OUT of the Third-Party Release |
| 221936101934717* | 16a | Convenience Claims against BlockFi Inc. | $0.42 | OPT OUT of the Third-Party Release |
| 221936101560183* | 3e | BlockFi Inc. Interest Account Claims | $3,376.45 | OPT OUT of the Third-Party Release |
| 221936101714468* | 16b | Convenience Claims against BlockFi International Ltd. | $58.75 | OPT OUT of the Third-Party Release |
| 221936101485306* | 3e | BlockFi Inc. Interest Account Claims | $94.95 | OPT OUT of the Third-Party Release |
| 221936101564307* | 16a | Convenience Claims against BlockFi Inc. | $1,727.12 | OPT OUT of the Third-Party Release |
| 221936101570283* | 16a | Convenience Claims against BlockFi Inc. | $1,009.95 | OPT OUT of the Third-Party Release |
| 221936101779050* | 16a | Convenience Claims against BlockFi Inc. | $7.61 | OPT OUT of the Third-Party Release |
| 221936101673713* | 16b | Convenience Claims against BlockFi International Ltd. | $1,260.61 | OPT OUT of the Third-Party Release |
| 221936101806620* | 16a | Convenience Claims against BlockFi Inc. | $1.48 | OPT OUT of the Third-Party Release |
| 221936101434328* | 3e | BlockFi Inc. Interest Account Claims | $736.96 | OPT OUT of the Third-Party Release |
| 221936101520568* | 3e | BlockFi Inc. Interest Account Claims | $129,221.99 | OPT OUT of the Third-Party Release |
| 221936101440193* | 16a | Convenience Claims against BlockFi Inc. | $591.29 | OPT OUT of the Third-Party Release |
| 221936102032929* | 3e | BlockFi Inc. Interest Account Claims | $31.01 | OPT OUT of the Third-Party Release |
| 221936101559347* | 3e | BlockFi Inc. Interest Account Claims | $3,485.80 | OPT OUT of the Third-Party Release |
| 221936101536190* | 3e | BlockFi Inc. Interest Account Claims | $11,031.47 | OPT OUT of the Third-Party Release |
| 221936101922338* | 16a | Convenience Claims against BlockFi Inc. | $0.61 | OPT OUT of the Third-Party Release |
| 221936101522996* | 3e | BlockFi Inc. Interest Account Claims | $46,254.78 | OPT OUT of the Third-Party Release |
| 221936101688485* | 16b | Convenience Claims against BlockFi International Ltd. | $370.48 | OPT OUT of the Third-Party Release |
| 221936101746873* | 16b | Convenience Claims against BlockFi International Ltd. | $10.64 | OPT OUT of the Third-Party Release |
| 221936101523216* | 3e | BlockFi Inc. Interest Account Claims | $43,845.52 | OPT OUT of the Third-Party Release |
| 221936101729358* | 16b | Convenience Claims against BlockFi International Ltd. | $24.13 | OPT OUT of the Third-Party Release |
| 221936101790629* | 16a | Convenience Claims against BlockFi Inc. | $2.84 | OPT OUT of the Third-Party Release |
| 221936101520390* | 3e | BlockFi Inc. Interest Account Claims | $160,006.98 | OPT OUT of the Third-Party Release |
| 221936101656039* | 16a | Convenience Claims against BlockFi Inc. | $12.72 | OPT OUT of the Third-Party Release |
| 221936101947346* | 16a | Convenience Claims against BlockFi Inc. | $0.28 | OPT OUT of the Third-Party Release |
| 221936101514500* | 16a | Convenience Claims against BlockFi Inc. | $11.35 | OPT OUT of the Third-Party Release |
| 221936101584962* | 16a | Convenience Claims against BlockFi Inc. | $106.72 | OPT OUT of the Third-Party Release |
| 221936101603204* | 16a | Convenience Claims against BlockFi Inc. | $62.75 | OPT OUT of the Third-Party Release |
| 221936101416303* | 16a | Convenience Claims against BlockFi Inc. | $1,847.89 | OPT OUT of the Third-Party Release |
| 221936101860667* | 16b | Convenience Claims against BlockFi International Ltd. | $0.27 | OPT OUT of the Third-Party Release |
| 221936101755047* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $6,666.61 | OPT OUT of the Third-Party Release |
| 221936101407739* | 16a | Convenience Claims against BlockFi Inc. | $2,565.36 | OPT OUT of the Third-Party Release |
| 221936101507488* | 3e | BlockFi Inc. Interest Account Claims | $15.68 | OPT OUT of the Third-Party Release |
| 221936101445965* | 16a | Convenience Claims against BlockFi Inc. | $494.65 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101963596* | 16a | Convenience Claims against BlockFi Inc. | $0.17 | OPT OUT of the Third-Party Release |
| 221936101413484* | 16a | Convenience Claims against BlockFi Inc. | $2,061.60 | OPT OUT of the Third-Party Release |
| 221936101829655* | 16b | Convenience Claims against BlockFi International Ltd. | $3.37 | OPT OUT of the Third-Party Release |
| 221936101608396* | 16a | Convenience Claims against BlockFi Inc. | $54.22 | OPT OUT of the Third-Party Release |
| 221936101486592* | 3e | BlockFi Inc. Interest Account Claims | $77.02 | OPT OUT of the Third-Party Release |
| 221936101561723* | 3e | BlockFi Inc. Interest Account Claims | $3,181.62 | OPT OUT of the Third-Party Release |
| 221936102038486* | 16b | Convenience Claims against BlockFi International Ltd. | $23.34 | OPT OUT of the Third-Party Release |
| 221936101447960* | 16a | Convenience Claims against BlockFi Inc. | $460.47 | OPT OUT of the Third-Party Release |
| 221936101819216* | 16a | Convenience Claims against BlockFi Inc. | $0.94 | OPT OUT of the Third-Party Release |
| 221936101492984* | 3e | BlockFi Inc. Interest Account Claims | $39.96 | OPT OUT of the Third-Party Release |
| 221936101766380* | 3e | BlockFi Inc. Interest Account Claims | $3,675.53 | OPT OUT of the Third-Party Release |
| 221936101534131* | 3e | BlockFi Inc. Interest Account Claims | $12,741.77 | OPT OUT of the Third-Party Release |
| 221936101480505* | 16a | Convenience Claims against BlockFi Inc. | $162.50 | OPT OUT of the Third-Party Release |
| 221936101598040* | 16a | Convenience Claims against BlockFi Inc. | $72.91 | OPT OUT of the Third-Party Release |
| 221936101690955* | 16b | Convenience Claims against BlockFi International Ltd. | $305.83 | OPT OUT of the Third-Party Release |
| 221936101916832* | 16a | Convenience Claims against BlockFi Inc. | $0.68 | OPT OUT of the Third-Party Release |
| 221936101440415* | 16a | Convenience Claims against BlockFi Inc. | $586.52 | OPT OUT of the Third-Party Release |
| 221936101489585* | 3e | BlockFi Inc. Interest Account Claims | $57.16 | OPT OUT of the Third-Party Release |
| 221936101504392* | 3e | BlockFi Inc. Interest Account Claims | $18.59 | OPT OUT of the Third-Party Release |
| 221936101768209* | 16a | Convenience Claims against BlockFi Inc. | $1,236.98 | OPT OUT of the Third-Party Release |
| 221936101693817* | 16b | Convenience Claims against BlockFi International Ltd. | $244.21 | OPT OUT of the Third-Party Release |
| 221936101544493* | 3e | BlockFi Inc. Interest Account Claims | $6,736.38 | OPT OUT of the Third-Party Release |
| 221936101546202* | 3e | BlockFi Inc. Interest Account Claims | $6,156.50 | OPT OUT of the Third-Party Release |
| 221936101526165* | 3e | BlockFi Inc. Interest Account Claims | $27,159.71 | OPT OUT of the Third-Party Release |
| 221936101598073* | 16a | Convenience Claims against BlockFi Inc. | $72.85 | OPT OUT of the Third-Party Release |
| 221936101812112* | 16a | Convenience Claims against BlockFi Inc. | $1.22 | OPT OUT of the Third-Party Release |
| 221936101479350* | 16a | Convenience Claims against BlockFi Inc. | $168.20 | OPT OUT of the Third-Party Release |
| 221936101926200* | 16a | Convenience Claims against BlockFi Inc. | $0.56 | OPT OUT of the Third-Party Release |
| 221936101530524* | 3e | BlockFi Inc. Interest Account Claims | $17,207.64 | OPT OUT of the Third-Party Release |
| 221936101550402* | 3e | BlockFi Inc. Interest Account Claims | $5,190.50 | OPT OUT of the Third-Party Release |
| 221936101425048* | 16a | Convenience Claims against BlockFi Inc. | $1,058.16 | OPT OUT of the Third-Party Release |
| 221936101511593* | 3e | BlockFi Inc. Interest Account Claims | $12.89 | OPT OUT of the Third-Party Release |
| 221936101420123* | 16a | Convenience Claims against BlockFi Inc. | $1,632.06 | OPT OUT of the Third-Party Release |
| 221936101688995* | 16b | Convenience Claims against BlockFi International Ltd. | $356.50 | OPT OUT of the Third-Party Release |
| 221936101692810* | 16b | Convenience Claims against BlockFi International Ltd. | $264.37 | OPT OUT of the Third-Party Release |
| 221936101512937* | 3e | BlockFi Inc. Interest Account Claims | $12.13 | OPT OUT of the Third-Party Release |
| 221936101702157* | 16b | Convenience Claims against BlockFi International Ltd. | $132.86 | OPT OUT of the Third-Party Release |
| 221936101404492* | 16a | Convenience Claims against BlockFi Inc. | $2,755.84 | OPT OUT of the Third-Party Release |
| 221936101902987* | 16a | Convenience Claims against BlockFi Inc. | $5.89 | OPT OUT of the Third-Party Release |
| 221936101623583* | 16a | Convenience Claims against BlockFi Inc. | $34.11 | OPT OUT of the Third-Party Release |
| 221936101523699* | 3e | BlockFi Inc. Interest Account Claims | $40,532.03 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101578328* | 16a | Convenience Claims against BlockFi Inc. | $122.07 | OPT OUT of the Third-Party Release |
| 221936101490653* | 3e | BlockFi Inc. Interest Account Claims | $50.81 | OPT OUT of the Third-Party Release |
| 221936101498083* | 3e | BlockFi Inc. Interest Account Claims | $28.33 | OPT OUT of the Third-Party Release |
| 221936101568763* | 3e | BlockFi Inc. Interest Account Claims | $6,679.81 | OPT OUT of the Third-Party Release |
| 221936102032256* | 3e | BlockFi Inc. Interest Account Claims | $133.64 | OPT OUT of the Third-Party Release |
| 221936101467202* | 16a | Convenience Claims against BlockFi Inc. | $241.49 | OPT OUT of the Third-Party Release |
| 221936101418339* | 16a | Convenience Claims against BlockFi Inc. | $1,727.64 | OPT OUT of the Third-Party Release |
| 221936101435375* | 16a | Convenience Claims against BlockFi Inc. | $706.91 | OPT OUT of the Third-Party Release |
| 221936101484972* | 3e | BlockFi Inc. Interest Account Claims | $101.76 | OPT OUT of the Third-Party Release |
| 221936101900503* | 16a | Convenience Claims against BlockFi Inc. | $6.29 | OPT OUT of the Third-Party Release |
| 221936101844290* | 16b | Convenience Claims against BlockFi International Ltd. | $0.94 | OPT OUT of the Third-Party Release |
| 221936101538430* | 3e | BlockFi Inc. Interest Account Claims | $9,682.92 | OPT OUT of the Third-Party Release |
| 221936101524172* | 3e | BlockFi Inc. Interest Account Claims | $37,003.99 | OPT OUT of the Third-Party Release |
| 221936101776545* | 16a | Convenience Claims against BlockFi Inc. | $4.61 | OPT OUT of the Third-Party Release |
| 221936101942148* | 16a | Convenience Claims against BlockFi Inc. | $0.33 | OPT OUT of the Third-Party Release |
| 221936101906715* | 16a | Convenience Claims against BlockFi Inc. | $1.87 | OPT OUT of the Third-Party Release |
| 221936101484960* | 3e | BlockFi Inc. Interest Account Claims | $102.00 | OPT OUT of the Third-Party Release |
| 221936101857303* | 16b | Convenience Claims against BlockFi International Ltd. | $0.35 | OPT OUT of the Third-Party Release |
| 221936101674666* | 16b | Convenience Claims against BlockFi International Ltd. | $1,176.44 | OPT OUT of the Third-Party Release |
| 221936101416390* | 16a | Convenience Claims against BlockFi Inc. | $1,842.11 | OPT OUT of the Third-Party Release |
| 221936101528232* | 3e | BlockFi Inc. Interest Account Claims | $21,480.48 | OPT OUT of the Third-Party Release |
| 221936102035815* | 3e | BlockFi Inc. Interest Account Claims | $25,321.39 | OPT OUT of the Third-Party Release |
| 221936101547824* | 3e | BlockFi Inc. Interest Account Claims | $5,706.37 | OPT OUT of the Third-Party Release |
| 221936101533875* | 3e | BlockFi Inc. Interest Account Claims | $13,032.55 | OPT OUT of the Third-Party Release |
| 221936101676534* | 16b | Convenience Claims against BlockFi International Ltd. | $1,005.58 | OPT OUT of the Third-Party Release |
| 221936102031358* | 3b | BlockFi Lending LLC Loan Collateral Claims | $65,944.44 | OPT OUT of the Third-Party Release |
| 221936101743055* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $12.40 | OPT OUT of the Third-Party Release |
| 221936101758052* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,208.93 | OPT OUT of the Third-Party Release |
| 221936101899973* | 16a | Convenience Claims against BlockFi Inc. | $6.38 | OPT OUT of the Third-Party Release |
| 221936101743437* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $12.21 | OPT OUT of the Third-Party Release |
| 221936101555981* | 3e | BlockFi Inc. Interest Account Claims | $4,004.68 | OPT OUT of the Third-Party Release |
| 221936101557834* | 3e | BlockFi Inc. Interest Account Claims | $3,695.88 | OPT OUT of the Third-Party Release |
| 221936102031387* | 3b | BlockFi Lending LLC Loan Collateral Claims | $186,696.58 | OPT OUT of the Third-Party Release |
| 221936101535420* | 3e | BlockFi Inc. Interest Account Claims | $11,571.02 | OPT OUT of the Third-Party Release |
| 221936101751375* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $16,747.98 | OPT OUT of the Third-Party Release |
| 221936101520280* | 3e | BlockFi Inc. Interest Account Claims | $195,588.17 | OPT OUT of the Third-Party Release |
| 221936101609716* | 16a | Convenience Claims against BlockFi Inc. | $52.38 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101404789* | 16a | Convenience Claims against BlockFi Inc. | $2,902.64 | OPT OUT of the Third-Party Release |
| 221936101502265* | 3e | BlockFi Inc. Interest Account Claims | $21.26 | OPT OUT of the Third-Party Release |
| 221936101474499* | 16a | Convenience Claims against BlockFi Inc. | $194.41 | OPT OUT of the Third-Party Release |
| 221936101548003* | 3e | BlockFi Inc. Interest Account Claims | $5,671.35 | OPT OUT of the Third-Party Release |
| 221936101705532* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $107.18 | OPT OUT of the Third-Party Release |
| 221936101665700* | 16b | Convenience Claims against BlockFi International Ltd. | $2,534.39 | OPT OUT of the Third-Party Release |
| 221936101697917* | 16b | Convenience Claims against BlockFi International Ltd. | $179.42 | OPT OUT of the Third-Party Release |
| 221936101563353* | 16a | Convenience Claims against BlockFi Inc. | $2,850.47 | OPT OUT of the Third-Party Release |
| 221936101687793* | 16b | Convenience Claims against BlockFi International Ltd. | $389.42 | OPT OUT of the Third-Party Release |
| 221936101524080* | 3e | BlockFi Inc. Interest Account Claims | $37,671.70 | OPT OUT of the Third-Party Release |
| 221936101430352* | 3e | BlockFi Inc. Interest Account Claims | $859.86 | OPT OUT of the Third-Party Release |
| 221936102045382* | 3e | BlockFi Inc. Interest Account Claims | $6,424.04 | OPT OUT of the Third-Party Release |
| 221936101516154* | 3e | BlockFi Inc. Interest Account Claims | $10.53 | OPT OUT of the Third-Party Release |
| 221936101539078* | 3e | BlockFi Inc. Interest Account Claims | $9,278.23 | OPT OUT of the Third-Party Release |
| 221936101971869* | 16a | Convenience Claims against BlockFi Inc. | $0.14 | OPT OUT of the Third-Party Release |
| 221936101523635* | 3e | BlockFi Inc. Interest Account Claims | $40,933.56 | OPT OUT of the Third-Party Release |
| 221936101844592* | 16b | Convenience Claims against BlockFi International Ltd. | $0.92 | OPT OUT of the Third-Party Release |
| 221936101537969* | 3e | BlockFi Inc. Interest Account Claims | $10,005.03 | OPT OUT of the Third-Party Release |
| 221936101946615* | 16a | Convenience Claims against BlockFi Inc. | $0.29 | OPT OUT of the Third-Party Release |
| 221936101928808* | 16a | Convenience Claims against BlockFi Inc. | $0.51 | OPT OUT of the Third-Party Release |
| 221936101456791* | 16a | Convenience Claims against BlockFi Inc. | $338.81 | OPT OUT of the Third-Party Release |
| 221936101714904* | 16b | Convenience Claims against BlockFi International Ltd. | $57.06 | OPT OUT of the Third-Party Release |
| 221936101843128* | 16b | Convenience Claims against BlockFi International Ltd. | $1.03 | OPT OUT of the Third-Party Release |
| 221936101410442* | 16a | Convenience Claims against BlockFi Inc. | $2,305.82 | OPT OUT of the Third-Party Release |
| 221936101593041* | 16a | Convenience Claims against BlockFi Inc. | $84.18 | OPT OUT of the Third-Party Release |
| 221936101563817* | 16a | Convenience Claims against BlockFi Inc. | $2,283.90 | OPT OUT of the Third-Party Release |
| 221936101690604* | 16b | Convenience Claims against BlockFi International Ltd. | $314.24 | OPT OUT of the Third-Party Release |
| 221936101554175* | 3e | BlockFi Inc. Interest Account Claims | $4,343.26 | OPT OUT of the Third-Party Release |
| 221936101437368* | 16a | Convenience Claims against BlockFi Inc. | $655.54 | OPT OUT of the Third-Party Release |
| 221936101693151* | 16b | Convenience Claims against BlockFi International Ltd. | $257.08 | OPT OUT of the Third-Party Release |
| 221936102013352* | 16a | Convenience Claims against BlockFi Inc. | $0.04 | OPT OUT of the Third-Party Release |
| 221936101789899* | 16a | Convenience Claims against BlockFi Inc. | $2.92 | OPT OUT of the Third-Party Release |
| 221936101720226* | 16b | Convenience Claims against BlockFi International Ltd. | $41.05 | OPT OUT of the Third-Party Release |
| 221936101421791* | 16a | Convenience Claims against BlockFi Inc. | $1,536.05 | OPT OUT of the Third-Party Release |
| 221936101748608* | 3a | BlockFi Lending LLC Private Client Account Claims | $186,696.58 | OPT OUT of the Third-Party Release |
| 221936101533779* | 3e | BlockFi Inc. Interest Account Claims | $13,136.14 | OPT OUT of the Third-Party Release |
| 221936101771449* | 16a | Convenience Claims against BlockFi Inc. | $1,117.91 | OPT OUT of the Third-Party Release |
| 221936101752653* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10,967.06 | OPT OUT of the Third-Party Release |
| 221936101519136* | 3b | BlockFi Lending LLC Loan Collateral Claims | $24,309.45 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101536555* | 3e | BlockFi Inc. Interest Account Claims | $10,821.53 | OPT OUT of the Third-Party Release |
| 221936102005534* | 16a | Convenience Claims against BlockFi Inc. | $0.05 | OPT OUT of the Third-Party Release |
| 221936101740370* | 16b | Convenience Claims against BlockFi International Ltd. | $14.00 | OPT OUT of the Third-Party Release |
| 221936101519440* | 3b | BlockFi Lending LLC Loan Collateral Claims | $15,937.84 | OPT OUT of the Third-Party Release |
| 221936101989057* | 16a | Convenience Claims against BlockFi Inc. | $0.09 | OPT OUT of the Third-Party Release |
| 221936101979152* | 16a | Convenience Claims against BlockFi Inc. | $0.12 | OPT OUT of the Third-Party Release |
| 221936101408739* | 16a | Convenience Claims against BlockFi Inc. | $2,468.18 | OPT OUT of the Third-Party Release |
| 221936101959930* | 16a | Convenience Claims against BlockFi Inc. | $0.19 | OPT OUT of the Third-Party Release |
| 221936101558754* | 3e | BlockFi Inc. Interest Account Claims | $3,565.20 | OPT OUT of the Third-Party Release |
| 221936101717273* | 16b | Convenience Claims against BlockFi International Ltd. | $49.14 | OPT OUT of the Third-Party Release |
| 221936101637203* | 16a | Convenience Claims against BlockFi Inc. | $22.80 | OPT OUT of the Third-Party Release |
| 221936101532399* | 3e | BlockFi Inc. Interest Account Claims | $14,878.45 | OPT OUT of the Third-Party Release |
| 221936101948533* | 16a | Convenience Claims against BlockFi Inc. | $0.27 | OPT OUT of the Third-Party Release |
| 221936101613628* | 16a | Convenience Claims against BlockFi Inc. | $46.21 | OPT OUT of the Third-Party Release |
| 221936101436340* | 16a | Convenience Claims against BlockFi Inc. | $682.46 | OPT OUT of the Third-Party Release |
| 221936102046939* | 16a | Convenience Claims against BlockFi Inc. | $327.08 | OPT OUT of the Third-Party Release |
| 221936101418649* | 16a | Convenience Claims against BlockFi Inc. | $1,709.35 | OPT OUT of the Third-Party Release |
| 221936101598955* | 16a | Convenience Claims against BlockFi Inc. | $70.98 | OPT OUT of the Third-Party Release |
| 221936101566936* | 3e | BlockFi Inc. Interest Account Claims | $1,087,084.00 | OPT OUT of the Third-Party Release |
| 221936101719927* | 16b | Convenience Claims against BlockFi International Ltd. | $41.81 | OPT OUT of the Third-Party Release |
| 221936101562410* | 3e | BlockFi Inc. Interest Account Claims | $3,096.92 | OPT OUT of the Third-Party Release |
| 221936101409713* | 16a | Convenience Claims against BlockFi Inc. | $2,375.07 | OPT OUT of the Third-Party Release |
| 221936101759183* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,648.11 | OPT OUT of the Third-Party Release |
| 221936101903634* | 16a | Convenience Claims against BlockFi Inc. | $5.78 | OPT OUT of the Third-Party Release |
| 221936101524921* | 3e | BlockFi Inc. Interest Account Claims | $32,641.71 | OPT OUT of the Third-Party Release |
| 221936101446065* | 16a | Convenience Claims against BlockFi Inc. | $492.69 | OPT OUT of the Third-Party Release |
| 221936102036231* | 16a | Convenience Claims against BlockFi Inc. | $26.78 | OPT OUT of the Third-Party Release |
| 221936102031866* | 3e | BlockFi Inc. Interest Account Claims | $87,841.09 | OPT OUT of the Third-Party Release |
| 221936102036677* | 16a | Convenience Claims against BlockFi Inc. | $0.86 | OPT OUT of the Third-Party Release |
| 221936101401960* | 16a | Convenience Claims against BlockFi Inc. | $1,331.94 | OPT OUT of the Third-Party Release |
| 221936101872501* | 16b | Convenience Claims against BlockFi International Ltd. | $0.11 | OPT OUT of the Third-Party Release |
| 221936101540181* | 3e | BlockFi Inc. Interest Account Claims | $8,637.11 | OPT OUT of the Third-Party Release |
| 221936101481792* | 3e | BlockFi Inc. Interest Account Claims | $156.64 | OPT OUT of the Third-Party Release |
| 221936101910648* | 16a | Convenience Claims against BlockFi Inc. | $0.83 | OPT OUT of the Third-Party Release |
| 221936101891579* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8.91 | OPT OUT of the Third-Party Release |
| 221936101470826* | 16a | Convenience Claims against BlockFi Inc. | $217.35 | OPT OUT of the Third-Party Release |
| 221936101400706* | 16a | Convenience Claims against BlockFi Inc. | $1,433.46 | OPT OUT of the Third-Party Release |
| 221936101442528* | 16a | Convenience Claims against BlockFi Inc. | $551.32 | OPT OUT of the Third-Party Release |
| 221936101571070* | 16a | Convenience Claims against BlockFi Inc. | $327.07 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101572186* | 16a | Convenience Claims against BlockFi Inc. | $148.60 | OPT OUT of the Third-Party Release |
| 221936101774035* | 16a | Convenience Claims against BlockFi Inc. | $5.01 | OPT OUT of the Third-Party Release |
| 221936101809590* | 16a | Convenience Claims against BlockFi Inc. | $1.32 | OPT OUT of the Third-Party Release |
| 221936101783562* | 16a | Convenience Claims against BlockFi Inc. | $3.54 | OPT OUT of the Third-Party Release |
| 221936101767962* | 16a | Convenience Claims against BlockFi Inc. | $1,380.15 | OPT OUT of the Third-Party Release |
| 221936101551333* | 3e | BlockFi Inc. Interest Account Claims | $4,979.43 | OPT OUT of the Third-Party Release |
| 221936101508373* | 3e | BlockFi Inc. Interest Account Claims | $15.01 | OPT OUT of the Third-Party Release |
| 221936102031867* | 3e | BlockFi Inc. Interest Account Claims | $400.59 | OPT OUT of the Third-Party Release |
| 221936101783993* | 16a | Convenience Claims against BlockFi Inc. | $3.49 | OPT OUT of the Third-Party Release |
| 221936101500617* | 3e | BlockFi Inc. Interest Account Claims | $23.88 | OPT OUT of the Third-Party Release |
| 221936101690358* | 16b | Convenience Claims against BlockFi International Ltd. | $320.91 | OPT OUT of the Third-Party Release |
| 221936101461121* | 16a | Convenience Claims against BlockFi Inc. | $294.34 | OPT OUT of the Third-Party Release |
| 221936102038904* | 16b | Convenience Claims against BlockFi International Ltd. | $350.07 | OPT OUT of the Third-Party Release |
| 221936101564594* | 16a | Convenience Claims against BlockFi Inc. | $1,457.94 | OPT OUT of the Third-Party Release |
| 221936101401455* | 16a | Convenience Claims against BlockFi Inc. | $1,357.01 | OPT OUT of the Third-Party Release |
| 221936101523267* | 3e | BlockFi Inc. Interest Account Claims | $43,443.56 | OPT OUT of the Third-Party Release |
| 221936101520785* | 3e | BlockFi Inc. Interest Account Claims | $107,812.21 | OPT OUT of the Third-Party Release |
| 221936101782157* | 16a | Convenience Claims against BlockFi Inc. | $3.85 | OPT OUT of the Third-Party Release |
| 221936101938318* | 16a | Convenience Claims against BlockFi Inc. | $0.37 | OPT OUT of the Third-Party Release |
| 221936101520203* | 3e | BlockFi Inc. Interest Account Claims | $234,671.91 | OPT OUT of the Third-Party Release |
| 221936102039971* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10,014.75 | OPT OUT of the Third-Party Release |
| 221936101981934* | 16a | Convenience Claims against BlockFi Inc. | $0.11 | OPT OUT of the Third-Party Release |
| 221936101522528* | 3e | BlockFi Inc. Interest Account Claims | $52,124.94 | OPT OUT of the Third-Party Release |
| 221936101508947* | 3e | BlockFi Inc. Interest Account Claims | $14.65 | OPT OUT of the Third-Party Release |
| 221936101943119* | 16a | Convenience Claims against BlockFi Inc. | $0.32 | OPT OUT of the Third-Party Release |
| 221936101536501* | 3e | BlockFi Inc. Interest Account Claims | $10,853.92 | OPT OUT of the Third-Party Release |
| 221936101686349* | 16b | Convenience Claims against BlockFi International Ltd. | $437.63 | OPT OUT of the Third-Party Release |
| 221936101511382* | 16a | Convenience Claims against BlockFi Inc. | $13.03 | OPT OUT of the Third-Party Release |
| 221936101455049* | 3e | BlockFi Inc. Interest Account Claims | $357.80 | OPT OUT of the Third-Party Release |
| 221936101502008* | 3e | BlockFi Inc. Interest Account Claims | $21.64 | OPT OUT of the Third-Party Release |
| 221936101488806* | 3e | BlockFi Inc. Interest Account Claims | $60.40 | OPT OUT of the Third-Party Release |
| 221936101521020* | 3e | BlockFi Inc. Interest Account Claims | $93,438.31 | OPT OUT of the Third-Party Release |
| 221936101748563* | 3a | BlockFi Lending LLC Private Client Account Claims | $757,676.81 | OPT OUT of the Third-Party Release |
| 221936101551863* | 3e | BlockFi Inc. Interest Account Claims | $4,858.96 | OPT OUT of the Third-Party Release |
| 221936101547319* | 3e | BlockFi Inc. Interest Account Claims | $5,833.59 | OPT OUT of the Third-Party Release |
| 221936101766819* | 3e | BlockFi Inc. Interest Account Claims | $1,734.49 | OPT OUT of the Third-Party Release |
| 221936101578538* | 16a | Convenience Claims against BlockFi Inc. | $121.46 | OPT OUT of the Third-Party Release |
| 221936101515376* | 3e | BlockFi Inc. Interest Account Claims | $10.89 | OPT OUT of the Third-Party Release |
| 221936101549005* | 3e | BlockFi Inc. Interest Account Claims | $5,467.29 | OPT OUT of the Third-Party Release |
| 221936101540590* | 3e | BlockFi Inc. Interest Account Claims | $8,459.13 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101515672* | 3e | BlockFi Inc. Interest Account Claims | $10.75 | OPT OUT of the Third-Party Release |
| 221936102033470* | 3e | BlockFi Inc. Interest Account Claims | $31,254.89 | OPT OUT of the Third-Party Release |
| 221936101483042* | 3e | BlockFi Inc. Interest Account Claims | $145.97 | OPT OUT of the Third-Party Release |
| 221936101464315* | 16a | Convenience Claims against BlockFi Inc. | $267.23 | OPT OUT of the Third-Party Release |
| 221936102032079* | 3e | BlockFi Inc. Interest Account Claims | $52.51 | OPT OUT of the Third-Party Release |
| 221936102031834* | 3a | BlockFi Lending LLC Private Client Claims | $1,752.51 | OPT OUT of the Third-Party Release |
| 221936101713432* | 16b | Convenience Claims against BlockFi International Ltd. | $62.96 | OPT OUT of the Third-Party Release |
| 221936101751208* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $17,508.09 | OPT OUT of the Third-Party Release |
| 221936101491518* | 3e | BlockFi Inc. Interest Account Claims | $46.26 | OPT OUT of the Third-Party Release |
| 221936101431506* | 16a | Convenience Claims against BlockFi Inc. | $823.79 | OPT OUT of the Third-Party Release |
| 221936101944719* | 16a | Convenience Claims against BlockFi Inc. | $0.30 | OPT OUT of the Third-Party Release |
| 221936101767071* | 3e | BlockFi Inc. Interest Account Claims | $31,254.89 | OPT OUT of the Third-Party Release |
| 221936101518203* | 3b | BlockFi Lending LLC Loan Collateral Claims | $299,330.36 | OPT OUT of the Third-Party Release |
| 221936101542458* | 3e | BlockFi Inc. Interest Account Claims | $7,574.82 | OPT OUT of the Third-Party Release |
| 221936101916363* | 16a | Convenience Claims against BlockFi Inc. | $0.69 | OPT OUT of the Third-Party Release |
| 221936102028958* | 16a | Convenience Claims against BlockFi Inc. | $3.75 | OPT OUT of the Third-Party Release |
| 221936102031833* | 3a | BlockFi Lending LLC Private Client Account Claims | $757,676.81 | OPT OUT of the Third-Party Release |
| 221936101721533* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $38.03 | OPT OUT of the Third-Party Release |
| 221936101589182* | 16a | Convenience Claims against BlockFi Inc. | $94.85 | OPT OUT of the Third-Party Release |
| 221936101507843* | 3e | BlockFi Inc. Interest Account Claims | $15.42 | OPT OUT of the Third-Party Release |
| 221936101466138* | 16a | Convenience Claims against BlockFi Inc. | $250.46 | OPT OUT of the Third-Party Release |
| 221936101553179* | 3e | BlockFi Inc. Interest Account Claims | $4,554.13 | OPT OUT of the Third-Party Release |
| 221936102013958* | 16a | Convenience Claims against BlockFi Inc. | $0.03 | OPT OUT of the Third-Party Release |
| 221936101992929* | 16a | Convenience Claims against BlockFi Inc. | $0.08 | OPT OUT of the Third-Party Release |
| 221936101467823* | 16a | Convenience Claims against BlockFi Inc. | $236.85 | OPT OUT of the Third-Party Release |
| 221936101420188* | 16a | Convenience Claims against BlockFi Inc. | $1,628.33 | OPT OUT of the Third-Party Release |
| 221936101794411* | 16a | Convenience Claims against BlockFi Inc. | $2.42 | OPT OUT of the Third-Party Release |
| 221936101664165* | 16a | Convenience Claims against BlockFi Inc. | $10.02 | OPT OUT of the Third-Party Release |
| 221936101831785* | 16b | Convenience Claims against BlockFi International Ltd. | $2.79 | OPT OUT of the Third-Party Release |
| 221936101492121* | 3e | BlockFi Inc. Interest Account Claims | $43.12 | OPT OUT of the Third-Party Release |
| 221936101679698* | 16b | Convenience Claims against BlockFi International Ltd. | $756.75 | OPT OUT of the Third-Party Release |
| 221936101497829* | 3e | BlockFi Inc. Interest Account Claims | $28.75 | OPT OUT of the Third-Party Release |
| 221936101445412* | 16a | Convenience Claims against BlockFi Inc. | $504.12 | OPT OUT of the Third-Party Release |
| 221936101963313* | 16a | Convenience Claims against BlockFi Inc. | $0.18 | OPT OUT of the Third-Party Release |
| 221936101417051* | 16a | Convenience Claims against BlockFi Inc. | $1,802.31 | OPT OUT of the Third-Party Release |
| 221936101526561* | 3e | BlockFi Inc. Interest Account Claims | $25,792.74 | OPT OUT of the Third-Party Release |
| 221936101698348* | 16b | Convenience Claims against BlockFi International Ltd. | $173.89 | OPT OUT of the Third-Party Release |
| 221936101563257* | 3e | BlockFi Inc. Interest Account Claims | $2,956.42 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101759798* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,426.22 | OPT OUT of the Third-Party Release |
| 221936102038657* | 16b | Convenience Claims against BlockFi International Ltd. | $109.38 | OPT OUT of the Third-Party Release |
| 221936101708623* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $85.85 | OPT OUT of the Third-Party Release |
| 221936101735332* | 16b | Convenience Claims against BlockFi International Ltd. | $17.72 | OPT OUT of the Third-Party Release |
| 221936101566147* | 3e | BlockFi Inc. Interest Account Claims | $130.11 | OPT OUT of the Third-Party Release |
| 221936101401991* | 16a | Convenience Claims against BlockFi Inc. | $1,330.46 | OPT OUT of the Third-Party Release |
| 221936101682049* | 16b | Convenience Claims against BlockFi International Ltd. | $619.20 | OPT OUT of the Third-Party Release |
| 221936101406404* | 16a | Convenience Claims against BlockFi Inc. | $2,710.23 | OPT OUT of the Third-Party Release |
| 221936101543998* | 3e | BlockFi Inc. Interest Account Claims | $6,930.65 | OPT OUT of the Third-Party Release |
| 221936102033388* | 16b | Convenience Claims against BlockFi International Ltd. | $695.52 | OPT OUT of the Third-Party Release |
| 221936101892482* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $7.85 | OPT OUT of the Third-Party Release |
| 221936101545641* | 3e | BlockFi Inc. Interest Account Claims | $6,341.46 | OPT OUT of the Third-Party Release |
| 221936101442188* | 16a | Convenience Claims against BlockFi Inc. | $557.02 | OPT OUT of the Third-Party Release |
| 221936101473147* | 16a | Convenience Claims against BlockFi Inc. | $203.52 | OPT OUT of the Third-Party Release |
| 221936101705209* | 16b | Convenience Claims against BlockFi International Ltd. | $109.38 | OPT OUT of the Third-Party Release |
| 221936101653564* | 16a | Convenience Claims against BlockFi Inc. | $13.81 | OPT OUT of the Third-Party Release |
| 221936101898886* | 16a | Convenience Claims against BlockFi Inc. | $6.66 | OPT OUT of the Third-Party Release |
| 221936101537561* | 3e | BlockFi Inc. Interest Account Claims | $10,305.08 | OPT OUT of the Third-Party Release |
| 221936101543632* | 3e | BlockFi Inc. Interest Account Claims | $7,073.55 | OPT OUT of the Third-Party Release |
| 221936101752865* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10,409.18 | OPT OUT of the Third-Party Release |
| 221936101560734* | 3e | BlockFi Inc. Interest Account Claims | $3,301.13 | OPT OUT of the Third-Party Release |
| 221936101760664* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,127.57 | OPT OUT of the Third-Party Release |
| 221936101558115* | 3e | BlockFi Inc. Interest Account Claims | $3,655.19 | OPT OUT of the Third-Party Release |
| 221936101674577* | 16b | Convenience Claims against BlockFi International Ltd. | $1,185.38 | OPT OUT of the Third-Party Release |
| 221936101428532* | 16a | Convenience Claims against BlockFi Inc. | $923.89 | OPT OUT of the Third-Party Release |
| 221936101926926* | 16a | Convenience Claims against BlockFi Inc. | $0.54 | OPT OUT of the Third-Party Release |
| 221936102012312* | 16a | Convenience Claims against BlockFi Inc. | $0.04 | OPT OUT of the Third-Party Release |
| 221936101566533* | 3e | BlockFi Inc. Interest Account Claims | $17.45 | OPT OUT of the Third-Party Release |
| 221936101732693* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $20.20 | OPT OUT of the Third-Party Release |
| 221936101609209* | 16a | Convenience Claims against BlockFi Inc. | $53.07 | OPT OUT of the Third-Party Release |
| 221936101405421* | 16a | Convenience Claims against BlockFi Inc. | $2,921.59 | OPT OUT of the Third-Party Release |
| 221936101539750* | 3e | BlockFi Inc. Interest Account Claims | $8,870.05 | OPT OUT of the Third-Party Release |
| 221936102034269* | 16a | Convenience Claims against BlockFi Inc. | $1.94 | OPT OUT of the Third-Party Release |
| 221936101749607* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $43,303.74 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936102009318* | 16a | Convenience Claims against BlockFi Inc. | $0.04 | OPT OUT of the Third-Party Release |
| 221936102008817* | 16a | Convenience Claims against BlockFi Inc. | $0.04 | OPT OUT of the Third-Party Release |
| 221936101496579* | 3e | BlockFi Inc. Interest Account Claims | $30.65 | OPT OUT of the Third-Party Release |
| 221936101755738* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,979.86 | OPT OUT of the Third-Party Release |
| 221936102026909* | 3e | BlockFi Inc. Interest Account Claims | $7.44 | OPT OUT of the Third-Party Release |
| 221936101493133* | 3e | BlockFi Inc. Interest Account Claims | $39.36 | OPT OUT of the Third-Party Release |
| 221936101740663* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $13.80 | OPT OUT of the Third-Party Release |
| 221936101416046* | 16a | Convenience Claims against BlockFi Inc. | $1,865.21 | OPT OUT of the Third-Party Release |
| 221936101491259* | 3e | BlockFi Inc. Interest Account Claims | $47.54 | OPT OUT of the Third-Party Release |
| 221936101749608* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $43,303.74 | OPT OUT of the Third-Party Release |
| 221936101527645* | 3e | BlockFi Inc. Interest Account Claims | $22,797.99 | OPT OUT of the Third-Party Release |
| 221936101532574* | 3e | BlockFi Inc. Interest Account Claims | $14,624.83 | OPT OUT of the Third-Party Release |
| 221936101505209* | 3e | BlockFi Inc. Interest Account Claims | $17.85 | OPT OUT of the Third-Party Release |
| 221936101740663* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $13.80 | OPT OUT of the Third-Party Release |
| 221936101815633* | 16a | Convenience Claims against BlockFi Inc. | $1.07 | OPT OUT of the Third-Party Release |
| 221936102029477* | 16a | Convenience Claims against BlockFi Inc. | $4.86 | OPT OUT of the Third-Party Release |
| 221936101515134* | 3e | BlockFi Inc. Interest Account Claims | $11.02 | OPT OUT of the Third-Party Release |
| 221936101424116* | 16a | Convenience Claims against BlockFi Inc. | $1,082.38 | OPT OUT of the Third-Party Release |
| 221936102018493* | 16a | Convenience Claims against BlockFi Inc. | $0.03 | OPT OUT of the Third-Party Release |
| 221936101718975* | 16b | Convenience Claims against BlockFi International Ltd. | $44.27 | OPT OUT of the Third-Party Release |
| 221936101400879* | 16a | Convenience Claims against BlockFi Inc. | $1,423.63 | OPT OUT of the Third-Party Release |
| 221936101765714* | 3e | BlockFi Inc. Interest Account Claims | $7,498.65 | OPT OUT of the Third-Party Release |
| 221936101415305* | 16a | Convenience Claims against BlockFi Inc. | $1,920.63 | OPT OUT of the Third-Party Release |
| 221936101894418* | 3e | BlockFi Inc. Interest Account Claims | $7,666.69 | OPT OUT of the Third-Party Release |
| 221936101765207* | 3e | BlockFi Inc. Interest Account Claims | $15,000.00 | OPT OUT of the Third-Party Release |
| 221936101415327* | 16a | Convenience Claims against BlockFi Inc. | $1,918.86 | OPT OUT of the Third-Party Release |
| 221936101867555* | 16b | Convenience Claims against BlockFi International Ltd. | $0.16 | OPT OUT of the Third-Party Release |
| 221936101905786* | 16a | Convenience Claims against BlockFi Inc. | $5.34 | OPT OUT of the Third-Party Release |
| 221936101596195* | 16a | Convenience Claims against BlockFi Inc. | $77.13 | OPT OUT of the Third-Party Release |
| 221936101947231* | 16a | Convenience Claims against BlockFi Inc. | $0.28 | OPT OUT of the Third-Party Release |
| 221936101904435* | 16a | Convenience Claims against BlockFi Inc. | $5.63 | OPT OUT of the Third-Party Release |
| 221936101546746* | 3e | BlockFi Inc. Interest Account Claims | $6,002.82 | OPT OUT of the Third-Party Release |
| 221936102015820* | 16a | Convenience Claims against BlockFi Inc. | $0.03 | OPT OUT of the Third-Party Release |
| 221936101545086* | 3e | BlockFi Inc. Interest Account Claims | $6,525.49 | OPT OUT of the Third-Party Release |
| 221936102046553* | 16a | Convenience Claims against BlockFi Inc. | $600.64 | OPT OUT of the Third-Party Release |
| 221936101585996* | 16a | Convenience Claims against BlockFi Inc. | $104.65 | OPT OUT of the Third-Party Release |
| 221936101770215* | 16a | Convenience Claims against BlockFi Inc. | $1,154.41 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101563670* | 16a | Convenience Claims against BlockFi Inc. | $2,466.13 | OPT OUT of the Third-Party Release |
| 221936101513159* | 3e | BlockFi Inc. Interest Account Claims | $12.01 | OPT OUT of the Third-Party Release |
| 221936101476678* | 16a | Convenience Claims against BlockFi Inc. | $181.96 | OPT OUT of the Third-Party Release |
| 221936101964082* | 16a | Convenience Claims against BlockFi Inc. | $0.17 | OPT OUT of the Third-Party Release |
| 221936101486511* | 3e | BlockFi Inc. Interest Account Claims | $78.12 | OPT OUT of the Third-Party Release |
| 221936101514895* | 3e | BlockFi Inc. Interest Account Claims | $11.15 | OPT OUT of the Third-Party Release |
| 221936102043446* | 3e | BlockFi Inc. Interest Account Claims | $23.89 | OPT OUT of the Third-Party Release |
| 221936101649282* | 16a | Convenience Claims against BlockFi Inc. | $15.92 | OPT OUT of the Third-Party Release |
| 221936101761932* | 3e | BlockFi Inc. Interest Account Claims | $3,675.32 | OPT OUT of the Third-Party Release |
| 221936101448934* | 16a | Convenience Claims against BlockFi Inc. | $445.91 | OPT OUT of the Third-Party Release |
| 221936101681695* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $637.78 | OPT OUT of the Third-Party Release |
| 221936101402028* | 16a | Convenience Claims against BlockFi Inc. | $1,328.88 | OPT OUT of the Third-Party Release |
| 221936101540419* | 3e | BlockFi Inc. Interest Account Claims | $8,530.21 | OPT OUT of the Third-Party Release |
| 221936101470732* | 16a | Convenience Claims against BlockFi Inc. | $217.93 | OPT OUT of the Third-Party Release |
| 221936101529736* | 3e | BlockFi Inc. Interest Account Claims | $18,522.25 | OPT OUT of the Third-Party Release |
| 221936101689534* | 16b | Convenience Claims against BlockFi International Ltd. | $342.58 | OPT OUT of the Third-Party Release |
| 221936102029753* | 16a | Convenience Claims against BlockFi Inc. | $4.82 | OPT OUT of the Third-Party Release |
| 221936101424623* | 16a | Convenience Claims against BlockFi Inc. | $1,069.42 | OPT OUT of the Third-Party Release |
| 221936102031667* | 16a | Convenience Claims against BlockFi Inc. | $0.72 | OPT OUT of the Third-Party Release |
| 221936101451983* | 16a | Convenience Claims against BlockFi Inc. | $398.81 | OPT OUT of the Third-Party Release |
| 221936101749065* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $122,351.66 | OPT OUT of the Third-Party Release |
| 221936101756569* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,220.06 | OPT OUT of the Third-Party Release |
| 221936101536538* | 3e | BlockFi Inc. Interest Account Claims | $10,830.04 | OPT OUT of the Third-Party Release |
| 221936101844827* | 16b | Convenience Claims against BlockFi International Ltd. | $0.91 | OPT OUT of the Third-Party Release |
| 221936101474340* | 16a | Convenience Claims against BlockFi Inc. | $195.51 | OPT OUT of the Third-Party Release |
| 221936101555194* | 3e | BlockFi Inc. Interest Account Claims | $4,150.51 | OPT OUT of the Third-Party Release |
| 221936101595865* | 16a | Convenience Claims against BlockFi Inc. | $77.85 | OPT OUT of the Third-Party Release |
| 221936101816070* | 16a | Convenience Claims against BlockFi Inc. | $1.05 | OPT OUT of the Third-Party Release |
| 221936101697965* | 16b | Convenience Claims against BlockFi International Ltd. | $178.76 | OPT OUT of the Third-Party Release |
| 221936101531379* | 3e | BlockFi Inc. Interest Account Claims | $16,319.66 | OPT OUT of the Third-Party Release |
| 221936101892909* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5.19 | OPT OUT of the Third-Party Release |
| 221936101518829* | 3b | BlockFi Lending LLC Loan Collateral Claims | $40,353.69 | OPT OUT of the Third-Party Release |
| 221936101760249* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,273.42 | OPT OUT of the Third-Party Release |
| 221936101763616* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $27,384.00 | OPT OUT of the Third-Party Release |
| 221936101566305* | 3e | BlockFi Inc. Interest Account Claims | $38.84 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101415141* | 16a | Convenience Claims against BlockFi Inc. | $1,933.52 | OPT OUT of the Third-Party Release |
| 221936102038489* | 16b | Convenience Claims against BlockFi International Ltd. | $24.66 | OPT OUT of the Third-Party Release |
| 221936101543231* | 3e | BlockFi Inc. Interest Account Claims | $7,241.30 | OPT OUT of the Third-Party Release |
| 221936101892563* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $7.73 | OPT OUT of the Third-Party Release |
| 221936101453665* | 16a | Convenience Claims against BlockFi Inc. | $375.34 | OPT OUT of the Third-Party Release |
| 221936101543080* | 3e | BlockFi Inc. Interest Account Claims | $7,304.97 | OPT OUT of the Third-Party Release |
| 221936101728781* | 16b | Convenience Claims against BlockFi International Ltd. | $24.97 | OPT OUT of the Third-Party Release |
| 221936101988480* | 16a | Convenience Claims against BlockFi Inc. | $0.09 | OPT OUT of the Third-Party Release |
| 221936101491284* | 3e | BlockFi Inc. Interest Account Claims | $47.43 | OPT OUT of the Third-Party Release |
| 221936101527266* | 3e | BlockFi Inc. Interest Account Claims | $23,720.93 | OPT OUT of the Third-Party Release |
| 221936101532694* | 3e | BlockFi Inc. Interest Account Claims | $14,467.47 | OPT OUT of the Third-Party Release |
| 221936101541652* | 3e | BlockFi Inc. Interest Account Claims | $7,942.89 | OPT OUT of the Third-Party Release |
| 221936101743182* | 16b | Convenience Claims against BlockFi International Ltd. | $12.33 | OPT OUT of the Third-Party Release |
| 221936101493803* | 3e | BlockFi Inc. Interest Account Claims | $37.11 | OPT OUT of the Third-Party Release |
| 221936101430717* | 16a | Convenience Claims against BlockFi Inc. | $848.28 | OPT OUT of the Third-Party Release |
| 221936101728784* | 16b | Convenience Claims against BlockFi International Ltd. | $24.97 | OPT OUT of the Third-Party Release |
| 221936101483578* | 3e | BlockFi Inc. Interest Account Claims | $129.14 | OPT OUT of the Third-Party Release |
| 221936101544687* | 3e | BlockFi Inc. Interest Account Claims | $6,668.34 | OPT OUT of the Third-Party Release |
| 221936101999205* | 16a | Convenience Claims against BlockFi Inc. | $0.06 | OPT OUT of the Third-Party Release |
| 221936101582607* | 16a | Convenience Claims against BlockFi Inc. | $112.03 | OPT OUT of the Third-Party Release |
| 221936101717778* | 16b | Convenience Claims against BlockFi International Ltd. | $47.60 | OPT OUT of the Third-Party Release |
| 221936101701503* | 16b | Convenience Claims against BlockFi International Ltd. | $139.01 | OPT OUT of the Third-Party Release |
| 221936101879370* | 16b | Convenience Claims against BlockFi International Ltd. | $0.07 | OPT OUT of the Third-Party Release |
| 221936101994104* | 16a | Convenience Claims against BlockFi Inc. | $0.07 | OPT OUT of the Third-Party Release |
| 221936101795013* | 16a | Convenience Claims against BlockFi Inc. | $2.36 | OPT OUT of the Third-Party Release |
| 221936101756197* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,526.66 | OPT OUT of the Third-Party Release |
| 221936101413180* | 16a | Convenience Claims against BlockFi Inc. | $2,085.71 | OPT OUT of the Third-Party Release |
| 221936101539504* | 3e | BlockFi Inc. Interest Account Claims | $9,018.73 | OPT OUT of the Third-Party Release |
| 221936101711557* | 16b | Convenience Claims against BlockFi International Ltd. | $71.01 | OPT OUT of the Third-Party Release |
| 221936101550369* | 3e | BlockFi Inc. Interest Account Claims | $5,198.94 | OPT OUT of the Third-Party Release |
| 221936101468858* | 16a | Convenience Claims against BlockFi Inc. | $229.44 | OPT OUT of the Third-Party Release |
| 221936101856681* | 16b | Convenience Claims against BlockFi International Ltd. | $0.37 | OPT OUT of the Third-Party Release |
| 221936101536653* | 3e | BlockFi Inc. Interest Account Claims | $10,765.57 | OPT OUT of the Third-Party Release |
| 221936101871705* | 16b | Convenience Claims against BlockFi International Ltd. | $0.12 | OPT OUT of the Third-Party Release |
| 221936101804572* | 16a | Convenience Claims against BlockFi Inc. | $1.60 | OPT OUT of the Third-Party Release |
| 221936101519037* | 3b | BlockFi Lending LLC Loan Collateral Claims | $28,847.21 | OPT OUT of the Third-Party Release |
| 221936101716193* | 16b | Convenience Claims against BlockFi International Ltd. | $52.71 | OPT OUT of the Third-Party Release |
| 221936101708399* | 16b | Convenience Claims against BlockFi International Ltd. | $87.28 | OPT OUT of the Third-Party Release |
| 221936102035831* | 3e | BlockFi Inc. Interest Account Claims | $5,089.72 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101671100* | 16b | Convenience Claims against BlockFi International Ltd. | $1,576.23 | OPT OUT of the Third-Party Release |
| 221936101994562* | 16a | Convenience Claims against BlockFi Inc. | $0.07 | OPT OUT of the Third-Party Release |
| 221936102043734* | 3e | BlockFi Inc. Interest Account Claims | $29.63 | OPT OUT of the Third-Party Release |
| 221936101562501* | 3e | BlockFi Inc. Interest Account Claims | $3,087.88 | OPT OUT of the Third-Party Release |
| 221936101555571* | 3e | BlockFi Inc. Interest Account Claims | $4,077.83 | OPT OUT of the Third-Party Release |
| 221936101442127* | 16a | Convenience Claims against BlockFi Inc. | $558.10 | OPT OUT of the Third-Party Release |
| 221936101453101* | 16a | Convenience Claims against BlockFi Inc. | $382.71 | OPT OUT of the Third-Party Release |
| 221936101418657* | 16a | Convenience Claims against BlockFi Inc. | $1,708.93 | OPT OUT of the Third-Party Release |
| 221936101520351* | 3e | BlockFi Inc. Interest Account Claims | $168,503.60 | OPT OUT of the Third-Party Release |
| 221936101562306* | 3e | BlockFi Inc. Interest Account Claims | $3,110.10 | OPT OUT of the Third-Party Release |
| 221936101543560* | 3e | BlockFi Inc. Interest Account Claims | $7,104.81 | OPT OUT of the Third-Party Release |
| 221936101465113* | 3e | BlockFi Inc. Interest Account Claims | $260.18 | OPT OUT of the Third-Party Release |
| 221936101472194* | 16a | Convenience Claims against BlockFi Inc. | $209.77 | OPT OUT of the Third-Party Release |
| 221936101505746* | 3e | BlockFi Inc. Interest Account Claims | $17.31 | OPT OUT of the Third-Party Release |
| 221936101925836* | 16a | Convenience Claims against BlockFi Inc. | $0.56 | OPT OUT of the Third-Party Release |
| 221936101521093* | 3e | BlockFi Inc. Interest Account Claims | $89,348.40 | OPT OUT of the Third-Party Release |
| 221936101484787* | 3e | BlockFi Inc. Interest Account Claims | $105.96 | OPT OUT of the Third-Party Release |
| 221936102044109* | 3e | BlockFi Inc. Interest Account Claims | $43.09 | OPT OUT of the Third-Party Release |
| 221936102046764* | 16a | Convenience Claims against BlockFi Inc. | $438.72 | OPT OUT of the Third-Party Release |
| 221936101419658* | 16a | Convenience Claims against BlockFi Inc. | $1,658.67 | OPT OUT of the Third-Party Release |
| 221936101747572* | 16b | Convenience Claims against BlockFi International Ltd. | $10.38 | OPT OUT of the Third-Party Release |
| 221936101734641* | 16b | Convenience Claims against BlockFi International Ltd. | $18.38 | OPT OUT of the Third-Party Release |
| 221936101505792* | 3e | BlockFi Inc. Interest Account Claims | $17.27 | OPT OUT of the Third-Party Release |
| 221936101756538* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,237.77 | OPT OUT of the Third-Party Release |
| 221936101666854* | 16b | Convenience Claims against BlockFi International Ltd. | $2,255.64 | OPT OUT of the Third-Party Release |
| 221936101883034* | 16b | Convenience Claims against BlockFi International Ltd. | $0.05 | OPT OUT of the Third-Party Release |
| 221936101446799* | 16a | Convenience Claims against BlockFi Inc. | $479.69 | OPT OUT of the Third-Party Release |
| 221936102029932* | 16a | Convenience Claims against BlockFi Inc. | $4.79 | OPT OUT of the Third-Party Release |
| 221936101555125* | 3e | BlockFi Inc. Interest Account Claims | $4,163.89 | OPT OUT of the Third-Party Release |
| 221936101758003* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,234.55 | OPT OUT of the Third-Party Release |
| 221936101724113* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $32.89 | OPT OUT of the Third-Party Release |
| 221936101765147* | 3e | BlockFi Inc. Interest Account Claims | $16,258.04 | OPT OUT of the Third-Party Release |
| 221936101420043* | 16a | Convenience Claims against BlockFi Inc. | $1,636.99 | OPT OUT of the Third-Party Release |
| 221936101434785* | 16a | Convenience Claims against BlockFi Inc. | $724.16 | OPT OUT of the Third-Party Release |
| 221936101695937* | 16b | Convenience Claims against BlockFi International Ltd. | $207.69 | OPT OUT of the Third-Party Release |
| 221936101675762* | 16b | Convenience Claims against BlockFi International Ltd. | $1,073.18 | OPT OUT of the Third-Party Release |
| 221936102043412* | 3e | BlockFi Inc. Interest Account Claims | $23.09 | OPT OUT of the Third-Party Release |
| 221936101560767* | 3e | BlockFi Inc. Interest Account Claims | $3,296.59 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101410492* | 16a | Convenience Claims against BlockFi Inc. | $2,301.78 | OPT OUT of the Third-Party Release |
| 221936101568789* | 3e | BlockFi Inc. Interest Account Claims | $6,471.42 | OPT OUT of the Third-Party Release |
| 221936101468569* | 16a | Convenience Claims against BlockFi Inc. | $231.51 | OPT OUT of the Third-Party Release |
| 221936101679122* | 16b | Convenience Claims against BlockFi International Ltd. | $798.76 | OPT OUT of the Third-Party Release |
| 221936101428382* | 16a | Convenience Claims against BlockFi Inc. | $929.26 | OPT OUT of the Third-Party Release |
| 221936102035441* | 16a | Convenience Claims against BlockFi Inc. | $5.37 | OPT OUT of the Third-Party Release |
| 221936101771984* | 16a | Convenience Claims against BlockFi Inc. | $1,099.79 | OPT OUT of the Third-Party Release |
| 221936101794736* | 16a | Convenience Claims against BlockFi Inc. | $2.39 | OPT OUT of the Third-Party Release |
| 221936101761930* | 3e | BlockFi Inc. Interest Account Claims | $3,760.88 | OPT OUT of the Third-Party Release |
| 221936101432952* | 16a | Convenience Claims against BlockFi Inc. | $777.02 | OPT OUT of the Third-Party Release |
| 221936101552882* | 3e | BlockFi Inc. Interest Account Claims | $4,619.23 | OPT OUT of the Third-Party Release |
| 221936101669086* | 16b | Convenience Claims against BlockFi International Ltd. | $1,819.86 | OPT OUT of the Third-Party Release |
| 221936101453235* | 16a | Convenience Claims against BlockFi Inc. | $380.93 | OPT OUT of the Third-Party Release |
| 221936102043272* | 3e | BlockFi Inc. Interest Account Claims | $20.38 | OPT OUT of the Third-Party Release |
| 221936101756096* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,621.63 | OPT OUT of the Third-Party Release |
| 221936101567769* | 3e | BlockFi Inc. Interest Account Claims | $24,100.00 | OPT OUT of the Third-Party Release |
| 221936101564875* | 16a | Convenience Claims against BlockFi Inc. | $1,118.73 | OPT OUT of the Third-Party Release |
| 221936101789504* | 16a | Convenience Claims against BlockFi Inc. | $2.96 | OPT OUT of the Third-Party Release |
| 221936101522434* | 3e | BlockFi Inc. Interest Account Claims | $53,179.97 | OPT OUT of the Third-Party Release |
| 221936101668922* | 16b | Convenience Claims against BlockFi International Ltd. | $1,844.80 | OPT OUT of the Third-Party Release |
| 221936101486775* | 3e | BlockFi Inc. Interest Account Claims | $74.87 | OPT OUT of the Third-Party Release |
| 221936101530904* | 3e | BlockFi Inc. Interest Account Claims | $16,762.24 | OPT OUT of the Third-Party Release |
| 221936101484186* | 3e | BlockFi Inc. Interest Account Claims | $118.27 | OPT OUT of the Third-Party Release |
| 221936101457946* | 16a | Convenience Claims against BlockFi Inc. | $326.14 | OPT OUT of the Third-Party Release |
| 221936101938559* | 16a | Convenience Claims against BlockFi Inc. | $0.37 | OPT OUT of the Third-Party Release |
| 221936101521277* | 3e | BlockFi Inc. Interest Account Claims | $81,812.64 | OPT OUT of the Third-Party Release |
| 221936101749675* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $40,948.21 | OPT OUT of the Third-Party Release |
| 221936101446213* | 16a | Convenience Claims against BlockFi Inc. | $490.15 | OPT OUT of the Third-Party Release |
| 221936101545963* | 3e | BlockFi Inc. Interest Account Claims | $6,237.92 | OPT OUT of the Third-Party Release |
| 221936101674599* | 16b | Convenience Claims against BlockFi International Ltd. | $1,183.58 | OPT OUT of the Third-Party Release |
| 221936101709499* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $81.39 | OPT OUT of the Third-Party Release |
| 221936101896628* | 16a | Convenience Claims against BlockFi Inc. | $7.72 | OPT OUT of the Third-Party Release |
| 221936101659755* | 3e | BlockFi Inc. Interest Account Claims | $11.37 | OPT OUT of the Third-Party Release |
| 221936101664801* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $2,796.69 | OPT OUT of the Third-Party Release |
| 221936101563746* | 16a | Convenience Claims against BlockFi Inc. | $2,369.75 | OPT OUT of the Third-Party Release |
| 221936101748880* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $1,044,484.80 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101412113* | 16a | Convenience Claims against BlockFi Inc. | $2,168.29 | OPT OUT of the Third-Party Release |
| 221936101538574* | 3e | BlockFi Inc. Interest Account Claims | $9,585.59 | OPT OUT of the Third-Party Release |
| 221936101468693* | 16a | Convenience Claims against BlockFi Inc. | $230.60 | OPT OUT of the Third-Party Release |
| 221936101922261* | 16a | Convenience Claims against BlockFi Inc. | $0.61 | OPT OUT of the Third-Party Release |
| 221936101675173* | 16b | Convenience Claims against BlockFi International Ltd. | $1,130.81 | OPT OUT of the Third-Party Release |
| 221936101437127* | 16a | Convenience Claims against BlockFi Inc. | $662.25 | OPT OUT of the Third-Party Release |
| 221936101853078* | 16b | Convenience Claims against BlockFi International Ltd. | $0.49 | OPT OUT of the Third-Party Release |
| 221936101480978* | 16a | Convenience Claims against BlockFi Inc. | $160.30 | OPT OUT of the Third-Party Release |
| 221936101666557* | 16b | Convenience Claims against BlockFi International Ltd. | $2,328.15 | OPT OUT of the Third-Party Release |
| 221936101906654* | 16a | Convenience Claims against BlockFi Inc. | $1.97 | OPT OUT of the Third-Party Release |
| 221936101831124* | 16b | Convenience Claims against BlockFi International Ltd. | $2.99 | OPT OUT of the Third-Party Release |
| 221936101437951* | 16a | Convenience Claims against BlockFi Inc. | $640.60 | OPT OUT of the Third-Party Release |
| 221936101521605* | 3e | BlockFi Inc. Interest Account Claims | $69,690.85 | OPT OUT of the Third-Party Release |
| 221936101593536* | 16a | Convenience Claims against BlockFi Inc. | $82.90 | OPT OUT of the Third-Party Release |
| 221936101934744* | 16a | Convenience Claims against BlockFi Inc. | $0.42 | OPT OUT of the Third-Party Release |
| 221936101757391* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,626.92 | OPT OUT of the Third-Party Release |
| 221936101664492* | 16b | Convenience Claims against BlockFi International Ltd. | $2,899.89 | OPT OUT of the Third-Party Release |
| 221936101448851* | 16a | Convenience Claims against BlockFi Inc. | $447.03 | OPT OUT of the Third-Party Release |
| 221936101674680* | 16b | Convenience Claims against BlockFi International Ltd. | $1,174.72 | OPT OUT of the Third-Party Release |
| 221936101755428* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $6,258.97 | OPT OUT of the Third-Party Release |
| 221936101820580* | 16b | Convenience Claims against BlockFi International Ltd. | $7.77 | OPT OUT of the Third-Party Release |
| 221936101704409* | 16b | Convenience Claims against BlockFi International Ltd. | $115.44 | OPT OUT of the Third-Party Release |
| 221936101830987* | 16b | Convenience Claims against BlockFi International Ltd. | $3.03 | OPT OUT of the Third-Party Release |
| 221936101718958* | 16b | Convenience Claims against BlockFi International Ltd. | $44.32 | OPT OUT of the Third-Party Release |
| 221936101542729* | 3e | BlockFi Inc. Interest Account Claims | $7,454.35 | OPT OUT of the Third-Party Release |
| 221936101761061* | 16b | Convenience Claims against BlockFi International Ltd. | $2,939.03 | OPT OUT of the Third-Party Release |
| 221936101470130* | 3e | BlockFi Inc. Interest Account Claims | $221.64 | OPT OUT of the Third-Party Release |
| 221936101887032* | 16b | Convenience Claims against BlockFi International Ltd. | $0.03 | OPT OUT of the Third-Party Release |
| 221936101527470* | 3e | BlockFi Inc. Interest Account Claims | $23,226.64 | OPT OUT of the Third-Party Release |
| 221936102042724* | 3e | BlockFi Inc. Interest Account Claims | $13.57 | OPT OUT of the Third-Party Release |
| 221936102044566* | 3e | BlockFi Inc. Interest Account Claims | $71.73 | OPT OUT of the Third-Party Release |
| 221936101689897* | 16b | Convenience Claims against BlockFi International Ltd. | $333.18 | OPT OUT of the Third-Party Release |
| 221936101810012* | 16a | Convenience Claims against BlockFi Inc. | $1.30 | OPT OUT of the Third-Party Release |
| 221936101483680* | 3e | BlockFi Inc. Interest Account Claims | $127.00 | OPT OUT of the Third-Party Release |
| 221936101468714* | 16a | Convenience Claims against BlockFi Inc. | $230.50 | OPT OUT of the Third-Party Release |
| 221936101424622* | 16a | Convenience Claims against BlockFi Inc. | $1,069.44 | OPT OUT of the Third-Party Release |
| 221936101759815* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,421.43 | OPT OUT of the Third-Party Release |
| 221936101443808* | 16a | Convenience Claims against BlockFi Inc. | $531.44 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936102036431* | 3e | BlockFi Inc. Interest Account Claims | $7,178.27 | OPT OUT of the Third-Party Release |
| 221936101749712* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $40,000.00 | OPT OUT of the Third-Party Release |
| 221936101759816* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,421.43 | OPT OUT of the Third-Party Release |
| 221936101756743* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,084.67 | OPT OUT of the Third-Party Release |
| 221936101764105* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $2,939.03 | OPT OUT of the Third-Party Release |
| 221936101570703* | 16a | Convenience Claims against BlockFi Inc. | $572.59 | OPT OUT of the Third-Party Release |
| 221936102033065* | 3e | BlockFi Inc. Interest Account Claims | $44,600.40 | OPT OUT of the Third-Party Release |
| 221936101556641* | 3e | BlockFi Inc. Interest Account Claims | $3,888.25 | OPT OUT of the Third-Party Release |
| 221936101789880* | 16a | Convenience Claims against BlockFi Inc. | $2.92 | OPT OUT of the Third-Party Release |
| 221936101891581* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8.90 | OPT OUT of the Third-Party Release |
| 221936101645535* | 16a | Convenience Claims against BlockFi Inc. | $18.10 | OPT OUT of the Third-Party Release |
| 221936101743410* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $12.22 | OPT OUT of the Third-Party Release |
| 221936101558296* | 3e | BlockFi Inc. Interest Account Claims | $3,632.14 | OPT OUT of the Third-Party Release |
| 221936101530166* | 3e | BlockFi Inc. Interest Account Claims | $17,761.19 | OPT OUT of the Third-Party Release |
| 221936102003042* | 16a | Convenience Claims against BlockFi Inc. | $0.05 | OPT OUT of the Third-Party Release |
| 221936101567121* | 16a | BlockFi Inc. Interest Account Claims | $7.04 | OPT OUT of the Third-Party Release |
| 221936102040217* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $715,409.66 | OPT OUT of the Third-Party Release |
| 221936101541465* | 3e | BlockFi Inc. Interest Account Claims | $8,040.40 | OPT OUT of the Third-Party Release |
| 221936102028384* | 3e | BlockFi Inc. Interest Account Claims | $5.93 | OPT OUT of the Third-Party Release |
| 221936101526211* | 3e | BlockFi Inc. Interest Account Claims | $27,012.01 | OPT OUT of the Third-Party Release |
| 221936101503137* | 3e | BlockFi Inc. Interest Account Claims | $20.11 | OPT OUT of the Third-Party Release |
| 221936101757108* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,832.90 | OPT OUT of the Third-Party Release |
| 221936101435480* | 16a | Convenience Claims against BlockFi Inc. | $704.14 | OPT OUT of the Third-Party Release |
| 221936101493706* | 3e | BlockFi Inc. Interest Account Claims | $37.41 | OPT OUT of the Third-Party Release |
| 221936101551823* | 3e | BlockFi Inc. Interest Account Claims | $4,868.29 | OPT OUT of the Third-Party Release |
| 221936101401582* | 16a | Convenience Claims against BlockFi Inc. | $1,350.89 | OPT OUT of the Third-Party Release |
| 221936102031943* | 3e | BlockFi Inc. Interest Account Claims | $31,073.82 | OPT OUT of the Third-Party Release |
| 221936102043946* | 3e | BlockFi Inc. Interest Account Claims | $90.03 | OPT OUT of the Third-Party Release |
| 221936101403718* | 16a | Convenience Claims against BlockFi Inc. | $1,255.83 | OPT OUT of the Third-Party Release |
| 221936101802289* | 16a | Convenience Claims against BlockFi Inc. | $1.75 | OPT OUT of the Third-Party Release |
| 221936101566839* | 16a | Convenience Claims against BlockFi Inc. | $10.12 | OPT OUT of the Third-Party Release |
| 221936101734677* | 16b | Convenience Claims against BlockFi International Ltd. | $18.35 | OPT OUT of the Third-Party Release |
| 221936101523712* | 3e | BlockFi Inc. Interest Account Claims | $40,391.10 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101895356* | 16a | Convenience Claims against BlockFi Inc. | $9.24 | OPT OUT of the Third-Party Release |
| 221936101783336* | 16a | Convenience Claims against BlockFi Inc. | $3.57 | OPT OUT of the Third-Party Release |
| 221936101676266* | 16b | Convenience Claims against BlockFi International Ltd. | $1,029.05 | OPT OUT of the Third-Party Release |
| 221936101563768* | 16a | Convenience Claims against BlockFi Inc. | $2,338.21 | OPT OUT of the Third-Party Release |
| 221936101884811* | 16b | Convenience Claims against BlockFi International Ltd. | $0.04 | OPT OUT of the Third-Party Release |
| 221936101539549* | 3e | BlockFi Inc. Interest Account Claims | $8,997.53 | OPT OUT of the Third-Party Release |
| 221936101475891* | 16a | Convenience Claims against BlockFi Inc. | $186.19 | OPT OUT of the Third-Party Release |
| 221936101663857* | 16a | Convenience Claims against BlockFi Inc. | $10.11 | OPT OUT of the Third-Party Release |
| 221936101871313* | 16b | Convenience Claims against BlockFi International Ltd. | $0.12 | OPT OUT of the Third-Party Release |
| 221936101564121* | 16a | Convenience Claims against BlockFi Inc. | $1,935.38 | OPT OUT of the Third-Party Release |
| 221936101507647* | 3e | BlockFi Inc. Interest Account Claims | $15.57 | OPT OUT of the Third-Party Release |
| 221936101566839* | 16a | Convenience Claims against BlockFi Inc. | $10.12 | OPT OUT of the Third-Party Release |
| 221936101934888* | 16a | Convenience Claims against BlockFi Inc. | $0.41 | OPT OUT of the Third-Party Release |
| 221936101718541* | 16b | Convenience Claims against BlockFi International Ltd. | $45.44 | OPT OUT of the Third-Party Release |
| 221936101761961* | 16a | Convenience Claims against BlockFi Inc. | $149.83 | OPT OUT of the Third-Party Release |
| 221936101463876* | 16a | Convenience Claims against BlockFi Inc. | $270.88 | OPT OUT of the Third-Party Release |
| 221936101911395* | 16a | Convenience Claims against BlockFi Inc. | $0.81 | OPT OUT of the Third-Party Release |
| 221936101557242* | 3e | BlockFi Inc. Interest Account Claims | $3,791.33 | OPT OUT of the Third-Party Release |
| 221936101561548* | 3e | BlockFi Inc. Interest Account Claims | $3,205.38 | OPT OUT of the Third-Party Release |
| 221936101665306* | 16b | Convenience Claims against BlockFi International Ltd. | $2,641.93 | OPT OUT of the Third-Party Release |
| 221936101754028* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8,175.22 | OPT OUT of the Third-Party Release |
| 221936101525701* | 3e | BlockFi Inc. Interest Account Claims | $28,957.59 | OPT OUT of the Third-Party Release |
| 221936101422149* | 16a | Convenience Claims against BlockFi Inc. | $1,515.98 | OPT OUT of the Third-Party Release |
| 221936101475531* | 16a | Convenience Claims against BlockFi Inc. | $188.27 | OPT OUT of the Third-Party Release |
| 221936101929030* | 16a | Convenience Claims against BlockFi Inc. | $0.50 | OPT OUT of the Third-Party Release |
| 221936101559060* | 3e | BlockFi Inc. Interest Account Claims | $3,522.44 | OPT OUT of the Third-Party Release |
| 221936101822025* | 16b | Convenience Claims against BlockFi International Ltd. | $6.56 | OPT OUT of the Third-Party Release |
| 221936101752518* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $11,406.24 | OPT OUT of the Third-Party Release |
| 221936101542316* | 3e | BlockFi Inc. Interest Account Claims | $7,627.34 | OPT OUT of the Third-Party Release |
| 221936102025431* | 3e | BlockFi Inc. Interest Account Claims | $8.17 | OPT OUT of the Third-Party Release |
| 221936101448822* | 16a | Convenience Claims against BlockFi Inc. | $447.30 | OPT OUT of the Third-Party Release |
| 221936101691407* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $295.99 | OPT OUT of the Third-Party Release |
| 221936101424098* | 16a | Convenience Claims against BlockFi Inc. | $1,082.85 | OPT OUT of the Third-Party Release |
| 221936101916819* | 16a | Convenience Claims against BlockFi Inc. | $0.68 | OPT OUT of the Third-Party Release |
| 221936101766309* | 3e | BlockFi Inc. Interest Account Claims | $3,954.37 | OPT OUT of the Third-Party Release |
| 221936101664238* | 16b | Convenience Claims against BlockFi International Ltd. | $2,988.09 | OPT OUT of the Third-Party Release |
| 221936101548533* | 3e | BlockFi Inc. Interest Account Claims | $5,573.71 | OPT OUT of the Third-Party Release |
| 221936101826436* | 16b | Convenience Claims against BlockFi International Ltd. | $4.43 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101718361* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $45.91 | OPT OUT of the Third-Party Release |
| 221936101545480* | 3e | BlockFi Inc. Interest Account Claims | $6,394.83 | OPT OUT of the Third-Party Release |
| 221936101760980* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,022.33 | OPT OUT of the Third-Party Release |
| 221936101563098* | 3e | BlockFi Inc. Interest Account Claims | $3,012.46 | OPT OUT of the Third-Party Release |
| 221936101690018* | 16b | Convenience Claims against BlockFi International Ltd. | $329.41 | OPT OUT of the Third-Party Release |
| 221936101704595* | 16b | Convenience Claims against BlockFi International Ltd. | $114.02 | OPT OUT of the Third-Party Release |
| 221936101450447* | 16a | Convenience Claims against BlockFi Inc. | $422.26 | OPT OUT of the Third-Party Release |
| 221936101555492* | 3e | BlockFi Inc. Interest Account Claims | $4,092.51 | OPT OUT of the Third-Party Release |
| 221936102046742* | 16a | Convenience Claims against BlockFi Inc. | $449.83 | OPT OUT of the Third-Party Release |
| 221936101758764* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,851.02 | OPT OUT of the Third-Party Release |
| 221936101667457* | 16b | Convenience Claims against BlockFi International Ltd. | $2,126.72 | OPT OUT of the Third-Party Release |
| 221936101820755* | 16b | Convenience Claims against BlockFi International Ltd. | $7.52 | OPT OUT of the Third-Party Release |
| 221936101748483* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10.01 | OPT OUT of the Third-Party Release |
| 221936101441253* | 16a | Convenience Claims against BlockFi Inc. | $572.26 | OPT OUT of the Third-Party Release |
| 221936101545117* | 3e | BlockFi Inc. Interest Account Claims | $6,511.88 | OPT OUT of the Third-Party Release |
| 221936101893411* | 3e | BlockFi Inc. Interest Account Claims | $8.14 | OPT OUT of the Third-Party Release |
| 221936101813486* | 16a | Convenience Claims against BlockFi Inc. | $1.17 | OPT OUT of the Third-Party Release |
| 221936101891649* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8.82 | OPT OUT of the Third-Party Release |
| 221936101405200* | 16a | Convenience Claims against BlockFi Inc. | $2,858.56 | OPT OUT of the Third-Party Release |
| 221936102046363* | 16a | Convenience Claims against BlockFi Inc. | $765.01 | OPT OUT of the Third-Party Release |
| 221936101522223* | 3e | BlockFi Inc. Interest Account Claims | $56,148.31 | OPT OUT of the Third-Party Release |
| 221936101537152* | 3e | BlockFi Inc. Interest Account Claims | $10,559.10 | OPT OUT of the Third-Party Release |
| 221936101489275* | 3e | BlockFi Inc. Interest Account Claims | $58.76 | OPT OUT of the Third-Party Release |
| 221936101970771* | 16a | Convenience Claims against BlockFi Inc. | $0.14 | OPT OUT of the Third-Party Release |
| 221936101678498* | 16b | Convenience Claims against BlockFi International Ltd. | $843.62 | OPT OUT of the Third-Party Release |
| 221936101921430* | 16a | Convenience Claims against BlockFi Inc. | $0.62 | OPT OUT of the Third-Party Release |
| 221936101539422* | 3e | BlockFi Inc. Interest Account Claims | $9,065.79 | OPT OUT of the Third-Party Release |
| 221936101753147* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $9,753.67 | OPT OUT of the Third-Party Release |
| 221936102039226* | 16b | Convenience Claims against BlockFi International Ltd. | $1,027.63 | OPT OUT of the Third-Party Release |
| 221936101438204* | 16a | Convenience Claims against BlockFi Inc. | $635.14 | OPT OUT of the Third-Party Release |
| 221936101854613* | 16b | Convenience Claims against BlockFi International Ltd. | $0.43 | OPT OUT of the Third-Party Release |
| 221936101535046* | 3e | BlockFi Inc. Interest Account Claims | $11,872.22 | OPT OUT of the Third-Party Release |
| 221936101954945* | 16a | Convenience Claims against BlockFi Inc. | $0.22 | OPT OUT of the Third-Party Release |
| 221936101770155* | 16a | Convenience Claims against BlockFi Inc. | $1,156.84 | OPT OUT of the Third-Party Release |
| 221936101593776* | 16a | Convenience Claims against BlockFi Inc. | $82.30 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101551468* | 3e | BlockFi Inc. Interest Account Claims | $4,949.25 | OPT OUT of the Third-Party Release |
| 221936101562950* | 3e | BlockFi Inc. Interest Account Claims | $3,032.56 | OPT OUT of the Third-Party Release |
| 221936101559070* | 3e | BlockFi Inc. Interest Account Claims | $3,521.14 | OPT OUT of the Third-Party Release |
| 221936101905109* | 16a | Convenience Claims against BlockFi Inc. | $5.47 | OPT OUT of the Third-Party Release |
| 221936101535046* | 3e | BlockFi Inc. Interest Account Claims | $11,872.22 | OPT OUT of the Third-Party Release |
| 221936101516129* | 3e | BlockFi Inc. Interest Account Claims | $10.54 | OPT OUT of the Third-Party Release |
| 221936101514019* | 3e | BlockFi Inc. Interest Account Claims | $11.58 | OPT OUT of the Third-Party Release |
| 221936101714799* | 16b | Convenience Claims against BlockFi International Ltd. | $57.41 | OPT OUT of the Third-Party Release |
| 221936101550873* | 3e | BlockFi Inc. Interest Account Claims | $5,079.18 | OPT OUT of the Third-Party Release |
| 221936101564253* | 16a | Convenience Claims against BlockFi Inc. | $1,783.91 | OPT OUT of the Third-Party Release |
| 221936101532318* | 3e | BlockFi Inc. Interest Account Claims | $15,011.63 | OPT OUT of the Third-Party Release |
| 221936102046267* | 16a | Convenience Claims against BlockFi Inc. | $865.09 | OPT OUT of the Third-Party Release |
| 221936101681109* | 16b | Convenience Claims against BlockFi International Ltd. | $670.17 | OPT OUT of the Third-Party Release |
| 221936101675165* | 16b | Convenience Claims against BlockFi International Ltd. | $1,132.00 | OPT OUT of the Third-Party Release |
| 221936101773134* | 16a | Convenience Claims against BlockFi Inc. | $5.03 | OPT OUT of the Third-Party Release |
| 221936101863120* | 16b | Convenience Claims against BlockFi International Ltd. | $0.22 | OPT OUT of the Third-Party Release |
| 221936101766806* | 3e | BlockFi Inc. Interest Account Claims | $1,783.87 | OPT OUT of the Third-Party Release |
| 221936101520269* | 3e | BlockFi Inc. Interest Account Claims | $199,447.03 | OPT OUT of the Third-Party Release |
| 221936101664643* | 16b | Convenience Claims against BlockFi International Ltd. | $2,850.29 | OPT OUT of the Third-Party Release |
| 221936101836823* | 16b | Convenience Claims against BlockFi International Ltd. | $1.77 | OPT OUT of the Third-Party Release |
| 221936102031005* | 16a | Convenience Claims against BlockFi Inc. | $6.04 | OPT OUT of the Third-Party Release |
| 221936101525802* | 3e | BlockFi Inc. Interest Account Claims | $28,557.42 | OPT OUT of the Third-Party Release |
| 221936101667246* | 16b | Convenience Claims against BlockFi International Ltd. | $2,174.84 | OPT OUT of the Third-Party Release |
| 221936102036792* | 16a | Convenience Claims against BlockFi Inc. | $2,612.96 | OPT OUT of the Third-Party Release |
| 221936101823333* | 16b | Convenience Claims against BlockFi International Ltd. | $5.77 | OPT OUT of the Third-Party Release |
| 221936101715701* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $54.25 | OPT OUT of the Third-Party Release |
| 221936101434770* | 16a | Convenience Claims against BlockFi Inc. | $724.67 | OPT OUT of the Third-Party Release |
| 221936101670982* | 16b | Convenience Claims against BlockFi International Ltd. | $1,589.43 | OPT OUT of the Third-Party Release |
| 221936101521538* | 3e | BlockFi Inc. Interest Account Claims | $71,687.79 | OPT OUT of the Third-Party Release |
| 221936101749026* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $151,666.70 | OPT OUT of the Third-Party Release |
| 221936101691731* | 16b | Convenience Claims against BlockFi International Ltd. | $288.22 | OPT OUT of the Third-Party Release |
| 221936102042972* | 3e | BlockFi Inc. Interest Account Claims | $16.09 | OPT OUT of the Third-Party Release |
| 221936101686909* | 16b | Convenience Claims against BlockFi International Ltd. | $418.84 | OPT OUT of the Third-Party Release |
| 221936101836708* | 16b | Convenience Claims against BlockFi International Ltd. | $1.78 | OPT OUT of the Third-Party Release |
| 221936101527508* | 3e | BlockFi Inc. Interest Account Claims | $23,113.16 | OPT OUT of the Third-Party Release |
| 221936101854638* | 16b | Convenience Claims against BlockFi International Ltd. | $0.43 | OPT OUT of the Third-Party Release |
| 221936101670210* | 16b | Convenience Claims against BlockFi International Ltd. | $1,683.32 | OPT OUT of the Third-Party Release |
| 221936101456094* | 16a | Convenience Claims against BlockFi Inc. | $346.32 | OPT OUT of the Third-Party Release |
| 221936101508420* | 3e | BlockFi Inc. Interest Account Claims | $14.98 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101764571* | 3e | BlockFi Inc. Interest Account Claims | $64,792.81 | OPT OUT of the Third-Party Release |
| 221936101493159* | 3e | BlockFi Inc. Interest Account Claims | $39.25 | OPT OUT of the Third-Party Release |
| 221936102032515* | 3e | BlockFi Inc. Interest Account Claims | $64,792.81 | OPT OUT of the Third-Party Release |
| 221936101826356* | 16b | Convenience Claims against BlockFi International Ltd. | $4.45 | OPT OUT of the Third-Party Release |
| 221936102040171* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $54,638.08 | OPT OUT of the Third-Party Release |
| 221936102032242* | 3e | BlockFi Inc. Interest Account Claims | $102.63 | OPT OUT of the Third-Party Release |
| 221936101594225* | 16a | Convenience Claims against BlockFi Inc. | $81.25 | OPT OUT of the Third-Party Release |
| 221936101684680* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $500.83 | OPT OUT of the Third-Party Release |
| 221936101535307* | 3e | BlockFi Inc. Interest Account Claims | $11,668.88 | OPT OUT of the Third-Party Release |
| 221936101678649* | 16b | Convenience Claims against BlockFi International Ltd. | $833.24 | OPT OUT of the Third-Party Release |
| 221936101430051* | 16a | Convenience Claims against BlockFi Inc. | $870.64 | OPT OUT of the Third-Party Release |
| 221936101749404* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $55,582.57 | OPT OUT of the Third-Party Release |
| 221936101557213* | 3e | BlockFi Inc. Interest Account Claims | $3,796.93 | OPT OUT of the Third-Party Release |
| 221936101834443* | 16b | Convenience Claims against BlockFi International Ltd. | $2.20 | OPT OUT of the Third-Party Release |
| 221936101936040* | 16a | Convenience Claims against BlockFi Inc. | $0.40 | OPT OUT of the Third-Party Release |
| 221936102041584* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $310.26 | OPT OUT of the Third-Party Release |
| 221936101765840* | 3e | BlockFi Inc. Interest Account Claims | $6,357.34 | OPT OUT of the Third-Party Release |
| 221936101775934* | 16a | Convenience Claims against BlockFi Inc. | $4.65 | OPT OUT of the Third-Party Release |
| 221936101436604* | 16a | Convenience Claims against BlockFi Inc. | $675.41 | OPT OUT of the Third-Party Release |
| 221936101730349* | 16b | Convenience Claims against BlockFi International Ltd. | $22.82 | OPT OUT of the Third-Party Release |
| 221936101551533* | 3e | BlockFi Inc. Interest Account Claims | $4,932.81 | OPT OUT of the Third-Party Release |
| 221936101508237* | 3e | BlockFi Inc. Interest Account Claims | $15.11 | OPT OUT of the Third-Party Release |
| 221936101670995* | 16b | Convenience Claims against BlockFi International Ltd. | $1,587.67 | OPT OUT of the Third-Party Release |
| 221936101695503* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $214.88 | OPT OUT of the Third-Party Release |
| 221936101824097* | 16b | Convenience Claims against BlockFi International Ltd. | $5.33 | OPT OUT of the Third-Party Release |
| 221936101676915* | 16b | Convenience Claims against BlockFi International Ltd. | $970.62 | OPT OUT of the Third-Party Release |
| 221936101715351* | 16b | Convenience Claims against BlockFi International Ltd. | $55.41 | OPT OUT of the Third-Party Release |
| 221936101577724* | 16a | Convenience Claims against BlockFi Inc. | $124.31 | OPT OUT of the Third-Party Release |
| 221936101665762* | 16b | Convenience Claims against BlockFi International Ltd. | $2,517.02 | OPT OUT of the Third-Party Release |
| 221936101749095* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $111,353.14 | OPT OUT of the Third-Party Release |
| 221936101822358* | 16b | Convenience Claims against BlockFi International Ltd. | $6.34 | OPT OUT of the Third-Party Release |
| 221936101429502* | 16a | Convenience Claims against BlockFi Inc. | $889.01 | OPT OUT of the Third-Party Release |
| 221936101455450* | 16a | Convenience Claims against BlockFi Inc. | $353.14 | OPT OUT of the Third-Party Release |
| 221936101711466* | 16b | Convenience Claims against BlockFi International Ltd. | $71.49 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101758842* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,813.96 | OPT OUT of the Third-Party Release |
| 221936101771288* | 16a | Convenience Claims against BlockFi Inc. | $1,122.89 | OPT OUT of the Third-Party Release |
| 221936101954605* | 16a | Convenience Claims against BlockFi Inc. | $0.22 | OPT OUT of the Third-Party Release |
| 221936101497461* | 3e | BlockFi Inc. Interest Account Claims | $29.40 | OPT OUT of the Third-Party Release |
| 221936101913502* | 16a | Convenience Claims against BlockFi Inc. | $0.76 | OPT OUT of the Third-Party Release |
| 221936101419068* | 16a | Convenience Claims against BlockFi Inc. | $1,687.99 | OPT OUT of the Third-Party Release |
| 221936101595671* | 16a | Convenience Claims against BlockFi Inc. | $78.33 | OPT OUT of the Third-Party Release |
| 221936101594618* | 16a | Convenience Claims against BlockFi Inc. | $80.39 | OPT OUT of the Third-Party Release |
| 221936101465382* | 16a | Convenience Claims against BlockFi Inc. | $257.70 | OPT OUT of the Third-Party Release |
| 221936101778785* | 16a | Convenience Claims against BlockFi Inc. | $4.46 | OPT OUT of the Third-Party Release |
| 221936101666809* | 16b | Convenience Claims against BlockFi International Ltd. | $2,265.85 | OPT OUT of the Third-Party Release |
| 221936101732891* | 16b | Convenience Claims against BlockFi International Ltd. | $20.00 | OPT OUT of the Third-Party Release |
| 221936101758333* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,082.66 | OPT OUT of the Third-Party Release |
| 221936101822900* | 16b | Convenience Claims against BlockFi International Ltd. | $6.01 | OPT OUT of the Third-Party Release |
| 221936101537068* | 3e | BlockFi Inc. Interest Account Claims | $10,599.13 | OPT OUT of the Third-Party Release |
| 221936101759677* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,461.42 | OPT OUT of the Third-Party Release |
| 221936101677774* | 16b | Convenience Claims against BlockFi International Ltd. | $893.35 | OPT OUT of the Third-Party Release |
| 221936101890895* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $9.89 | OPT OUT of the Third-Party Release |
| 221936101566247* | 3e | BlockFi Inc. Interest Account Claims | $58.98 | OPT OUT of the Third-Party Release |
| 221936101753161* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $9,708.92 | OPT OUT of the Third-Party Release |
| 221936101717543* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $48.34 | OPT OUT of the Third-Party Release |
| 221936101677302* | 16b | Convenience Claims against BlockFi International Ltd. | $935.60 | OPT OUT of the Third-Party Release |
| 221936101721101* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $38.99 | OPT OUT of the Third-Party Release |
| 221936101673562* | 16b | Convenience Claims against BlockFi International Ltd. | $1,275.47 | OPT OUT of the Third-Party Release |
| 221936101680998* | 16b | Convenience Claims against BlockFi International Ltd. | $675.89 | OPT OUT of the Third-Party Release |
| 221936101695668* | 16b | Convenience Claims against BlockFi International Ltd. | $212.10 | OPT OUT of the Third-Party Release |
| 221936101836677* | 16b | Convenience Claims against BlockFi International Ltd. | $1.79 | OPT OUT of the Third-Party Release |
| 221936102033038* | 3e | BlockFi Inc. Interest Account Claims | $28.28 | OPT OUT of the Third-Party Release |
| 221936101568693* | 3e | BlockFi Inc. Interest Account Claims | $7,355.64 | OPT OUT of the Third-Party Release |
| 221936101495229* | 3e | BlockFi Inc. Interest Account Claims | $33.10 | OPT OUT of the Third-Party Release |
| 221936101751107* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $18,086.79 | OPT OUT of the Third-Party Release |
| 221936101539977* | 3e | BlockFi Inc. Interest Account Claims | $8,749.66 | OPT OUT of the Third-Party Release |
| 221936101687996* | 16b | Convenience Claims against BlockFi International Ltd. | $383.52 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101666442* | 16b | Convenience Claims against BlockFi International Ltd. | $2,355.97 | OPT OUT of the Third-Party Release |
| 221936101505579* | 3e | BlockFi Inc. Interest Account Claims | $17.48 | OPT OUT of the Third-Party Release |
| 221936101667661* | 16b | Convenience Claims against BlockFi International Ltd. | $2,084.32 | OPT OUT of the Third-Party Release |
| 221936101669724* | 16b | Convenience Claims against BlockFi International Ltd. | $1,736.03 | OPT OUT of the Third-Party Release |
| 221936101415753* | 16a | Convenience Claims against BlockFi Inc. | $1,887.61 | OPT OUT of the Third-Party Release |
| 221936101775256* | 16a | Convenience Claims against BlockFi Inc. | $4.75 | OPT OUT of the Third-Party Release |
| 221936101717474* | 16b | Convenience Claims against BlockFi International Ltd. | $48.50 | OPT OUT of the Third-Party Release |
| 221936101757346* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,667.81 | OPT OUT of the Third-Party Release |
| 221936101556146* | 3e | BlockFi Inc. Interest Account Claims | $3,974.15 | OPT OUT of the Third-Party Release |
| 221936101771699* | 16a | Convenience Claims against BlockFi Inc. | $1,109.10 | OPT OUT of the Third-Party Release |
| 221936101739515* | 16b | Convenience Claims against BlockFi International Ltd. | $14.60 | OPT OUT of the Third-Party Release |
| 221936101837241* | 16b | Convenience Claims against BlockFi International Ltd. | $1.70 | OPT OUT of the Third-Party Release |
| 221936101668392* | 16b | Convenience Claims against BlockFi International Ltd. | $1,934.81 | OPT OUT of the Third-Party Release |
| 221936101882716* | 16b | Convenience Claims against BlockFi International Ltd. | $0.05 | OPT OUT of the Third-Party Release |
| 221936102022878* | 3e | BlockFi Inc. Interest Account Claims | $9.23 | OPT OUT of the Third-Party Release |
| 221936101704132* | 16b | Convenience Claims against BlockFi International Ltd. | $117.24 | OPT OUT of the Third-Party Release |
| 221936101692493* | 16b | Convenience Claims against BlockFi International Ltd. | $270.82 | OPT OUT of the Third-Party Release |
| 221936101754755* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $7,049.22 | OPT OUT of the Third-Party Release |
| 221936101437224* | 16a | Convenience Claims against BlockFi Inc. | $659.61 | OPT OUT of the Third-Party Release |
| 221936101738037* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $15.62 | OPT OUT of the Third-Party Release |
| 221936101848004* | 16b | Convenience Claims against BlockFi International Ltd. | $0.72 | OPT OUT of the Third-Party Release |
| 221936101746760* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10.68 | OPT OUT of the Third-Party Release |
| 221936101531636* | 3e | BlockFi Inc. Interest Account Claims | $15,979.99 | OPT OUT of the Third-Party Release |
| 221936101696441* | 16b | Convenience Claims against BlockFi International Ltd. | $199.89 | OPT OUT of the Third-Party Release |
| 221936101684492* | 16b | Convenience Claims against BlockFi International Ltd. | $508.84 | OPT OUT of the Third-Party Release |
| 221936101431822* | 16a | Convenience Claims against BlockFi Inc. | $813.06 | OPT OUT of the Third-Party Release |
| 221936101698690* | 16b | Convenience Claims against BlockFi International Ltd. | $170.04 | OPT OUT of the Third-Party Release |
| 221936101486433* | 3e | BlockFi Inc. Interest Account Claims | $79.27 | OPT OUT of the Third-Party Release |
| 221936101769181* | 16a | Convenience Claims against BlockFi Inc. | $1,197.87 | OPT OUT of the Third-Party Release |
| 221936101681415* | 16b | Convenience Claims against BlockFi International Ltd. | $653.14 | OPT OUT of the Third-Party Release |
| 221936101854148* | 16b | Convenience Claims against BlockFi International Ltd. | $0.45 | OPT OUT of the Third-Party Release |
| 221936101763613* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $27,803.00 | OPT OUT of the Third-Party Release |
| 221936101523368* | 3e | BlockFi Inc. Interest Account Claims | $42,650.70 | OPT OUT of the Third-Party Release |
| 221936101551297* | 3e | BlockFi Inc. Interest Account Claims | $4,986.63 | OPT OUT of the Third-Party Release |
| 221936101485528* | 3e | BlockFi Inc. Interest Account Claims | $91.60 | OPT OUT of the Third-Party Release |
| 221936101499351* | 3e | BlockFi Inc. Interest Account Claims | $26.21 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936102038971* | 16b | Convenience Claims against BlockFi International Ltd. | $446.55 | OPT OUT of the Third-Party Release |
| 221936101738750* | 16b | Convenience Claims against BlockFi International Ltd. | $15.12 | OPT OUT of the Third-Party Release |
| 221936101531722* | 3e | BlockFi Inc. Interest Account Claims | $15,868.97 | OPT OUT of the Third-Party Release |
| 221936101665546* | 16b | Convenience Claims against BlockFi International Ltd. | $2,574.55 | OPT OUT of the Third-Party Release |
| 221936101838433* | 16b | Convenience Claims against BlockFi International Ltd. | $1.53 | OPT OUT of the Third-Party Release |
| 221936101713067* | 16b | Convenience Claims against BlockFi International Ltd. | $64.47 | OPT OUT of the Third-Party Release |
| 221936101680861* | 16b | Convenience Claims against BlockFi International Ltd. | $683.56 | OPT OUT of the Third-Party Release |
| 221936101435991* | 16a | Convenience Claims against BlockFi Inc. | $691.12 | OPT OUT of the Third-Party Release |
| 221936101667217* | 16b | Convenience Claims against BlockFi International Ltd. | $2,180.95 | OPT OUT of the Third-Party Release |
| 221936101823339* | 16b | Convenience Claims against BlockFi International Ltd. | $5.76 | OPT OUT of the Third-Party Release |
| 221936101681417* | 16b | Convenience Claims against BlockFi International Ltd. | $653.03 | OPT OUT of the Third-Party Release |
| 221936101687179* | 16b | Convenience Claims against BlockFi International Ltd. | $409.91 | OPT OUT of the Third-Party Release |
| 221936101692778* | 16b | Convenience Claims against BlockFi International Ltd. | $264.91 | OPT OUT of the Third-Party Release |
| 221936101842511* | 16b | Convenience Claims against BlockFi International Ltd. | $1.08 | OPT OUT of the Third-Party Release |
| 221936101755463* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $6,223.97 | OPT OUT of the Third-Party Release |
| 221936101665738* | 16b | Convenience Claims against BlockFi International Ltd. | $2,524.84 | OPT OUT of the Third-Party Release |
| 221936101835241* | 16b | Convenience Claims against BlockFi International Ltd. | $2.04 | OPT OUT of the Third-Party Release |
| 221936101568207* | 3e | BlockFi Inc. Interest Account Claims | $13,101.14 | OPT OUT of the Third-Party Release |
| 221936101750625* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $22,017.68 | OPT OUT of the Third-Party Release |
| 221936101716148* | 16b | Convenience Claims against BlockFi International Ltd. | $52.83 | OPT OUT of the Third-Party Release |
| 221936101679230* | 16b | Convenience Claims against BlockFi International Ltd. | $791.46 | OPT OUT of the Third-Party Release |
| 221936101759992* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,365.62 | OPT OUT of the Third-Party Release |
| 221936101664318* | 16b | Convenience Claims against BlockFi International Ltd. | $2,959.58 | OPT OUT of the Third-Party Release |
| 221936101750012* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $31,743.74 | OPT OUT of the Third-Party Release |
| 221936101754418* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $7,480.35 | OPT OUT of the Third-Party Release |
| 221936101752784* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10,589.53 | OPT OUT of the Third-Party Release |
| 221936101718517* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $45.50 | OPT OUT of the Third-Party Release |
| 221936101830857* | 16b | Convenience Claims against BlockFi International Ltd. | $3.07 | OPT OUT of the Third-Party Release |
| 221936101732696* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $20.19 | OPT OUT of the Third-Party Release |
| 221936101682872* | 16b | Convenience Claims against BlockFi International Ltd. | $580.13 | OPT OUT of the Third-Party Release |
| 221936101703171* | 16b | Convenience Claims against BlockFi International Ltd. | $124.73 | OPT OUT of the Third-Party Release |
| 221936101892882* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5.89 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101892552* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $7.74 | OPT OUT of the Third-Party Release |
| 221936101727424* | 16b | Convenience Claims against BlockFi International Ltd. | $27.05 | OPT OUT of the Third-Party Release |
| 221936101839437* | 16b | Convenience Claims against BlockFi International Ltd. | $1.41 | OPT OUT of the Third-Party Release |
| 221936101715498* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $54.94 | OPT OUT of the Third-Party Release |
| 221936101669788* | 16b | Convenience Claims against BlockFi International Ltd. | $1,727.17 | OPT OUT of the Third-Party Release |
| 221936101826033* | 16b | Convenience Claims against BlockFi International Ltd. | $4.54 | OPT OUT of the Third-Party Release |
| 221936101664587* | 16b | Convenience Claims against BlockFi International Ltd. | $2,871.43 | OPT OUT of the Third-Party Release |
| 221936102040001* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $11,745.09 | OPT OUT of the Third-Party Release |
| 221936101693907* | 16b | Convenience Claims against BlockFi International Ltd. | $242.72 | OPT OUT of the Third-Party Release |
| 221936101833263* | 16b | Convenience Claims against BlockFi International Ltd. | $2.44 | OPT OUT of the Third-Party Release |
| 221936101859435* | 16b | Convenience Claims against BlockFi International Ltd. | $0.30 | OPT OUT of the Third-Party Release |
| 221936101664408* | 16b | Convenience Claims against BlockFi International Ltd. | $2,930.67 | OPT OUT of the Third-Party Release |
| 221936101561614* | 3e | BlockFi Inc. Interest Account Claims | $3,195.98 | OPT OUT of the Third-Party Release |
| 221936101831926* | 16b | Convenience Claims against BlockFi International Ltd. | $2.76 | OPT OUT of the Third-Party Release |
| 221936102024812* | 3e | BlockFi Inc. Interest Account Claims | $8.45 | OPT OUT of the Third-Party Release |
| 221936101822905* | 16b | Convenience Claims against BlockFi International Ltd. | $6.01 | OPT OUT of the Third-Party Release |
| 221936101740782* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $13.73 | OPT OUT of the Third-Party Release |
| 221936101731520* | 16b | Convenience Claims against BlockFi International Ltd. | $21.43 | OPT OUT of the Third-Party Release |
| 221936101758208* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,146.54 | OPT OUT of the Third-Party Release |
| 221936101756114* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,608.08 | OPT OUT of the Third-Party Release |
| 221936101692716* | 16b | Convenience Claims against BlockFi International Ltd. | $266.13 | OPT OUT of the Third-Party Release |
| 221936101830322* | 16b | Convenience Claims against BlockFi International Ltd. | $3.22 | OPT OUT of the Third-Party Release |
| 221936101965764* | 16a | Convenience Claims against BlockFi Inc. | $0.16 | OPT OUT of the Third-Party Release |
| 221936101545187* | 3e | BlockFi Inc. Interest Account Claims | $6,488.65 | OPT OUT of the Third-Party Release |
| 221936101688140* | 16b | Convenience Claims against BlockFi International Ltd. | $379.55 | OPT OUT of the Third-Party Release |
| 221936101513759* | 3e | BlockFi Inc. Interest Account Claims | $11.74 | OPT OUT of the Third-Party Release |
| 221936101694560* | 16b | Convenience Claims against BlockFi International Ltd. | $231.10 | OPT OUT of the Third-Party Release |
| 221936101732302* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $20.62 | OPT OUT of the Third-Party Release |
| 221936101684972* | 16b | Convenience Claims against BlockFi International Ltd. | $490.32 | OPT OUT of the Third-Party Release |
| 221936101756996* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,917.09 | OPT OUT of the Third-Party Release |
| 221936101744035* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $11.91 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101753588* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8,782.84 | OPT OUT of the Third-Party Release |
| 221936101840411* | 16b | Convenience Claims against BlockFi International Ltd. | $1.30 | OPT OUT of the Third-Party Release |
| 221936101554725* | 3e | BlockFi Inc. Interest Account Claims | $4,238.67 | OPT OUT of the Third-Party Release |
| 221936101757097* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,841.15 | OPT OUT of the Third-Party Release |
| 221936101893652* | 3e | BlockFi Inc. Interest Account Claims | $6.91 | OPT OUT of the Third-Party Release |
| 221936101665622* | 16b | Convenience Claims against BlockFi International Ltd. | $2,555.47 | OPT OUT of the Third-Party Release |
| 221936101556951* | 3e | BlockFi Inc. Interest Account Claims | $3,839.34 | OPT OUT of the Third-Party Release |
| 221936101716045* | 16b | Convenience Claims against BlockFi International Ltd. | $53.17 | OPT OUT of the Third-Party Release |
| 221936101744629* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $11.63 | OPT OUT of the Third-Party Release |
| 221936101698240* | 16b | Convenience Claims against BlockFi International Ltd. | $175.18 | OPT OUT of the Third-Party Release |
| 221936101820215* | 16b | Convenience Claims against BlockFi International Ltd. | $8.86 | OPT OUT of the Third-Party Release |
| 221936101476734* | 16a | Convenience Claims against BlockFi Inc. | $181.68 | OPT OUT of the Third-Party Release |
| 221936102039401* | 16b | Convenience Claims against BlockFi International Ltd. | $1,670.51 | OPT OUT of the Third-Party Release |
| 221936101520126* | 3e | BlockFi Inc. Interest Account Claims | $336,487.94 | OPT OUT of the Third-Party Release |
| 221936101847174* | 16b | Convenience Claims against BlockFi International Ltd. | $0.76 | OPT OUT of the Third-Party Release |
| 221936101930373* | 16a | Convenience Claims against BlockFi Inc. | $0.48 | OPT OUT of the Third-Party Release |
| 221936101673409* | 16b | Convenience Claims against BlockFi International Ltd. | $1,291.20 | OPT OUT of the Third-Party Release |
| 221936101678535* | 16b | Convenience Claims against BlockFi International Ltd. | $841.14 | OPT OUT of the Third-Party Release |
| 221936101676363* | 16b | Convenience Claims against BlockFi International Ltd. | $1,020.38 | OPT OUT of the Third-Party Release |
| 221936101754831* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $6,944.66 | OPT OUT of the Third-Party Release |
| 221936101689741* | 16b | Convenience Claims against BlockFi International Ltd. | $337.36 | OPT OUT of the Third-Party Release |
| 221936101751478* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $16,373.06 | OPT OUT of the Third-Party Release |
| 221936101834912* | 16b | Convenience Claims against BlockFi International Ltd. | $2.11 | OPT OUT of the Third-Party Release |
| 221936101760354* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,237.64 | OPT OUT of the Third-Party Release |
| 221936101767286* | 16b | Convenience Claims against BlockFi International Ltd. | $177.98 | OPT OUT of the Third-Party Release |
| 221936101832166* | 16b | Convenience Claims against BlockFi International Ltd. | $2.70 | OPT OUT of the Third-Party Release |
| 221936101698020* | 16b | Convenience Claims against BlockFi International Ltd. | $177.98 | OPT OUT of the Third-Party Release |
| 221936101709504* | 16b | Convenience Claims against BlockFi International Ltd. | $81.37 | OPT OUT of the Third-Party Release |
| 221936101752323* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $12,022.17 | OPT OUT of the Third-Party Release |
| 221936101666549* | 16b | Convenience Claims against BlockFi International Ltd. | $2,330.17 | OPT OUT of the Third-Party Release |
| 221936101853522* | 16b | Convenience Claims against BlockFi International Ltd. | $0.47 | OPT OUT of the Third-Party Release |
| 221936101862505* | 16b | Convenience Claims against BlockFi International Ltd. | $0.23 | OPT OUT of the Third-Party Release |
| 221936101755071* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $6,636.70 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101752149* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $12,702.18 | OPT OUT of the Third-Party Release |
| 221936101702944* | 16b | Convenience Claims against BlockFi International Ltd. | $126.23 | OPT OUT of the Third-Party Release |
| 221936101690458* | 16b | Convenience Claims against BlockFi International Ltd. | $318.10 | OPT OUT of the Third-Party Release |
| 221936101869599* | 16b | Convenience Claims against BlockFi International Ltd. | $0.14 | OPT OUT of the Third-Party Release |
| 221936101696389* | 16b | Convenience Claims against BlockFi International Ltd. | $200.50 | OPT OUT of the Third-Party Release |
| 221936101712326* | 16b | Convenience Claims against BlockFi International Ltd. | $67.49 | OPT OUT of the Third-Party Release |
| 221936101757570* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,504.52 | OPT OUT of the Third-Party Release |
| 221936101759890* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,397.92 | OPT OUT of the Third-Party Release |
| 221936101708134* | 16b | Convenience Claims against BlockFi International Ltd. | $88.95 | OPT OUT of the Third-Party Release |
| 221936101865929* | 16b | Convenience Claims against BlockFi International Ltd. | $0.18 | OPT OUT of the Third-Party Release |
| 221936101892027* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8.39 | OPT OUT of the Third-Party Release |
| 221936101754062* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8,126.52 | OPT OUT of the Third-Party Release |
| 221936101758161* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,162.24 | OPT OUT of the Third-Party Release |
| 221936101748319* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10.09 | OPT OUT of the Third-Party Release |
| 221936101703211* | 16b | Convenience Claims against BlockFi International Ltd. | $124.42 | OPT OUT of the Third-Party Release |
| 221936101733885* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $19.07 | OPT OUT of the Third-Party Release |
| 221936101857949* | 16b | Convenience Claims against BlockFi International Ltd. | $0.34 | OPT OUT of the Third-Party Release |
| 221936101767521* | 16a | Convenience Claims against BlockFi Inc. | $1,402.92 | OPT OUT of the Third-Party Release |
| 221936101671331* | 16b | Convenience Claims against BlockFi International Ltd. | $1,545.82 | OPT OUT of the Third-Party Release |
| 221936101702214* | 16b | Convenience Claims against BlockFi International Ltd. | $132.33 | OPT OUT of the Third-Party Release |
| 221936101857511* | 16b | Convenience Claims against BlockFi International Ltd. | $0.35 | OPT OUT of the Third-Party Release |
| 221936101827674* | 16b | Convenience Claims against BlockFi International Ltd. | $4.00 | OPT OUT of the Third-Party Release |
| 221936101725504* | 16b | Convenience Claims against BlockFi International Ltd. | $30.24 | OPT OUT of the Third-Party Release |
| 221936101820216* | 16b | Convenience Claims against BlockFi International Ltd. | $8.86 | OPT OUT of the Third-Party Release |
| 221936101451556* | 16a | Convenience Claims against BlockFi Inc. | $405.01 | OPT OUT of the Third-Party Release |
| 221936101815676* | 16a | Convenience Claims against BlockFi Inc. | $1.07 | OPT OUT of the Third-Party Release |
| 221936101846680* | 16b | Convenience Claims against BlockFi International Ltd. | $0.79 | OPT OUT of the Third-Party Release |
| 221936101677456* | 16b | Convenience Claims against BlockFi International Ltd. | $921.94 | OPT OUT of the Third-Party Release |
| 221936101687743* | 16b | Convenience Claims against BlockFi International Ltd. | $391.58 | OPT OUT of the Third-Party Release |
| 221936101719106* | 16b | Convenience Claims against BlockFi International Ltd. | $43.86 | OPT OUT of the Third-Party Release |
| 221936101440370* | 16a | Convenience Claims against BlockFi Inc. | $587.74 | OPT OUT of the Third-Party Release |
| 221936101724616* | 16b | Convenience Claims against BlockFi International Ltd. | $31.92 | OPT OUT of the Third-Party Release |
| 221936101764451* | 4c | BlockFi Inc. General Unsecured Claims | $131,250.00 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101436300* | 16a | Convenience Claims against BlockFi Inc. | $683.30 | OPT OUT of the Third-Party Release |
| 221936102040008* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $12,400.79 | OPT OUT of the Third-Party Release |
| 221936101686715* | 16b | Convenience Claims against BlockFi International Ltd. | $425.59 | OPT OUT of the Third-Party Release |
| 221936101763624* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $25,574.28 | OPT OUT of the Third-Party Release |
| 221936101720099* | 16b | Convenience Claims against BlockFi International Ltd. | $41.38 | OPT OUT of the Third-Party Release |
| 221936101571074* | 16a | Convenience Claims against BlockFi Inc. | $325.96 | OPT OUT of the Third-Party Release |
| 221936101759519* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,514.75 | OPT OUT of the Third-Party Release |
| 221936101891745* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8.68 | OPT OUT of the Third-Party Release |
| 221936101540840* | 3e | BlockFi Inc. Interest Account Claims | $8,351.59 | OPT OUT of the Third-Party Release |
| 221936101750348* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $25,585.40 | OPT OUT of the Third-Party Release |
| 221936101719308* | 16b | Convenience Claims against BlockFi International Ltd. | $43.39 | OPT OUT of the Third-Party Release |
| 221936101716559* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $51.50 | OPT OUT of the Third-Party Release |
| 221936101765723* | 3e | BlockFi Inc. Interest Account Claims | $7,383.66 | OPT OUT of the Third-Party Release |
| 221936101760327* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,244.92 | OPT OUT of the Third-Party Release |
| 221936101771327* | 16a | Convenience Claims against BlockFi Inc. | $1,121.58 | OPT OUT of the Third-Party Release |
| 221936101901583* | 16a | Convenience Claims against BlockFi Inc. | $6.11 | OPT OUT of the Third-Party Release |
| 221936101674822* | 16b | Convenience Claims against BlockFi International Ltd. | $1,162.85 | OPT OUT of the Third-Party Release |
| 221936101451094* | 16a | Convenience Claims against BlockFi Inc. | $412.40 | OPT OUT of the Third-Party Release |
| 221936101430448* | 16a | Convenience Claims against BlockFi Inc. | $856.17 | OPT OUT of the Third-Party Release |
| 221936101907469* | 16a | Convenience Claims against BlockFi Inc. | $1.09 | OPT OUT of the Third-Party Release |
| 221936101671739* | 16b | Convenience Claims against BlockFi International Ltd. | $1,487.48 | OPT OUT of the Third-Party Release |
| 221936101539637* | 3e | BlockFi Inc. Interest Account Claims | $8,940.06 | OPT OUT of the Third-Party Release |
| 221936101677556* | 16b | Convenience Claims against BlockFi International Ltd. | $914.25 | OPT OUT of the Third-Party Release |
| 221936101759330* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,592.25 | OPT OUT of the Third-Party Release |
| 221936101756673* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,142.16 | OPT OUT of the Third-Party Release |
| 221936101892742* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $7.31 | OPT OUT of the Third-Party Release |
| 221936101742959* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $12.45 | OPT OUT of the Third-Party Release |
| 221936101508932* | 3e | BlockFi Inc. Interest Account Claims | $14.66 | OPT OUT of the Third-Party Release |
| 221936101837912* | 16b | Convenience Claims against BlockFi International Ltd. | $1.61 | OPT OUT of the Third-Party Release |
| 221936101718897* | 16b | Convenience Claims against BlockFi International Ltd. | $44.47 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101682760* | 16b | Convenience Claims against BlockFi International Ltd. | $584.33 | OPT OUT of the Third-Party Release |
| 221936101758348* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,073.57 | OPT OUT of the Third-Party Release |
| 221936101666639* | 16b | Convenience Claims against BlockFi International Ltd. | $2,308.23 | OPT OUT of the Third-Party Release |
| 221936101671887* | 16b | Convenience Claims against BlockFi International Ltd. | $1,470.66 | OPT OUT of the Third-Party Release |
| 221936101567400* | 3e | BlockFi Inc. Interest Account Claims | $45,159.13 | OPT OUT of the Third-Party Release |
| 221936101838351* | 16b | Convenience Claims against BlockFi International Ltd. | $1.54 | OPT OUT of the Third-Party Release |
| 221936101882515* | 16b | Convenience Claims against BlockFi International Ltd. | $0.05 | OPT OUT of the Third-Party Release |
| 221936101827997* | 16b | Convenience Claims against BlockFi International Ltd. | $3.89 | OPT OUT of the Third-Party Release |
| 221936101714391* | 16b | Convenience Claims against BlockFi International Ltd. | $59.07 | OPT OUT of the Third-Party Release |
| 221936101567672* | 3e | BlockFi Inc. Interest Account Claims | $28,033.05 | OPT OUT of the Third-Party Release |
| 221936101675277* | 16b | Convenience Claims against BlockFi International Ltd. | $1,121.41 | OPT OUT of the Third-Party Release |
| 221936101831193* | 16b | Convenience Claims against BlockFi International Ltd. | $2.97 | OPT OUT of the Third-Party Release |
| 221936101947684* | 16a | Convenience Claims against BlockFi Inc. | $0.28 | OPT OUT of the Third-Party Release |
| 221936101534499* | 3e | BlockFi Inc. Interest Account Claims | $12,351.34 | OPT OUT of the Third-Party Release |
| 221936101671492* | 16b | Convenience Claims against BlockFi International Ltd. | $1,522.71 | OPT OUT of the Third-Party Release |
| 221936101610906* | 16a | Convenience Claims against BlockFi Inc. | $50.52 | OPT OUT of the Third-Party Release |
| 221936101827609* | 16b | Convenience Claims against BlockFi International Ltd. | $4.02 | OPT OUT of the Third-Party Release |
| 221936101488386* | 3e | BlockFi Inc. Interest Account Claims | $62.44 | OPT OUT of the Third-Party Release |
| 221936101724089* | 16b | Convenience Claims against BlockFi International Ltd. | $32.93 | OPT OUT of the Third-Party Release |
| 221936101687493* | 16b | Convenience Claims against BlockFi International Ltd. | $399.23 | OPT OUT of the Third-Party Release |
| 221936101752782* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10,593.12 | OPT OUT of the Third-Party Release |
| 221936101732143* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $20.78 | OPT OUT of the Third-Party Release |
| 221936101677611* | 16b | Convenience Claims against BlockFi International Ltd. | $909.14 | OPT OUT of the Third-Party Release |
| 221936101768557* | 16a | Convenience Claims against BlockFi Inc. | $1,223.04 | OPT OUT of the Third-Party Release |
| 221936101835833* | 16b | Convenience Claims against BlockFi International Ltd. | $1.93 | OPT OUT of the Third-Party Release |
| 221936101786435* | 16a | Convenience Claims against BlockFi Inc. | $3.23 | OPT OUT of the Third-Party Release |
| 221936101752935* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10,245.53 | OPT OUT of the Third-Party Release |
| 221936102040000* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $11,575.99 | OPT OUT of the Third-Party Release |
| 221936101869110* | 16b | Convenience Claims against BlockFi International Ltd. | $0.14 | OPT OUT of the Third-Party Release |
| 221936101520630* | 3e | BlockFi Inc. Interest Account Claims | $121,685.81 | OPT OUT of the Third-Party Release |
| 221936101475472* | 3e | BlockFi Inc. Interest Account Claims | $188.68 | OPT OUT of the Third-Party Release |
| 221936101700331* | 16b | Convenience Claims against BlockFi International Ltd. | $151.66 | OPT OUT of the Third-Party Release |
| 221936101506431* | 3e | BlockFi Inc. Interest Account Claims | $16.65 | OPT OUT of the Third-Party Release |
| 221936101821390* | 16b | Convenience Claims against BlockFi International Ltd. | $6.98 | OPT OUT of the Third-Party Release |
| 221936101689350* | 16b | Convenience Claims against BlockFi International Ltd. | $347.09 | OPT OUT of the Third-Party Release |
| 221936101951066* | 16a | Convenience Claims against BlockFi Inc. | $0.25 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101848722* | 16b | Convenience Claims against BlockFi International Ltd. | $0.69 | OPT OUT of the Third-Party Release |
| 221936101549826* | 3e | BlockFi Inc. Interest Account Claims | $5,312.09 | OPT OUT of the Third-Party Release |
| 221936101761077* | 16b | Convenience Claims against BlockFi International Ltd. | $2,799.86 | OPT OUT of the Third-Party Release |
| 221936101679861* | 16b | Convenience Claims against BlockFi International Ltd. | $746.16 | OPT OUT of the Third-Party Release |
| 221936101835633* | 16b | Convenience Claims against BlockFi International Ltd. | $1.97 | OPT OUT of the Third-Party Release |
| 221936101764117* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $2,799.34 | OPT OUT of the Third-Party Release |
| 221936101481669* | 16a | Convenience Claims against BlockFi Inc. | $157.20 | OPT OUT of the Third-Party Release |
| 221936101675786* | 16b | Convenience Claims against BlockFi International Ltd. | $1,071.16 | OPT OUT of the Third-Party Release |
| 221936101520290* | 3e | BlockFi Inc. Interest Account Claims | $192,245.92 | OPT OUT of the Third-Party Release |
| 221936101690177* | 16b | Convenience Claims against BlockFi International Ltd. | $325.67 | OPT OUT of the Third-Party Release |
| 221936101669246* | 16b | Convenience Claims against BlockFi International Ltd. | $1,797.06 | OPT OUT of the Third-Party Release |
| 221936101430562* | 3e | BlockFi Inc. Interest Account Claims | $852.92 | OPT OUT of the Third-Party Release |
| 221936101830335* | 16b | Convenience Claims against BlockFi International Ltd. | $3.21 | OPT OUT of the Third-Party Release |
| 221936101845514* | 16b | Convenience Claims against BlockFi International Ltd. | $0.86 | OPT OUT of the Third-Party Release |
| 221936101424021* | 16a | Convenience Claims against BlockFi Inc. | $1,085.22 | OPT OUT of the Third-Party Release |
| 221936101944131* | 16a | Convenience Claims against BlockFi Inc. | $0.31 | OPT OUT of the Third-Party Release |
| 221936102033915* | 3e | BlockFi Inc. Interest Account Claims | $10.23 | OPT OUT of the Third-Party Release |
| 221936101743432* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $12.21 | OPT OUT of the Third-Party Release |
| 221936101680088* | 16b | Convenience Claims against BlockFi International Ltd. | $731.08 | OPT OUT of the Third-Party Release |
| 221936101759004* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,734.07 | OPT OUT of the Third-Party Release |
| 221936101891140* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $9.51 | OPT OUT of the Third-Party Release |
| 221936101894070* | 3e | BlockFi Inc. Interest Account Claims | $2.12 | OPT OUT of the Third-Party Release |
| 221936101697064* | 16b | Convenience Claims against BlockFi International Ltd. | $190.89 | OPT OUT of the Third-Party Release |
| 221936101679400* | 16b | Convenience Claims against BlockFi International Ltd. | $779.28 | OPT OUT of the Third-Party Release |
| 221936101551687* | 3e | BlockFi Inc. Interest Account Claims | $4,899.72 | OPT OUT of the Third-Party Release |
| 221936101672048* | 16b | Convenience Claims against BlockFi International Ltd. | $1,448.83 | OPT OUT of the Third-Party Release |
| 221936101456024* | 16a | Convenience Claims against BlockFi Inc. | $347.19 | OPT OUT of the Third-Party Release |
| 221936101769314* | 16a | Convenience Claims against BlockFi Inc. | $1,192.09 | OPT OUT of the Third-Party Release |
| 221936101768983* | 16a | Convenience Claims against BlockFi Inc. | $1,205.81 | OPT OUT of the Third-Party Release |
| 221936101552712* | 3e | BlockFi Inc. Interest Account Claims | $4,659.42 | OPT OUT of the Third-Party Release |
| 221936101516601* | 3e | BlockFi Inc. Interest Account Claims | $10.31 | OPT OUT of the Third-Party Release |
| 221936101685385* | 16b | Convenience Claims against BlockFi International Ltd. | $473.56 | OPT OUT of the Third-Party Release |
| 221936101667767* | 16b | Convenience Claims against BlockFi International Ltd. | $2,062.68 | OPT OUT of the Third-Party Release |
| 221936101760753* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,097.31 | OPT OUT of the Third-Party Release |
| 221936101688936* | 16b | Convenience Claims against BlockFi International Ltd. | $358.15 | OPT OUT of the Third-Party Release |
| 221936101825803* | 16b | Convenience Claims against BlockFi International Ltd. | $4.60 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**

**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936102039564* | 16b | Convenience Claims against BlockFi International Ltd. | $2,411.04 | OPT OUT of the Third-Party Release |
| 221936101749783* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $37,818.61 | OPT OUT of the Third-Party Release |
| 221936101761050* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $2,994.73 | OPT OUT of the Third-Party Release |
| 221936101707438* | 16b | Convenience Claims against BlockFi International Ltd. | $93.45 | OPT OUT of the Third-Party Release |
| 221936102044131* | 3e | BlockFi Inc. Interest Account Claims | $44.17 | OPT OUT of the Third-Party Release |
| 221936101670583* | 16b | Convenience Claims against BlockFi International Ltd. | $1,644.59 | OPT OUT of the Third-Party Release |
| 221936101843418* | 16b | Convenience Claims against BlockFi International Ltd. | $1.01 | OPT OUT of the Third-Party Release |
| 221936101425720* | 16a | Convenience Claims against BlockFi Inc. | $1,036.09 | OPT OUT of the Third-Party Release |
| 221936101668494* | 16b | Convenience Claims against BlockFi International Ltd. | $1,916.22 | OPT OUT of the Third-Party Release |
| 221936101743062* | 16b | Convenience Claims against BlockFi International Ltd. | $12.39 | OPT OUT of the Third-Party Release |
| 221936101412555* | 16a | Convenience Claims against BlockFi Inc. | $2,134.08 | OPT OUT of the Third-Party Release |
| 221936101547242* | 3e | BlockFi Inc. Interest Account Claims | $5,856.14 | OPT OUT of the Third-Party Release |
| 221936101461016* | 16a | Convenience Claims against BlockFi Inc. | $295.34 | OPT OUT of the Third-Party Release |
| 221936101536665* | 3e | BlockFi Inc. Interest Account Claims | $10,760.50 | OPT OUT of the Third-Party Release |
| 221936101684238* | 16b | Convenience Claims against BlockFi International Ltd. | $519.44 | OPT OUT of the Third-Party Release |
| 221936101700989* | 16b | Convenience Claims against BlockFi International Ltd. | $144.28 | OPT OUT of the Third-Party Release |
| 221936101759161* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,653.09 | OPT OUT of the Third-Party Release |
| 221936101679559* | 16b | Convenience Claims against BlockFi International Ltd. | $767.53 | OPT OUT of the Third-Party Release |
| 221936101553191* | 3e | BlockFi Inc. Interest Account Claims | $4,551.56 | OPT OUT of the Third-Party Release |
| 221936101925249* | 16a | Convenience Claims against BlockFi Inc. | $0.57 | OPT OUT of the Third-Party Release |
| 221936101831879* | 16b | Convenience Claims against BlockFi International Ltd. | $2.77 | OPT OUT of the Third-Party Release |
| 221936102025235* | 3e | BlockFi Inc. Interest Account Claims | $8.27 | OPT OUT of the Third-Party Release |
| 221936101478375* | 16a | Convenience Claims against BlockFi Inc. | $172.88 | OPT OUT of the Third-Party Release |
| 221936101667606* | 16b | Convenience Claims against BlockFi International Ltd. | $2,095.95 | OPT OUT of the Third-Party Release |
| 221936101824822* | 16b | Convenience Claims against BlockFi International Ltd. | $4.98 | OPT OUT of the Third-Party Release |
| 221936101416795* | 16a | Convenience Claims against BlockFi Inc. | $1,818.88 | OPT OUT of the Third-Party Release |
| 221936101531499* | 3e | BlockFi Inc. Interest Account Claims | $16,177.44 | OPT OUT of the Third-Party Release |
| 221936101489601* | 3e | BlockFi Inc. Interest Account Claims | $57.09 | OPT OUT of the Third-Party Release |
| 221936101498206* | 3e | BlockFi Inc. Interest Account Claims | $28.11 | OPT OUT of the Third-Party Release |
| 221936101488938* | 3e | BlockFi Inc. Interest Account Claims | $59.88 | OPT OUT of the Third-Party Release |
| 221936101543747* | 3e | BlockFi Inc. Interest Account Claims | $7,029.50 | OPT OUT of the Third-Party Release |
| 221936101558092* | 3e | BlockFi Inc. Interest Account Claims | $3,659.40 | OPT OUT of the Third-Party Release |
| 221936101552734* | 3e | BlockFi Inc. Interest Account Claims | $4,655.92 | OPT OUT of the Third-Party Release |
| 221936101469924* | 16a | Convenience Claims against BlockFi Inc. | $222.94 | OPT OUT of the Third-Party Release |
| 221936102046456* | 16a | Convenience Claims against BlockFi Inc. | $679.74 | OPT OUT of the Third-Party Release |
| 221936101923953* | 16a | Convenience Claims against BlockFi Inc. | $0.59 | OPT OUT of the Third-Party Release |
| 221936101714446* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $58.84 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101570405* | 16a | Convenience Claims against BlockFi Inc. | $869.19 | OPT OUT of the Third-Party Release |
| 221936101763610* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $28,785.09 | OPT OUT of the Third-Party Release |
| 221936102040084* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $21,571.71 | OPT OUT of the Third-Party Release |
| 221936101406185* | 16a | Convenience Claims against BlockFi Inc. | $2,739.03 | OPT OUT of the Third-Party Release |
| 221936101517886* | 3a | BlockFi Lending LLC Loan Collateral Claims | $2,680,548.66 | OPT OUT of the Third-Party Release |
| 221936101525250* | 3e | BlockFi Inc. Interest Account Claims | $31,180.51 | OPT OUT of the Third-Party Release |
| 221936101510298* | 16a | Convenience Claims against BlockFi Inc. | $13.72 | OPT OUT of the Third-Party Release |
| 221936101765424* | 3e | BlockFi Inc. Interest Account Claims | $10,760.50 | OPT OUT of the Third-Party Release |
| 221936101532213* | 3e | BlockFi Inc. Interest Account Claims | $15,184.56 | OPT OUT of the Third-Party Release |
| 221936101527072* | 3e | BlockFi Inc. Interest Account Claims | $24,214.79 | OPT OUT of the Third-Party Release |
| 221936101423675* | 16a | Convenience Claims against BlockFi Inc. | $1,096.71 | OPT OUT of the Third-Party Release |
| 221936101676049* | 16b | Convenience Claims against BlockFi International Ltd. | $1,047.20 | OPT OUT of the Third-Party Release |
| 221936101711348* | 16b | Convenience Claims against BlockFi International Ltd. | $72.02 | OPT OUT of the Third-Party Release |
| 221936101683357* | 16b | Convenience Claims against BlockFi International Ltd. | $555.82 | OPT OUT of the Third-Party Release |
| 221936101726719* | 16b | Convenience Claims against BlockFi International Ltd. | $28.10 | OPT OUT of the Third-Party Release |
| 221936101492514* | 3e | BlockFi Inc. Interest Account Claims | $41.52 | OPT OUT of the Third-Party Release |
| 221936101567096* | 3e | BlockFi Inc. Interest Account Claims | $101,694.30 | OPT OUT of the Third-Party Release |
| 221936101857599* | 16b | Convenience Claims against BlockFi International Ltd. | $0.34 | OPT OUT of the Third-Party Release |
| 221936101840482* | 16b | Convenience Claims against BlockFi International Ltd. | $1.29 | OPT OUT of the Third-Party Release |
| 221936102045235* | 3e | BlockFi Inc. Interest Account Claims | $362.55 | OPT OUT of the Third-Party Release |
| 221936101799976* | 16a | Convenience Claims against BlockFi Inc. | $1.92 | OPT OUT of the Third-Party Release |
| 221936101413631* | 16a | Convenience Claims against BlockFi Inc. | $2,050.30 | OPT OUT of the Third-Party Release |
| 221936101778569* | 16a | Convenience Claims against BlockFi Inc. | $5.16 | OPT OUT of the Third-Party Release |
| 221936101751947* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $13,722.32 | OPT OUT of the Third-Party Release |
| 221936101568539* | 3e | BlockFi Inc. Interest Account Claims | $9,068.92 | OPT OUT of the Third-Party Release |
| 221936101701084* | 16b | Convenience Claims against BlockFi International Ltd. | $143.43 | OPT OUT of the Third-Party Release |
| 221936101512846* | 3e | BlockFi Inc. Interest Account Claims | $12.19 | OPT OUT of the Third-Party Release |
| 221936101664452* | 16b | Convenience Claims against BlockFi International Ltd. | $2,916.01 | OPT OUT of the Third-Party Release |
| 221936101522477* | 3e | BlockFi Inc. Interest Account Claims | $52,745.67 | OPT OUT of the Third-Party Release |
| 221936101761363* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $25.85 | OPT OUT of the Third-Party Release |
| 221936101712359* | 16b | Convenience Claims against BlockFi International Ltd. | $67.30 | OPT OUT of the Third-Party Release |
| 221936101463731* | 16a | Convenience Claims against BlockFi Inc. | $272.18 | OPT OUT of the Third-Party Release |
| 221936101752269* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $12,236.40 | OPT OUT of the Third-Party Release |
| 221936101737546* | 16b | Convenience Claims against BlockFi International Ltd. | $15.99 | OPT OUT of the Third-Party Release |
| 221936101675837* | 16b | Convenience Claims against BlockFi International Ltd. | $1,066.88 | OPT OUT of the Third-Party Release |
| 221936101680702* | 16b | Convenience Claims against BlockFi International Ltd. | $692.56 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101669244* | 16b | Convenience Claims against BlockFi International Ltd. | $1,797.09 | OPT OUT of the Third-Party Release |
| 221936101678888* | 16b | Convenience Claims against BlockFi International Ltd. | $815.15 | OPT OUT of the Third-Party Release |
| 221936101572865* | 16a | Convenience Claims against BlockFi Inc. | $145.24 | OPT OUT of the Third-Party Release |
| 221936101830042* | 16b | Convenience Claims against BlockFi International Ltd. | $3.28 | OPT OUT of the Third-Party Release |
| 221936101830921* | 16b | Convenience Claims against BlockFi International Ltd. | $3.05 | OPT OUT of the Third-Party Release |
| 221936101452066* | 16a | Convenience Claims against BlockFi Inc. | $397.41 | OPT OUT of the Third-Party Release |
| 221936102046912* | 16a | Convenience Claims against BlockFi Inc. | $343.25 | OPT OUT of the Third-Party Release |
| 221936101546789* | 3e | BlockFi Inc. Interest Account Claims | $5,990.03 | OPT OUT of the Third-Party Release |
| 221936102036919* | 3e | BlockFi Inc. Interest Account Claims | $7,693.65 | OPT OUT of the Third-Party Release |
| 221936102041300* | 16a | Convenience Claims against BlockFi Inc. | $1.33 | OPT OUT of the Third-Party Release |
| 221936102042891* | 3e | BlockFi Inc. Interest Account Claims | $15.18 | OPT OUT of the Third-Party Release |
| 221936101974877* | 16a | Convenience Claims against BlockFi Inc. | $0.13 | OPT OUT of the Third-Party Release |
| 221936101687065* | 16b | Convenience Claims against BlockFi International Ltd. | $413.47 | OPT OUT of the Third-Party Release |
| 221936101636384* | 16a | Convenience Claims against BlockFi Inc. | $23.19 | OPT OUT of the Third-Party Release |
| 221936101815517* | 16a | Convenience Claims against BlockFi Inc. | $1.08 | OPT OUT of the Third-Party Release |
| 221936101690438* | 16b | Convenience Claims against BlockFi International Ltd. | $318.63 | OPT OUT of the Third-Party Release |
| 221936101464267* | 16a | Convenience Claims against BlockFi Inc. | $267.57 | OPT OUT of the Third-Party Release |
| 221936101727925* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $26.30 | OPT OUT of the Third-Party Release |
| 221936101523730* | 3e | BlockFi Inc. Interest Account Claims | $40,258.01 | OPT OUT of the Third-Party Release |
| 221936101759892* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,397.44 | OPT OUT of the Third-Party Release |
| 221936101555893* | 3e | BlockFi Inc. Interest Account Claims | $4,018.54 | OPT OUT of the Third-Party Release |
| 221936101464269* | 16a | Convenience Claims against BlockFi Inc. | $267.57 | OPT OUT of the Third-Party Release |
| 221936101807383* | 16a | Convenience Claims against BlockFi Inc. | $1.44 | OPT OUT of the Third-Party Release |
| 221936101520642* | 3e | BlockFi Inc. Interest Account Claims | $119,686.11 | OPT OUT of the Third-Party Release |
| 221936101510214* | 3e | BlockFi Inc. Interest Account Claims | $13.78 | OPT OUT of the Third-Party Release |
| 221936101892562* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $7.73 | OPT OUT of the Third-Party Release |
| 221936101567544* | 3e | BlockFi Inc. Interest Account Claims | $33,944.29 | OPT OUT of the Third-Party Release |
| 221936101401169* | 16a | Convenience Claims against BlockFi Inc. | $1,371.10 | OPT OUT of the Third-Party Release |
| 221936101782081* | 16a | Convenience Claims against BlockFi Inc. | $3.86 | OPT OUT of the Third-Party Release |
| 221936101752442* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $11,667.13 | OPT OUT of the Third-Party Release |
| 221936101520183* | 3e | BlockFi Inc. Interest Account Claims | $256,509.81 | OPT OUT of the Third-Party Release |
| 221936101402301* | 16a | Convenience Claims against BlockFi Inc. | $1,316.68 | OPT OUT of the Third-Party Release |
| 221936101452415* | 3e | BlockFi Inc. Interest Account Claims | $392.24 | OPT OUT of the Third-Party Release |
| 221936101842406* | 16b | Convenience Claims against BlockFi International Ltd. | $1.09 | OPT OUT of the Third-Party Release |
| 221936101784050* | 16a | Convenience Claims against BlockFi Inc. | $3.48 | OPT OUT of the Third-Party Release |
| 221936101532202* | 3e | BlockFi Inc. Interest Account Claims | $15,192.55 | OPT OUT of the Third-Party Release |
| 221936101433571* | 16a | Convenience Claims against BlockFi Inc. | $758.03 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101498925* | 3e | BlockFi Inc. Interest Account Claims | $27.00 | OPT OUT of the Third-Party Release |
| 221936101751075* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $18,279.25 | OPT OUT of the Third-Party Release |
| 221936101902219* | 16a | Convenience Claims against BlockFi Inc. | $6.00 | OPT OUT of the Third-Party Release |
| 221936101674265* | 16b | Convenience Claims against BlockFi International Ltd. | $1,211.99 | OPT OUT of the Third-Party Release |
| 221936101815730* | 16a | Convenience Claims against BlockFi Inc. | $1.07 | OPT OUT of the Third-Party Release |
| 221936101540510* | 3e | BlockFi Inc. Interest Account Claims | $8,494.44 | OPT OUT of the Third-Party Release |
| 221936101906604* | 16a | Convenience Claims against BlockFi Inc. | $2.07 | OPT OUT of the Third-Party Release |
| 221936101671785* | 16b | Convenience Claims against BlockFi International Ltd. | $1,482.41 | OPT OUT of the Third-Party Release |
| 221936101432784* | 16a | Convenience Claims against BlockFi Inc. | $782.10 | OPT OUT of the Third-Party Release |
| 221936101667574* | 16b | Convenience Claims against BlockFi International Ltd. | $2,102.20 | OPT OUT of the Third-Party Release |
| 221936101499003* | 3e | BlockFi Inc. Interest Account Claims | $26.87 | OPT OUT of the Third-Party Release |
| 221936101410217* | 16a | Convenience Claims against BlockFi Inc. | $2,326.28 | OPT OUT of the Third-Party Release |
| 221936101992392* | 16a | Convenience Claims against BlockFi Inc. | $0.08 | OPT OUT of the Third-Party Release |
| 221936101471231* | 16a | Convenience Claims against BlockFi Inc. | $215.16 | OPT OUT of the Third-Party Release |
| 221936101454870* | 16a | Convenience Claims against BlockFi Inc. | $360.04 | OPT OUT of the Third-Party Release |
| 221936101549497* | 3e | BlockFi Inc. Interest Account Claims | $5,365.25 | OPT OUT of the Third-Party Release |
| 221936101546561* | 3e | BlockFi Inc. Interest Account Claims | $6,051.32 | OPT OUT of the Third-Party Release |
| 221936101665768* | 16b | Convenience Claims against BlockFi International Ltd. | $2,515.08 | OPT OUT of the Third-Party Release |
| 221936101526656* | 3e | BlockFi Inc. Interest Account Claims | $25,463.62 | OPT OUT of the Third-Party Release |
| 221936101405357* | 16a | Convenience Claims against BlockFi Inc. | $2,969.39 | OPT OUT of the Third-Party Release |
| 221936101484539* | 3e | BlockFi Inc. Interest Account Claims | $111.85 | OPT OUT of the Third-Party Release |
| 221936101751042* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $18,494.29 | OPT OUT of the Third-Party Release |
| 221936101425946* | 16a | Convenience Claims against BlockFi Inc. | $1,026.33 | OPT OUT of the Third-Party Release |
| 221936101777480* | 16a | Convenience Claims against BlockFi Inc. | $4.57 | OPT OUT of the Third-Party Release |
| 221936101822368* | 16b | Convenience Claims against BlockFi International Ltd. | $6.33 | OPT OUT of the Third-Party Release |
| 221936101666049* | 16b | Convenience Claims against BlockFi International Ltd. | $2,450.64 | OPT OUT of the Third-Party Release |
| 221936101509317* | 16a | Convenience Claims against BlockFi Inc. | $14.41 | OPT OUT of the Third-Party Release |
| 221936101538928* | 3e | BlockFi Inc. Interest Account Claims | $9,364.84 | OPT OUT of the Third-Party Release |
| 221936101828125* | 16b | Convenience Claims against BlockFi International Ltd. | $3.84 | OPT OUT of the Third-Party Release |
| 221936101415070* | 16a | Convenience Claims against BlockFi Inc. | $1,938.46 | OPT OUT of the Third-Party Release |
| 221936101426070* | 16a | Convenience Claims against BlockFi Inc. | $1,020.68 | OPT OUT of the Third-Party Release |
| 221936101434206* | 16a | Convenience Claims against BlockFi Inc. | $740.21 | OPT OUT of the Third-Party Release |
| 221936101776694* | 16a | Convenience Claims against BlockFi Inc. | $4.98 | OPT OUT of the Third-Party Release |
| 221936101516455* | 3e | BlockFi Inc. Interest Account Claims | $10.39 | OPT OUT of the Third-Party Release |
| 221936101960468* | 16a | Convenience Claims against BlockFi Inc. | $0.19 | OPT OUT of the Third-Party Release |
| 221936101709251* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $82.64 | OPT OUT of the Third-Party Release |
| 221936101524468* | 3e | BlockFi Inc. Interest Account Claims | $34,906.76 | OPT OUT of the Third-Party Release |
| 221936101504834* | 3e | BlockFi Inc. Interest Account Claims | $18.16 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101538980* | 3e | BlockFi Inc. Interest Account Claims | $9,334.49 | OPT OUT of the Third-Party Release |
| 221936101537044* | 3e | BlockFi Inc. Interest Account Claims | $10,606.03 | OPT OUT of the Third-Party Release |
| 221936101527502* | 3e | BlockFi Inc. Interest Account Claims | $23,129.41 | OPT OUT of the Third-Party Release |
| 221936101554558* | 3e | BlockFi Inc. Interest Account Claims | $4,268.40 | OPT OUT of the Third-Party Release |
| 221936101416283* | 16a | Convenience Claims against BlockFi Inc. | $1,849.19 | OPT OUT of the Third-Party Release |
| 221936101477610* | 3e | BlockFi Inc. Interest Account Claims | $176.59 | OPT OUT of the Third-Party Release |
| 221936101422569* | 16a | Convenience Claims against BlockFi Inc. | $1,495.30 | OPT OUT of the Third-Party Release |
| 221936101749660* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $41,613.14 | OPT OUT of the Third-Party Release |
| 221936101752502* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $11,478.23 | OPT OUT of the Third-Party Release |
| 221936101716539* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $51.57 | OPT OUT of the Third-Party Release |
| 221936101406760* | 16a | Convenience Claims against BlockFi Inc. | $2,668.62 | OPT OUT of the Third-Party Release |
| 221936101775685* | 16a | Convenience Claims against BlockFi Inc. | $4.69 | OPT OUT of the Third-Party Release |
| 221936101535661* | 3e | BlockFi Inc. Interest Account Claims | $11,376.62 | OPT OUT of the Third-Party Release |
| 221936101555350* | 3e | BlockFi Inc. Interest Account Claims | $4,123.00 | OPT OUT of the Third-Party Release |
| 221936101505710* | 3e | BlockFi Inc. Interest Account Claims | $17.35 | OPT OUT of the Third-Party Release |
| 221936101502237* | 3e | BlockFi Inc. Interest Account Claims | $21.30 | OPT OUT of the Third-Party Release |
| 221936101489383* | 3e | BlockFi Inc. Interest Account Claims | $58.31 | OPT OUT of the Third-Party Release |
| 221936102040151* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $42,329.46 | OPT OUT of the Third-Party Release |
| 221936101613601* | 16a | Convenience Claims against BlockFi Inc. | $46.24 | OPT OUT of the Third-Party Release |
| 221936101686279* | 16b | Convenience Claims against BlockFi International Ltd. | $439.89 | OPT OUT of the Third-Party Release |
| 221936101757293* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,705.32 | OPT OUT of the Third-Party Release |
| 221936101413057* | 16a | Convenience Claims against BlockFi Inc. | $2,095.73 | OPT OUT of the Third-Party Release |
| 221936101669883* | 16b | Convenience Claims against BlockFi International Ltd. | $1,717.17 | OPT OUT of the Third-Party Release |
| 221936101759267* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,617.87 | OPT OUT of the Third-Party Release |
| 221936102048956* | 16a | Convenience Claims against BlockFi Inc. | $0.49 | OPT OUT of the Third-Party Release |
| 221936102042983* | 3e | BlockFi Inc. Interest Account Claims | $16.32 | OPT OUT of the Third-Party Release |
| 221936101524070* | 3e | BlockFi Inc. Interest Account Claims | $37,729.72 | OPT OUT of the Third-Party Release |
| 221936101824877* | 16b | Convenience Claims against BlockFi International Ltd. | $4.96 | OPT OUT of the Third-Party Release |
| 221936101709597* | 16b | Convenience Claims against BlockFi International Ltd. | $80.88 | OPT OUT of the Third-Party Release |
| 221936101963395* | 16a | Convenience Claims against BlockFi Inc. | $0.17 | OPT OUT of the Third-Party Release |
| 221936102034857* | 16a | Convenience Claims against BlockFi Inc. | $4.51 | OPT OUT of the Third-Party Release |
| 221936101749626* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $42,580.42 | OPT OUT of the Third-Party Release |
| 221936101536589* | 3e | BlockFi Inc. Interest Account Claims | $10,800.37 | OPT OUT of the Third-Party Release |
| 221936101568230* | 3e | BlockFi Inc. Interest Account Claims | $12,622.81 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101746242* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10.90 | OPT OUT of the Third-Party Release |
| 221936101494477* | 3e | BlockFi Inc. Interest Account Claims | $35.18 | OPT OUT of the Third-Party Release |
| 221936101753696* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8,592.96 | OPT OUT of the Third-Party Release |
| 221936102039157* | 16b | Convenience Claims against BlockFi International Ltd. | $845.53 | OPT OUT of the Third-Party Release |
| 221936102021250* | 3a | BlockFi Lending LLC Private Client Account Claims | $2.38 | OPT OUT of the Third-Party Release |
| 221936101484589* | 3e | BlockFi Inc. Interest Account Claims | $110.63 | OPT OUT of the Third-Party Release |
| 221936101526857* | 3e | BlockFi Inc. Interest Account Claims | $24,847.73 | OPT OUT of the Third-Party Release |
| 221936101493064* | 3e | BlockFi Inc. Interest Account Claims | $39.66 | OPT OUT of the Third-Party Release |
| 221936101496846* | 3e | BlockFi Inc. Interest Account Claims | $30.24 | OPT OUT of the Third-Party Release |
| 221936101516227* | 3e | BlockFi Inc. Interest Account Claims | $10.50 | OPT OUT of the Third-Party Release |
| 221936101665249* | 16b | Convenience Claims against BlockFi International Ltd. | $2,654.76 | OPT OUT of the Third-Party Release |
| 221936101726805* | 16b | Convenience Claims against BlockFi International Ltd. | $27.97 | OPT OUT of the Third-Party Release |
| 221936101568642* | 3e | BlockFi Inc. Interest Account Claims | $7,850.56 | OPT OUT of the Third-Party Release |
| 221936101821835* | 16b | Convenience Claims against BlockFi International Ltd. | $6.67 | OPT OUT of the Third-Party Release |
| 221936101752336* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $11,993.29 | OPT OUT of the Third-Party Release |
| 221936101764327* | 3e | BlockFi Inc. Interest Account Claims | $1,717,821.06 | OPT OUT of the Third-Party Release |
| 221936101589201* | 16a | Convenience Claims against BlockFi Inc. | $94.75 | OPT OUT of the Third-Party Release |
| 221936101411735* | 16a | Convenience Claims against BlockFi Inc. | $2,200.47 | OPT OUT of the Third-Party Release |
| 221936101465639* | 16a | Convenience Claims against BlockFi Inc. | $255.24 | OPT OUT of the Third-Party Release |
| 221936101508511* | 16a | Convenience Claims against BlockFi Inc. | $14.93 | OPT OUT of the Third-Party Release |
| 221936101446056* | 16a | Convenience Claims against BlockFi Inc. | $492.85 | OPT OUT of the Third-Party Release |
| 221936101894392* | 3e | BlockFi Inc. Interest Account Claims | $12,898.41 | OPT OUT of the Third-Party Release |
| 221936101807721* | 16a | Convenience Claims against BlockFi Inc. | $1.42 | OPT OUT of the Third-Party Release |
| 221936101983671* | 16a | Convenience Claims against BlockFi Inc. | $0.10 | OPT OUT of the Third-Party Release |
| 221936101719193* | 16b | Convenience Claims against BlockFi International Ltd. | $43.66 | OPT OUT of the Third-Party Release |
| 221936101502006* | 3e | BlockFi Inc. Interest Account Claims | $21.64 | OPT OUT of the Third-Party Release |
| 221936101525581* | 3e | BlockFi Inc. Interest Account Claims | $29,578.26 | OPT OUT of the Third-Party Release |
| 221936101755126* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $6,574.74 | OPT OUT of the Third-Party Release |
| 221936101491875* | 3e | BlockFi Inc. Interest Account Claims | $44.37 | OPT OUT of the Third-Party Release |
| 221936101458872* | 3e | BlockFi Inc. Interest Account Claims | $316.90 | OPT OUT of the Third-Party Release |
| 221936101598051* | 16a | Convenience Claims against BlockFi Inc. | $72.89 | OPT OUT of the Third-Party Release |
| 221936101960852* | 16a | Convenience Claims against BlockFi Inc. | $0.19 | OPT OUT of the Third-Party Release |
| 221936101525318* | 3e | BlockFi Inc. Interest Account Claims | $30,820.07 | OPT OUT of the Third-Party Release |
| 221936101668015* | 16b | Convenience Claims against BlockFi International Ltd. | $2,008.36 | OPT OUT of the Third-Party Release |
| 221936101485947* | 3e | BlockFi Inc. Interest Account Claims | $85.75 | OPT OUT of the Third-Party Release |
| 221936101529462* | 3e | BlockFi Inc. Interest Account Claims | $19,006.23 | OPT OUT of the Third-Party Release |
| 221936101726841* | 16b | Convenience Claims against BlockFi International Ltd. | $27.91 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101824134* | 16b | Convenience Claims against BlockFi International Ltd. | $5.31 | OPT OUT of the Third-Party Release |
| 221936101544354* | 3e | BlockFi Inc. Interest Account Claims | $6,794.01 | OPT OUT of the Third-Party Release |
| 221936102045029* | 3e | BlockFi Inc. Interest Account Claims | $181.51 | OPT OUT of the Third-Party Release |
| 221936101511047* | 3e | BlockFi Inc. Interest Account Claims | $13.24 | OPT OUT of the Third-Party Release |
| 221936101567516* | 3e | BlockFi Inc. Interest Account Claims | $35,804.48 | OPT OUT of the Third-Party Release |
| 221936101801735* | 16a | Convenience Claims against BlockFi Inc. | $1.79 | OPT OUT of the Third-Party Release |
| 221936101520516* | 3e | BlockFi Inc. Interest Account Claims | $138,126.90 | OPT OUT of the Third-Party Release |
| 221936101946178* | 16a | Convenience Claims against BlockFi Inc. | $0.29 | OPT OUT of the Third-Party Release |
| 221936101567375* | 3e | BlockFi Inc. Interest Account Claims | $47,330.43 | OPT OUT of the Third-Party Release |
| 221936101610135* | 16a | Convenience Claims against BlockFi Inc. | $51.77 | OPT OUT of the Third-Party Release |
| 221936101468388* | 16a | Convenience Claims against BlockFi Inc. | $232.74 | OPT OUT of the Third-Party Release |
| 221936102016836* | 16a | Convenience Claims against BlockFi Inc. | $0.03 | OPT OUT of the Third-Party Release |
| 221936101466018* | 16a | Convenience Claims against BlockFi Inc. | $251.50 | OPT OUT of the Third-Party Release |
| 221936101750486* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $23,651.78 | OPT OUT of the Third-Party Release |
| 221936102040162* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $47,324.79 | OPT OUT of the Third-Party Release |
| 221936101421893* | 16a | Convenience Claims against BlockFi Inc. | $1,530.27 | OPT OUT of the Third-Party Release |
| 221936101548400* | 3e | BlockFi Inc. Interest Account Claims | $5,599.08 | OPT OUT of the Third-Party Release |
| 221936101817666* | 16a | Convenience Claims against BlockFi Inc. | $0.99 | OPT OUT of the Third-Party Release |
| 221936101927352* | 16a | Convenience Claims against BlockFi Inc. | $0.53 | OPT OUT of the Third-Party Release |
| 221936101453966* | 16a | Convenience Claims against BlockFi Inc. | $371.49 | OPT OUT of the Third-Party Release |
| 221936101408969* | 16a | Convenience Claims against BlockFi Inc. | $2,444.05 | OPT OUT of the Third-Party Release |
| 221936101550046* | 3e | BlockFi Inc. Interest Account Claims | $5,271.37 | OPT OUT of the Third-Party Release |
| 221936101449708* | 16a | Convenience Claims against BlockFi Inc. | $433.43 | OPT OUT of the Third-Party Release |
| 221936101700333* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $151.63 | OPT OUT of the Third-Party Release |
| 221936101743769* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $12.04 | OPT OUT of the Third-Party Release |
| 221936101547255* | 3e | BlockFi Inc. Interest Account Claims | $5,851.41 | OPT OUT of the Third-Party Release |
| 221936101587859* | 16a | Convenience Claims against BlockFi Inc. | $98.81 | OPT OUT of the Third-Party Release |
| 221936101760168* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,303.05 | OPT OUT of the Third-Party Release |
| 221936101727803* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $26.46 | OPT OUT of the Third-Party Release |
| 221936101490936* | 3e | BlockFi Inc. Interest Account Claims | $49.14 | OPT OUT of the Third-Party Release |
| 221936101904233* | 16a | Convenience Claims against BlockFi Inc. | $5.67 | OPT OUT of the Third-Party Release |
| 221936101695236* | 16b | Convenience Claims against BlockFi International Ltd. | $219.02 | OPT OUT of the Third-Party Release |
| 221936101426941* | 16a | Convenience Claims against BlockFi Inc. | $985.22 | OPT OUT of the Third-Party Release |
| 221936101891707* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8.73 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**

**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101690262* | 16b | Convenience Claims against BlockFi International Ltd. | $323.62 | OPT OUT of the Third-Party Release |
| 221936102042407* | 3e | BlockFi Inc. Interest Account Claims | $11.11 | OPT OUT of the Third-Party Release |
| 221936101468839* | 16a | Convenience Claims against BlockFi Inc. | $229.56 | OPT OUT of the Third-Party Release |
| 221936101551342* | 3e | BlockFi Inc. Interest Account Claims | $4,977.50 | OPT OUT of the Third-Party Release |
| 221936101861750* | 16b | Convenience Claims against BlockFi International Ltd. | $0.25 | OPT OUT of the Third-Party Release |
| 221936102022430* | 3e | BlockFi Inc. Interest Account Claims | $9.45 | OPT OUT of the Third-Party Release |
| 221936101537140* | 3e | BlockFi Inc. Interest Account Claims | $10,566.99 | OPT OUT of the Third-Party Release |
| 221936101525821* | 3e | BlockFi Inc. Interest Account Claims | $28,463.51 | OPT OUT of the Third-Party Release |
| 221936101575455* | 16a | Convenience Claims against BlockFi Inc. | $133.64 | OPT OUT of the Third-Party Release |
| 221936101558902* | 3e | BlockFi Inc. Interest Account Claims | $3,543.51 | OPT OUT of the Third-Party Release |
| 221936101493997* | 3e | BlockFi Inc. Interest Account Claims | $36.48 | OPT OUT of the Third-Party Release |
| 221936101440139* | 16a | Convenience Claims against BlockFi Inc. | $592.73 | OPT OUT of the Third-Party Release |
| 221936101474474* | 3e | BlockFi Inc. Interest Account Claims | $194.58 | OPT OUT of the Third-Party Release |
| 221936101844312* | 16b | Convenience Claims against BlockFi International Ltd. | $0.94 | OPT OUT of the Third-Party Release |
| 221936101453156* | 16a | Convenience Claims against BlockFi Inc. | $381.95 | OPT OUT of the Third-Party Release |
| 221936102025568* | 3e | BlockFi Inc. Interest Account Claims | $8.11 | OPT OUT of the Third-Party Release |
| 221936101779969* | 16a | Convenience Claims against BlockFi Inc. | $4.33 | OPT OUT of the Third-Party Release |
| 221936101519030* | 3b | BlockFi Lending LLC Loan Collateral Claims | $29,266.77 | OPT OUT of the Third-Party Release |
| 221936102045030* | 3e | BlockFi Inc. Interest Account Claims | $181.57 | OPT OUT of the Third-Party Release |
| 221936101667693* | 16b | Convenience Claims against BlockFi International Ltd. | $2,078.65 | OPT OUT of the Third-Party Release |
| 221936101765458* | 3e | BlockFi Inc. Interest Account Claims | $10,427.02 | OPT OUT of the Third-Party Release |
| 221936101419985* | 16a | Convenience Claims against BlockFi Inc. | $1,639.53 | OPT OUT of the Third-Party Release |
| 221936102040351* | 3d | BlockFi International Ltd. Loan Collateral Claims | $28,685.15 | OPT OUT of the Third-Party Release |
| 221936101679105* | 16b | Convenience Claims against BlockFi International Ltd. | $800.29 | OPT OUT of the Third-Party Release |
| 221936101703146* | 16b | Convenience Claims against BlockFi International Ltd. | $124.89 | OPT OUT of the Third-Party Release |
| 221936102034953* | 3e | BlockFi Inc. Interest Account Claims | $39,310.33 | OPT OUT of the Third-Party Release |
| 221936101553229* | 3e | BlockFi Inc. Interest Account Claims | $4,543.98 | OPT OUT of the Third-Party Release |
| 221936101521742* | 3e | BlockFi Inc. Interest Account Claims | $66,248.43 | OPT OUT of the Third-Party Release |
| 221936102045788* | 16a | Convenience Claims against BlockFi Inc. | $1,643.51 | OPT OUT of the Third-Party Release |
| 221936102038423* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5.26 | OPT OUT of the Third-Party Release |
| 221936101708052* | 16b | Convenience Claims against BlockFi International Ltd. | $89.48 | OPT OUT of the Third-Party Release |
| 221936101537101* | 3e | BlockFi Inc. Interest Account Claims | $10,584.72 | OPT OUT of the Third-Party Release |
| 221936101750173* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $28,685.15 | OPT OUT of the Third-Party Release |
| 221936101678134* | 16b | Convenience Claims against BlockFi International Ltd. | $869.18 | OPT OUT of the Third-Party Release |
| 221936101760072* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,340.80 | OPT OUT of the Third-Party Release |
| 221936101568499* | 3e | BlockFi Inc. Interest Account Claims | $9,492.49 | OPT OUT of the Third-Party Release |
| 221936102037005* | 16a | Convenience Claims against BlockFi Inc. | $4.34 | OPT OUT of the Third-Party Release |
| 221936101412578* | 16a | Convenience Claims against BlockFi Inc. | $2,132.53 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**

**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101894014* | 3e | BlockFi Inc. Interest Account Claims | $2.78 | OPT OUT of the Third-Party Release |
| 221936101433203* | 16a | Convenience Claims against BlockFi Inc. | $769.06 | OPT OUT of the Third-Party Release |
| 221936101418484* | 16a | Convenience Claims against BlockFi Inc. | $1,719.09 | OPT OUT of the Third-Party Release |
| 221936101773962* | 3e | BlockFi Inc. Interest Account Claims | $17.10 | OPT OUT of the Third-Party Release |
| 221936101665222* | 16b | Convenience Claims against BlockFi International Ltd. | $2,662.36 | OPT OUT of the Third-Party Release |
| 221936102036124* | 16a | Convenience Claims against BlockFi Inc. | $2.15 | OPT OUT of the Third-Party Release |
| 221936101833949* | 16b | Convenience Claims against BlockFi International Ltd. | $2.30 | OPT OUT of the Third-Party Release |
| 221936101891641* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8.83 | OPT OUT of the Third-Party Release |
| 221936101894221* | 16b | Convenience Claims against BlockFi International Ltd. | $4.15 | OPT OUT of the Third-Party Release |
| 221936102047398* | 16a | Convenience Claims against BlockFi Inc. | $0.03 | OPT OUT of the Third-Party Release |
| 221936101799217* | 16a | Convenience Claims against BlockFi Inc. | $1.98 | OPT OUT of the Third-Party Release |
| 221936101518205* | 3b | BlockFi Lending LLC Loan Collateral Claims | $295,939.51 | OPT OUT of the Third-Party Release |
| 221936101754024* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8,177.15 | OPT OUT of the Third-Party Release |
| 221936101767348* | 3e | BlockFi Inc. Interest Account Claims | $7,883.74 | OPT OUT of the Third-Party Release |
| 221936101719491* | 16b | Convenience Claims against BlockFi International Ltd. | $42.91 | OPT OUT of the Third-Party Release |
| 221936101571237* | 16a | Convenience Claims against BlockFi Inc. | $240.39 | OPT OUT of the Third-Party Release |
| 221936102021229* | 3a | BlockFi Lending LLC Loan Collateral Claims | $4.24 | OPT OUT of the Third-Party Release |
| 221936101665454* | 16b | Convenience Claims against BlockFi International Ltd. | $2,597.24 | OPT OUT of the Third-Party Release |
| 221936101894615* | 16a | Convenience Claims against BlockFi Inc. | $710.62 | OPT OUT of the Third-Party Release |
| 221936101716606* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $51.32 | OPT OUT of the Third-Party Release |
| 221936101438020* | 16a | Convenience Claims against BlockFi Inc. | $639.13 | OPT OUT of the Third-Party Release |
| 221936101675638* | 16b | Convenience Claims against BlockFi International Ltd. | $1,083.70 | OPT OUT of the Third-Party Release |
| 221936101752203* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $12,443.60 | OPT OUT of the Third-Party Release |
| 221936101448286* | 16a | Convenience Claims against BlockFi Inc. | $455.68 | OPT OUT of the Third-Party Release |
| 221936101764395* | 3e | BlockFi Inc. Interest Account Claims | $249,939.34 | OPT OUT of the Third-Party Release |
| 221936101728939* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $24.75 | OPT OUT of the Third-Party Release |
| 221936101812427* | 16a | Convenience Claims against BlockFi Inc. | $1.20 | OPT OUT of the Third-Party Release |
| 221936101783519* | 16a | Convenience Claims against BlockFi Inc. | $3.55 | OPT OUT of the Third-Party Release |
| 221936102008292* | 16a | Convenience Claims against BlockFi Inc. | $0.04 | OPT OUT of the Third-Party Release |
| 221936101461258* | 16a | Convenience Claims against BlockFi Inc. | $293.11 | OPT OUT of the Third-Party Release |
| 221936102044559* | 3e | BlockFi Inc. Interest Account Claims | $71.34 | OPT OUT of the Third-Party Release |
| 221936101696883* | 16b | Convenience Claims against BlockFi International Ltd. | $193.61 | OPT OUT of the Third-Party Release |
| 221936101456817* | 16a | Convenience Claims against BlockFi Inc. | $338.42 | OPT OUT of the Third-Party Release |
| 221936101525509* | 3e | BlockFi Inc. Interest Account Claims | $29,854.98 | OPT OUT of the Third-Party Release |
| 221936101505427* | 3e | BlockFi Inc. Interest Account Claims | $17.66 | OPT OUT of the Third-Party Release |
| 221936101679785* | 16b | Convenience Claims against BlockFi International Ltd. | $751.39 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936102031826* | 16a | Convenience Claims against BlockFi Inc. | $292.36 | OPT OUT of the Third-Party Release |
| 221936101993326* | 16a | Convenience Claims against BlockFi Inc. | $0.08 | OPT OUT of the Third-Party Release |
| 221936101556711* | 3e | BlockFi Inc. Interest Account Claims | $3,876.48 | OPT OUT of the Third-Party Release |
| 221936101546172* | 3e | BlockFi Inc. Interest Account Claims | $6,169.90 | OPT OUT of the Third-Party Release |
| 221936101684860* | 16b | Convenience Claims against BlockFi International Ltd. | $493.94 | OPT OUT of the Third-Party Release |
| 221936101568886* | 3e | BlockFi Inc. Interest Account Claims | $5,676.89 | OPT OUT of the Third-Party Release |
| 221936102042990* | 3e | BlockFi Inc. Interest Account Claims | $16.38 | OPT OUT of the Third-Party Release |
| 221936101502363* | 3e | BlockFi Inc. Interest Account Claims | $21.13 | OPT OUT of the Third-Party Release |
| 221936101696884* | 16b | Convenience Claims against BlockFi International Ltd. | $193.61 | OPT OUT of the Third-Party Release |
| 221936102042375* | 3e | BlockFi Inc. Interest Account Claims | $10.89 | OPT OUT of the Third-Party Release |
| 221936102045797* | 16a | Convenience Claims against BlockFi Inc. | $1,627.07 | OPT OUT of the Third-Party Release |
| 221936101418634* | 16a | Convenience Claims against BlockFi Inc. | $1,710.45 | OPT OUT of the Third-Party Release |
| 221936101852641* | 16b | Convenience Claims against BlockFi International Ltd. | $0.51 | OPT OUT of the Third-Party Release |
| 221936101437685* | 16a | Convenience Claims against BlockFi Inc. | $646.92 | OPT OUT of the Third-Party Release |
| 221936102029797* | 16a | Convenience Claims against BlockFi Inc. | $4.81 | OPT OUT of the Third-Party Release |
| 221936101508800* | 3e | BlockFi Inc. Interest Account Claims | $14.74 | OPT OUT of the Third-Party Release |
| 221936101474283* | 16a | Convenience Claims against BlockFi Inc. | $195.86 | OPT OUT of the Third-Party Release |
| 221936101751940* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $13,750.08 | OPT OUT of the Third-Party Release |
| 221936101783076* | 16a | Convenience Claims against BlockFi Inc. | $3.60 | OPT OUT of the Third-Party Release |
| 221936101523306* | 3e | BlockFi Inc. Interest Account Claims | $43,036.12 | OPT OUT of the Third-Party Release |
| 221936101665395* | 16b | Convenience Claims against BlockFi International Ltd. | $2,615.23 | OPT OUT of the Third-Party Release |
| 221936101558289* | 3e | BlockFi Inc. Interest Account Claims | $3,632.99 | OPT OUT of the Third-Party Release |
| 221936101481803* | 3e | BlockFi Inc. Interest Account Claims | $156.59 | OPT OUT of the Third-Party Release |
| 221936101893539* | 3e | BlockFi Inc. Interest Account Claims | $7.56 | OPT OUT of the Third-Party Release |
| 221936101967011* | 16a | Convenience Claims against BlockFi Inc. | $0.16 | OPT OUT of the Third-Party Release |
| 221936101894493* | 3e | BlockFi Inc. Interest Account Claims | $3,918.75 | OPT OUT of the Third-Party Release |
| 221936101549712* | 3e | BlockFi Inc. Interest Account Claims | $5,327.43 | OPT OUT of the Third-Party Release |
| 221936102044974* | 4f | BlockFi Wallet LLC General Unsecured Claims | N/A | OPT OUT of the Third-Party Release |
| 221936101771279* | 3e | BlockFi Inc. Interest Account Claims | $272.74 | OPT OUT of the Third-Party Release |
| 221936101534157* | 16a | Convenience Claims against BlockFi Inc. | $1,123.08 | OPT OUT of the Third-Party Release |
| 221936101789349* | 3e | BlockFi Inc. Interest Account Claims | $12,718.24 | OPT OUT of the Third-Party Release |
| 221936101698375* | 16a | Convenience Claims against BlockFi Inc. | $2.97 | OPT OUT of the Third-Party Release |
| 221936101739739* | 16b | Convenience Claims against BlockFi International Ltd. | $173.53 | OPT OUT of the Third-Party Release |
| 221936101501014* | 16b | Convenience Claims against BlockFi International Ltd. | $14.44 | OPT OUT of the Third-Party Release |
| 221936101885872* | 3e | BlockFi Inc. Interest Account Claims | $23.24 | OPT OUT of the Third-Party Release |
| 221936101407337* | 16b | Convenience Claims against BlockFi International Ltd. | $0.04 | OPT OUT of the Third-Party Release |
| 221936101557489* | 16a | Convenience Claims against BlockFi Inc. | $2,605.54 | OPT OUT of the Third-Party Release |
| 221936101557489* | 3e | BlockFi Inc. Interest Account Claims | $3,751.44 | OPT OUT of the Third-Party Release |
| 221936101752083* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $12,989.89 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101468190* | 16a | Convenience Claims against BlockFi Inc. | $234.22 | OPT OUT of the Third-Party Release |
| 221936101664637* | 16b | Convenience Claims against BlockFi International Ltd. | $2,852.00 | OPT OUT of the Third-Party Release |
| 221936101726539* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $28.41 | OPT OUT of the Third-Party Release |
| 221936101519590* | 3b | BlockFi Lending LLC Loan Collateral Claims | $13,341.16 | OPT OUT of the Third-Party Release |
| 221936101448740* | 16a | Convenience Claims against BlockFi Inc. | $448.53 | OPT OUT of the Third-Party Release |
| 221936101546598* | 3e | BlockFi Inc. Interest Account Claims | $6,040.25 | OPT OUT of the Third-Party Release |
| 221936101754459* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $7,415.68 | OPT OUT of the Third-Party Release |
| 221936101750411* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $24,681.91 | OPT OUT of the Third-Party Release |
| 221936101715686* | 16b | Convenience Claims against BlockFi International Ltd. | $54.28 | OPT OUT of the Third-Party Release |
| 221936101673058* | 16b | Convenience Claims against BlockFi International Ltd. | $1,329.90 | OPT OUT of the Third-Party Release |
| 221936101499808* | 3e | BlockFi Inc. Interest Account Claims | $25.27 | OPT OUT of the Third-Party Release |
| 221936101675390* | 16b | Convenience Claims against BlockFi International Ltd. | $1,110.48 | OPT OUT of the Third-Party Release |
| 221936101556550* | 3e | BlockFi Inc. Interest Account Claims | $3,904.60 | OPT OUT of the Third-Party Release |
| 221936101522299* | 3e | BlockFi Inc. Interest Account Claims | $54,917.47 | OPT OUT of the Third-Party Release |
| 221936101829092* | 16b | Convenience Claims against BlockFi International Ltd. | $3.54 | OPT OUT of the Third-Party Release |
| 221936101830120* | 16b | Convenience Claims against BlockFi International Ltd. | $3.26 | OPT OUT of the Third-Party Release |
| 221936101679065* | 16b | Convenience Claims against BlockFi International Ltd. | $803.48 | OPT OUT of the Third-Party Release |
| 221936101757536* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,526.90 | OPT OUT of the Third-Party Release |
| 221936101726277* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $28.85 | OPT OUT of the Third-Party Release |
| 221936101465946* | 3e | BlockFi Inc. Interest Account Claims | $252.20 | OPT OUT of the Third-Party Release |
| 221936101689516* | 16b | Convenience Claims against BlockFi International Ltd. | $342.91 | OPT OUT of the Third-Party Release |
| 221936101546869* | 3e | BlockFi Inc. Interest Account Claims | $5,966.63 | OPT OUT of the Third-Party Release |
| 221936101433631* | 16a | Convenience Claims against BlockFi Inc. | $756.25 | OPT OUT of the Third-Party Release |
| 221936101405390* | 16a | Convenience Claims against BlockFi Inc. | $3,000.00 | OPT OUT of the Third-Party Release |
| 221936101830288* | 16b | Convenience Claims against BlockFi International Ltd. | $3.22 | OPT OUT of the Third-Party Release |
| 221936101421765* | 16a | Convenience Claims against BlockFi Inc. | $1,537.28 | OPT OUT of the Third-Party Release |
| 221936102045489* | 3e | BlockFi Inc. Interest Account Claims | $3,335.58 | OPT OUT of the Third-Party Release |
| 221936102002819* | 16a | Convenience Claims against BlockFi Inc. | $0.06 | OPT OUT of the Third-Party Release |
| 221936101438420* | 16a | Convenience Claims against BlockFi Inc. | $630.55 | OPT OUT of the Third-Party Release |
| 221936101408135* | 16a | Convenience Claims against BlockFi Inc. | $2,523.57 | OPT OUT of the Third-Party Release |
| 221936101447996* | 16a | Convenience Claims against BlockFi Inc. | $459.84 | OPT OUT of the Third-Party Release |
| 221936102032791* | 3e | BlockFi Inc. Interest Account Claims | $8.17 | OPT OUT of the Third-Party Release |
| 221936102046269* | 16a | Convenience Claims against BlockFi Inc. | $858.76 | OPT OUT of the Third-Party Release |
| 221936101405011* | 16a | Convenience Claims against BlockFi Inc. | $2,877.43 | OPT OUT of the Third-Party Release |
| 221936101527934* | 3e | BlockFi Inc. Interest Account Claims | $22,146.79 | OPT OUT of the Third-Party Release |
| 221936102045922* | 16a | Convenience Claims against BlockFi Inc. | $1,348.50 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101768699* | 16a | Convenience Claims against BlockFi Inc. | $1,217.36 | OPT OUT of the Third-Party Release |
| 221936101894370* | 3e | BlockFi Inc. Interest Account Claims | $22,228.03 | OPT OUT of the Third-Party Release |
| 221936101414237* | 16a | Convenience Claims against BlockFi Inc. | $2,000.00 | OPT OUT of the Third-Party Release |
| 221936101525289* | 3e | BlockFi Inc. Interest Account Claims | $30,986.56 | OPT OUT of the Third-Party Release |
| 221936101755057* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $6,650.19 | OPT OUT of the Third-Party Release |
| 221936101486505* | 3e | BlockFi Inc. Interest Account Claims | $78.15 | OPT OUT of the Third-Party Release |
| 221936101483255* | 3e | BlockFi Inc. Interest Account Claims | $139.44 | OPT OUT of the Third-Party Release |
| 221936101683619* | 16b | Convenience Claims against BlockFi International Ltd. | $545.07 | OPT OUT of the Third-Party Release |
| 221936101725849* | 16b | Convenience Claims against BlockFi International Ltd. | $29.61 | OPT OUT of the Third-Party Release |
| 221936102032673* | 3e | BlockFi Inc. Interest Account Claims | $118,507.64 | OPT OUT of the Third-Party Release |
| 221936101561172* | 3e | BlockFi Inc. Interest Account Claims | $3,248.56 | OPT OUT of the Third-Party Release |
| 221936101820245* | 16b | Convenience Claims against BlockFi International Ltd. | $8.75 | OPT OUT of the Third-Party Release |
| 221936101421685* | 16a | Convenience Claims against BlockFi Inc. | $1,542.64 | OPT OUT of the Third-Party Release |
| 221936101669174* | 16b | Convenience Claims against BlockFi International Ltd. | $1,809.27 | OPT OUT of the Third-Party Release |
| 221936101781370* | 16a | Convenience Claims against BlockFi Inc. | $4.08 | OPT OUT of the Third-Party Release |
| 221936101434661* | 16a | Convenience Claims against BlockFi Inc. | $727.67 | OPT OUT of the Third-Party Release |
| 221936101825385* | 16b | Convenience Claims against BlockFi International Ltd. | $4.75 | OPT OUT of the Third-Party Release |
| 221936102032536* | 3e | BlockFi Inc. Interest Account Claims | $4,222.27 | OPT OUT of the Third-Party Release |
| 221936102032022* | 16a | Convenience Claims against BlockFi Inc. | $71.90 | OPT OUT of the Third-Party Release |
| 221936101459709* | 16a | Convenience Claims against BlockFi Inc. | $308.55 | OPT OUT of the Third-Party Release |
| 221936101548989* | 3e | BlockFi Inc. Interest Account Claims | $5,471.45 | OPT OUT of the Third-Party Release |
| 221936101449175* | 16a | Convenience Claims against BlockFi Inc. | $441.86 | OPT OUT of the Third-Party Release |
| 221936101418720* | 16a | Convenience Claims against BlockFi Inc. | $1,705.48 | OPT OUT of the Third-Party Release |
| 221936101753653* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8,653.67 | OPT OUT of the Third-Party Release |
| 221936101568047* | 3e | BlockFi Inc. Interest Account Claims | $16,400.95 | OPT OUT of the Third-Party Release |
| 221936101665972* | 16b | Convenience Claims against BlockFi International Ltd. | $2,466.61 | OPT OUT of the Third-Party Release |
| 221936101539601* | 3e | BlockFi Inc. Interest Account Claims | $8,963.56 | OPT OUT of the Third-Party Release |
| 221936101907359* | 16a | Convenience Claims against BlockFi Inc. | $1.19 | OPT OUT of the Third-Party Release |
| 221936101778718* | 16a | Convenience Claims against BlockFi Inc. | $4.47 | OPT OUT of the Third-Party Release |
| 221936101819962* | 16b | Convenience Claims against BlockFi International Ltd. | $9.88 | OPT OUT of the Third-Party Release |
| 221936101523406* | 3e | BlockFi Inc. Interest Account Claims | $42,312.96 | OPT OUT of the Third-Party Release |
| 221936101822255* | 16b | Convenience Claims against BlockFi International Ltd. | $6.41 | OPT OUT of the Third-Party Release |
| 221936101530793* | 3e | BlockFi Inc. Interest Account Claims | $16,866.79 | OPT OUT of the Third-Party Release |
| 221936102010366* | 16a | Convenience Claims against BlockFi Inc. | $0.04 | OPT OUT of the Third-Party Release |
| 221936101498406* | 3e | BlockFi Inc. Interest Account Claims | $27.76 | OPT OUT of the Third-Party Release |
| 221936102043662* | 3e | BlockFi Inc. Interest Account Claims | $71.48 | OPT OUT of the Third-Party Release |
| 221936101763473* | 3a | BlockFi Lending LLC Private Client Account Claims | $13,289.17 | OPT OUT of the Third-Party Release |
| 221936101751288* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $17,089.78 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936102031993* | 3e | BlockFi Inc. Interest Account Claims | $45,939.02 | OPT OUT of the Third-Party Release |
| 221936101721767* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $37.55 | OPT OUT of the Third-Party Release |
| 221936101581323* | 16a | Convenience Claims against BlockFi Inc. | $114.60 | OPT OUT of the Third-Party Release |
| 221936101401062* | 16a | Convenience Claims against BlockFi Inc. | $1,413.27 | OPT OUT of the Third-Party Release |
| 221936101966431* | 16a | Convenience Claims against BlockFi Inc. | $0.16 | OPT OUT of the Third-Party Release |
| 221936101679974* | 16b | Convenience Claims against BlockFi International Ltd. | $739.35 | OPT OUT of the Third-Party Release |
| 221936101567692* | 3e | BlockFi Inc. Interest Account Claims | $27,155.59 | OPT OUT of the Third-Party Release |
| 221936101524652* | 3e | BlockFi Inc. Interest Account Claims | $33,843.71 | OPT OUT of the Third-Party Release |
| 221936102004655* | 16a | Convenience Claims against BlockFi Inc. | $0.05 | OPT OUT of the Third-Party Release |
| 221936101490220* | 3e | BlockFi Inc. Interest Account Claims | $53.33 | OPT OUT of the Third-Party Release |
| 221936101604967* | 16a | Convenience Claims against BlockFi Inc. | $59.67 | OPT OUT of the Third-Party Release |
| 221936101758774* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,847.75 | OPT OUT of the Third-Party Release |
| 221936101683890* | 16b | Convenience Claims against BlockFi International Ltd. | $533.84 | OPT OUT of the Third-Party Release |
| 221936102043889* | 3e | BlockFi Inc. Interest Account Claims | $33.28 | OPT OUT of the Third-Party Release |
| 221936101552328* | 3e | BlockFi Inc. Interest Account Claims | $4,752.18 | OPT OUT of the Third-Party Release |
| 221936101469419* | 16a | Convenience Claims against BlockFi Inc. | $226.07 | OPT OUT of the Third-Party Release |
| 221936102036334* | 3e | BlockFi Inc. Interest Account Claims | $20,652.32 | OPT OUT of the Third-Party Release |
| 221936101524021* | 3e | BlockFi Inc. Interest Account Claims | $38,056.26 | OPT OUT of the Third-Party Release |
| 221936101919360* | 16a | Convenience Claims against BlockFi Inc. | $0.64 | OPT OUT of the Third-Party Release |
| 221936101534130* | 3e | BlockFi Inc. Interest Account Claims | $12,741.99 | OPT OUT of the Third-Party Release |
| 221936102044148* | 3e | BlockFi Inc. Interest Account Claims | $45.19 | OPT OUT of the Third-Party Release |
| 221936101549763* | 3e | BlockFi Inc. Interest Account Claims | $5,320.63 | OPT OUT of the Third-Party Release |
| 221936102032225* | 3e | BlockFi Inc. Interest Account Claims | $5,914.24 | OPT OUT of the Third-Party Release |
| 221936101497118* | 3e | BlockFi Inc. Interest Account Claims | $29.85 | OPT OUT of the Third-Party Release |
| 221936102042787* | 3e | BlockFi Inc. Interest Account Claims | $14.29 | OPT OUT of the Third-Party Release |
| 221936101502181* | 3e | BlockFi Inc. Interest Account Claims | $21.38 | OPT OUT of the Third-Party Release |
| 221936102043001* | 3e | BlockFi Inc. Interest Account Claims | $19.69 | OPT OUT of the Third-Party Release |
| 221936102032422* | 3e | BlockFi Inc. Interest Account Claims | $6,264.85 | OPT OUT of the Third-Party Release |
| 221936101552877* | 3e | BlockFi Inc. Interest Account Claims | $4,620.24 | OPT OUT of the Third-Party Release |
| 221936101550598* | 3e | BlockFi Inc. Interest Account Claims | $5,148.38 | OPT OUT of the Third-Party Release |
| 221936101522994* | 3e | BlockFi Inc. Interest Account Claims | $46,264.35 | OPT OUT of the Third-Party Release |
| 221936101469389* | 16a | Convenience Claims against BlockFi Inc. | $226.24 | OPT OUT of the Third-Party Release |
| 221936102041350* | 16a | Convenience Claims against BlockFi Inc. | $1.23 | OPT OUT of the Third-Party Release |
| 221936101898618* | 16a | Convenience Claims against BlockFi Inc. | $6.75 | OPT OUT of the Third-Party Release |
| 221936101695676* | 16b | Convenience Claims against BlockFi International Ltd. | $211.95 | OPT OUT of the Third-Party Release |
| 221936101751982* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $13,534.05 | OPT OUT of the Third-Party Release |
| 221936101571693* | 16a | Convenience Claims against BlockFi Inc. | $151.10 | OPT OUT of the Third-Party Release |
| 221936101829482* | 16b | Convenience Claims against BlockFi International Ltd. | $3.42 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101728614* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $25.21 | OPT OUT of the Third-Party Release |
| 221936101421532* | 16a | Convenience Claims against BlockFi Inc. | $1,551.60 | OPT OUT of the Third-Party Release |
| 221936101466957* | 16a | Convenience Claims against BlockFi Inc. | $243.38 | OPT OUT of the Third-Party Release |
| 221936101445328* | 16a | Convenience Claims against BlockFi Inc. | $505.55 | OPT OUT of the Third-Party Release |
| 221936101409626* | 16a | Convenience Claims against BlockFi Inc. | $2,383.16 | OPT OUT of the Third-Party Release |
| 221936101430906* | 16a | Convenience Claims against BlockFi Inc. | $842.78 | OPT OUT of the Third-Party Release |
| 221936102043190* | 3e | BlockFi Inc. Interest Account Claims | $19.08 | OPT OUT of the Third-Party Release |
| 221936101811284* | 16a | Convenience Claims against BlockFi Inc. | $1.25 | OPT OUT of the Third-Party Release |
| 221936101759304* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,602.17 | OPT OUT of the Third-Party Release |
| 221936101903481* | 16a | Convenience Claims against BlockFi Inc. | $5.81 | OPT OUT of the Third-Party Release |
| 221936101771532* | 16a | Convenience Claims against BlockFi Inc. | $1,115.32 | OPT OUT of the Third-Party Release |
| 221936101995446* | 16a | Convenience Claims against BlockFi Inc. | $0.07 | OPT OUT of the Third-Party Release |
| 221936101568283* | 3e | BlockFi Inc. Interest Account Claims | $11,808.15 | OPT OUT of the Third-Party Release |
| 221936101653089* | 16a | Convenience Claims against BlockFi Inc. | $14.02 | OPT OUT of the Third-Party Release |
| 221936101730507* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $22.62 | OPT OUT of the Third-Party Release |
| 221936101766998* | 3e | BlockFi Inc. Interest Account Claims | $16,570.70 | OPT OUT of the Third-Party Release |
| 221936101527805* | 3e | BlockFi Inc. Interest Account Claims | $22,452.19 | OPT OUT of the Third-Party Release |
| 221936101707345* | 16b | Convenience Claims against BlockFi International Ltd. | $94.04 | OPT OUT of the Third-Party Release |
| 221936101920428* | 16a | Convenience Claims against BlockFi Inc. | $0.63 | OPT OUT of the Third-Party Release |
| 221936101685016* | 16b | Convenience Claims against BlockFi International Ltd. | $488.83 | OPT OUT of the Third-Party Release |
| 221936101682806* | 16b | Convenience Claims against BlockFi International Ltd. | $582.63 | OPT OUT of the Third-Party Release |
| 221936101540945* | 3e | BlockFi Inc. Interest Account Claims | $8,304.77 | OPT OUT of the Third-Party Release |
| 221936101861662* | 16b | Convenience Claims against BlockFi International Ltd. | $0.25 | OPT OUT of the Third-Party Release |
| 221936101483779* | 3e | BlockFi Inc. Interest Account Claims | $125.16 | OPT OUT of the Third-Party Release |
| 221936101840461* | 16b | Convenience Claims against BlockFi International Ltd. | $1.29 | OPT OUT of the Third-Party Release |
| 221936101418791* | 16a | Convenience Claims against BlockFi Inc. | $1,701.88 | OPT OUT of the Third-Party Release |
| 221936101522677* | 3e | BlockFi Inc. Interest Account Claims | $50,193.70 | OPT OUT of the Third-Party Release |
| 221936101495132* | 3e | BlockFi Inc. Interest Account Claims | $33.35 | OPT OUT of the Third-Party Release |
| 221936101678981* | 16b | Convenience Claims against BlockFi International Ltd. | $808.58 | OPT OUT of the Third-Party Release |
| 221936101578739* | 16a | Convenience Claims against BlockFi Inc. | $120.89 | OPT OUT of the Third-Party Release |
| 221936101559013* | 3e | BlockFi Inc. Interest Account Claims | $3,529.73 | OPT OUT of the Third-Party Release |
| 221936101834751* | 16b | Convenience Claims against BlockFi International Ltd. | $2.14 | OPT OUT of the Third-Party Release |
| 221936102027246* | 3e | BlockFi Inc. Interest Account Claims | $7.24 | OPT OUT of the Third-Party Release |
| 221936101442172* | 16a | Convenience Claims against BlockFi Inc. | $557.25 | OPT OUT of the Third-Party Release |
| 221936101437880* | 16a | Convenience Claims against BlockFi Inc. | $642.05 | OPT OUT of the Third-Party Release |
| 221936101632801* | 16a | Convenience Claims against BlockFi Inc. | $26.26 | OPT OUT of the Third-Party Release |
| 221936101563200* | 3e | BlockFi Inc. Interest Account Claims | $3,000.99 | OPT OUT of the Third-Party Release |
| 221936101538823* | 3e | BlockFi Inc. Interest Account Claims | $9,433.26 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101552480* | 3e | BlockFi Inc. Interest Account Claims | $4,716.44 | OPT OUT of the Third-Party Release |
| 221936102039393* | 16b | Convenience Claims against BlockFi International Ltd. | $1,644.28 | OPT OUT of the Third-Party Release |
| 221936101824360* | 16b | Convenience Claims against BlockFi International Ltd. | $5.20 | OPT OUT of the Third-Party Release |
| 221936101527249* | 3e | BlockFi Inc. Interest Account Claims | $23,761.30 | OPT OUT of the Third-Party Release |
| 221936101430532* | 16a | Convenience Claims against BlockFi Inc. | $853.81 | OPT OUT of the Third-Party Release |
| 221936101430224* | 16a | Convenience Claims against BlockFi Inc. | $864.42 | OPT OUT of the Third-Party Release |
| 221936101524415* | 3e | BlockFi Inc. Interest Account Claims | $35,235.94 | OPT OUT of the Third-Party Release |
| 221936101691226* | 16b | Convenience Claims against BlockFi International Ltd. | $300.02 | OPT OUT of the Third-Party Release |
| 221936101795906* | 16a | Convenience Claims against BlockFi Inc. | $2.28 | OPT OUT of the Third-Party Release |
| 221936101837272* | 16b | Convenience Claims against BlockFi International Ltd. | $1.69 | OPT OUT of the Third-Party Release |
| 221936101931083* | 16a | Convenience Claims against BlockFi Inc. | $0.47 | OPT OUT of the Third-Party Release |
| 221936101525856* | 3e | BlockFi Inc. Interest Account Claims | $28,326.83 | OPT OUT of the Third-Party Release |
| 221936101477314* | 16a | Convenience Claims against BlockFi Inc. | $178.30 | OPT OUT of the Third-Party Release |
| 221936101441267* | 16a | Convenience Claims against BlockFi Inc. | $572.09 | OPT OUT of the Third-Party Release |
| 221936101450904* | 16a | Convenience Claims against BlockFi Inc. | $415.26 | OPT OUT of the Third-Party Release |
| 221936101895073* | 16a | Convenience Claims against BlockFi Inc. | $9.61 | OPT OUT of the Third-Party Release |
| 221936101706228* | 16b | Convenience Claims against BlockFi International Ltd. | $101.95 | OPT OUT of the Third-Party Release |
| 221936101551629* | 3e | BlockFi Inc. Interest Account Claims | $4,911.50 | OPT OUT of the Third-Party Release |
| 221936101530311* | 3e | BlockFi Inc. Interest Account Claims | $17,533.05 | OPT OUT of the Third-Party Release |
| 221936101672240* | 16b | Convenience Claims against BlockFi International Ltd. | $1,425.57 | OPT OUT of the Third-Party Release |
| 221936101751256* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $17,238.41 | OPT OUT of the Third-Party Release |
| 221936101706579* | 16b | Convenience Claims against BlockFi International Ltd. | $99.29 | OPT OUT of the Third-Party Release |
| 221936101417493* | 16a | Convenience Claims against BlockFi Inc. | $1,775.43 | OPT OUT of the Third-Party Release |
| 221936101497830* | 3e | BlockFi Inc. Interest Account Claims | $28.74 | OPT OUT of the Third-Party Release |
| 221936101860948* | 16b | Convenience Claims against BlockFi International Ltd. | $0.26 | OPT OUT of the Third-Party Release |
| 221936101708540* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $86.46 | OPT OUT of the Third-Party Release |
| 221936102022313* | 3e | BlockFi Inc. Interest Account Claims | $9.50 | OPT OUT of the Third-Party Release |
| 221936101720360* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $40.76 | OPT OUT of the Third-Party Release |
| 221936101527109* | 3e | BlockFi Inc. Interest Account Claims | $24,133.78 | OPT OUT of the Third-Party Release |
| 221936101766101* | 3e | BlockFi Inc. Interest Account Claims | $4,911.50 | OPT OUT of the Third-Party Release |
| 221936102040172* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $56,049.28 | OPT OUT of the Third-Party Release |
| 221936101404468* | 16a | Convenience Claims against BlockFi Inc. | $2,759.01 | OPT OUT of the Third-Party Release |
| 221936101750915* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $19,523.96 | OPT OUT of the Third-Party Release |
| 221936101551629* | 3e | BlockFi Inc. Interest Account Claims | $4,911.50 | OPT OUT of the Third-Party Release |
| 221936101822637* | 16b | Convenience Claims against BlockFi International Ltd. | $6.17 | OPT OUT of the Third-Party Release |
| 221936101711928* | 16b | Convenience Claims against BlockFi International Ltd. | $69.38 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101853770* | 16b | Convenience Claims against BlockFi International Ltd. | $0.46 | OPT OUT of the Third-Party Release |
| 221936101971333* | 16a | Convenience Claims against BlockFi Inc. | $0.14 | OPT OUT of the Third-Party Release |
| 221936101530297* | 3e | BlockFi Inc. Interest Account Claims | $17,561.51 | OPT OUT of the Third-Party Release |
| 221936101521117* | 3e | BlockFi Inc. Interest Account Claims | $87,853.73 | OPT OUT of the Third-Party Release |
| 221936101485578* | 3e | BlockFi Inc. Interest Account Claims | $90.80 | OPT OUT of the Third-Party Release |
| 221936101408639* | 16a | Convenience Claims against BlockFi Inc. | $2,477.48 | OPT OUT of the Third-Party Release |
| 221936102030681* | 16a | Convenience Claims against BlockFi Inc. | $5.99 | OPT OUT of the Third-Party Release |
| 221936101771294* | 16a | Convenience Claims against BlockFi Inc. | $1,122.63 | OPT OUT of the Third-Party Release |
| 221936101960578* | 16a | Convenience Claims against BlockFi Inc. | $0.19 | OPT OUT of the Third-Party Release |
| 221936101456445* | 16a | Convenience Claims against BlockFi Inc. | $342.62 | OPT OUT of the Third-Party Release |
| 221936101522330* | 3e | BlockFi Inc. Interest Account Claims | $54,566.68 | OPT OUT of the Third-Party Release |
| 221936101789354* | 16a | Convenience Claims against BlockFi Inc. | $2.97 | OPT OUT of the Third-Party Release |
| 221936101598307* | 16a | Convenience Claims against BlockFi Inc. | $72.31 | OPT OUT of the Third-Party Release |
| 221936101551451* | 3e | BlockFi Inc. Interest Account Claims | $4,952.28 | OPT OUT of the Third-Party Release |
| 221936101619687* | 16a | Convenience Claims against BlockFi Inc. | $38.30 | OPT OUT of the Third-Party Release |
| 221936101469028* | 3e | BlockFi Inc. Interest Account Claims | $228.45 | OPT OUT of the Third-Party Release |
| 221936101529109* | 3e | BlockFi Inc. Interest Account Claims | $19,723.07 | OPT OUT of the Third-Party Release |
| 221936101416287* | 16a | Convenience Claims against BlockFi Inc. | $1,849.06 | OPT OUT of the Third-Party Release |
| 221936102022513* | 3e | BlockFi Inc. Interest Account Claims | $9.41 | OPT OUT of the Third-Party Release |
| 221936101484634* | 3e | BlockFi Inc. Interest Account Claims | $109.75 | OPT OUT of the Third-Party Release |
| 221936102034513* | 3e | BlockFi Inc. Interest Account Claims | $16,314.66 | OPT OUT of the Third-Party Release |
| 221936101561916* | 3e | BlockFi Inc. Interest Account Claims | $3,159.27 | OPT OUT of the Third-Party Release |
| 221936101964283* | 16a | Convenience Claims against BlockFi Inc. | $0.17 | OPT OUT of the Third-Party Release |
| 221936101778538* | 16a | Convenience Claims against BlockFi Inc. | $9.24 | OPT OUT of the Third-Party Release |
| 221936101524111* | 3e | BlockFi Inc. Interest Account Claims | $37,410.12 | OPT OUT of the Third-Party Release |
| 221936101511721* | 3e | BlockFi Inc. Interest Account Claims | $12.82 | OPT OUT of the Third-Party Release |
| 221936101488664* | 3e | BlockFi Inc. Interest Account Claims | $61.00 | OPT OUT of the Third-Party Release |
| 221936101613369* | 16a | Convenience Claims against BlockFi Inc. | $46.62 | OPT OUT of the Third-Party Release |
| 221936101417024* | 16a | Convenience Claims against BlockFi Inc. | $1,803.41 | OPT OUT of the Third-Party Release |
| 221936101487800* | 3e | BlockFi Inc. Interest Account Claims | $65.94 | OPT OUT of the Third-Party Release |
| 221936101538271* | 3e | BlockFi Inc. Interest Account Claims | $9,791.66 | OPT OUT of the Third-Party Release |
| 221936101528171* | 3e | BlockFi Inc. Interest Account Claims | $21,601.96 | OPT OUT of the Third-Party Release |
| 221936101683559* | 16b | Convenience Claims against BlockFi International Ltd. | $547.74 | OPT OUT of the Third-Party Release |
| 221936101495555* | 3e | BlockFi Inc. Interest Account Claims | $32.30 | OPT OUT of the Third-Party Release |
| 221936101493905* | 3e | BlockFi Inc. Interest Account Claims | $36.75 | OPT OUT of the Third-Party Release |
| 221936101531940* | 3e | BlockFi Inc. Interest Account Claims | $15,538.62 | OPT OUT of the Third-Party Release |
| 221936101829769* | 16b | Convenience Claims against BlockFi International Ltd. | $3.34 | OPT OUT of the Third-Party Release |
| 221936101462787* | 16a | Convenience Claims against BlockFi Inc. | $280.01 | OPT OUT of the Third-Party Release |
| 221936101409810* | 16a | Convenience Claims against BlockFi Inc. | $2,365.73 | OPT OUT of the Third-Party Release |
| 221936101770367* | 16a | Convenience Claims against BlockFi Inc. | $1,149.42 | OPT OUT of the Third-Party Release |
| 221936101520529* | 3e | BlockFi Inc. Interest Account Claims | $135,152.01 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101526812* | 3e | BlockFi Inc. Interest Account Claims | $24,995.86 | OPT OUT of the Third-Party Release |
| 221936101546626* | 3e | BlockFi Inc. Interest Account Claims | $6,033.94 | OPT OUT of the Third-Party Release |
| 221936101754007* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8,190.65 | OPT OUT of the Third-Party Release |
| 221936101418370* | 16a | Convenience Claims against BlockFi Inc. | $1,726.11 | OPT OUT of the Third-Party Release |
| 221936101460083* | 3e | BlockFi Inc. Interest Account Claims | $304.53 | OPT OUT of the Third-Party Release |
| 221936101567267* | 3e | BlockFi Inc. Interest Account Claims | $60,000.00 | OPT OUT of the Third-Party Release |
| 221936101529192* | 3e | BlockFi Inc. Interest Account Claims | $19,558.40 | OPT OUT of the Third-Party Release |
| 221936101521362* | 3e | BlockFi Inc. Interest Account Claims | $78,329.32 | OPT OUT of the Third-Party Release |
| 221936101541128* | 3e | BlockFi Inc. Interest Account Claims | $8,210.47 | OPT OUT of the Third-Party Release |
| 221936101534774* | 3e | BlockFi Inc. Interest Account Claims | $12,097.02 | OPT OUT of the Third-Party Release |
| 221936102046455* | 16a | Convenience Claims against BlockFi Inc. | $680.25 | OPT OUT of the Third-Party Release |
| 221936101452966* | 3e | BlockFi Inc. Interest Account Claims | $384.75 | OPT OUT of the Third-Party Release |
| 221936101444041* | 16a | Convenience Claims against BlockFi Inc. | $528.42 | OPT OUT of the Third-Party Release |
| 221936101551260* | 3e | BlockFi Inc. Interest Account Claims | $4,996.18 | OPT OUT of the Third-Party Release |
| 221936101927180* | 16a | Convenience Claims against BlockFi Inc. | $0.54 | OPT OUT of the Third-Party Release |
| 221936101483168* | 3e | BlockFi Inc. Interest Account Claims | $142.33 | OPT OUT of the Third-Party Release |
| 221936101485956* | 3e | BlockFi Inc. Interest Account Claims | $85.69 | OPT OUT of the Third-Party Release |
| 221936101486899* | 3e | BlockFi Inc. Interest Account Claims | $73.39 | OPT OUT of the Third-Party Release |
| 221936101536182* | 3e | BlockFi Inc. Interest Account Claims | $11,034.44 | OPT OUT of the Third-Party Release |
| 221936101514135* | 3e | BlockFi Inc. Interest Account Claims | $11.52 | OPT OUT of the Third-Party Release |
| 221936101533636* | 3e | BlockFi Inc. Interest Account Claims | $13,274.88 | OPT OUT of the Third-Party Release |
| 221936101488741* | 3e | BlockFi Inc. Interest Account Claims | $60.63 | OPT OUT of the Third-Party Release |
| 221936101557361* | 3e | BlockFi Inc. Interest Account Claims | $3,771.73 | OPT OUT of the Third-Party Release |
| 221936102035510* | 3e | BlockFi Inc. Interest Account Claims | $7,602.60 | OPT OUT of the Third-Party Release |
| 221936101504240* | 3e | BlockFi Inc. Interest Account Claims | $18.78 | OPT OUT of the Third-Party Release |
| 221936101539202* | 3e | BlockFi Inc. Interest Account Claims | $9,207.80 | OPT OUT of the Third-Party Release |
| 221936101547266* | 3e | BlockFi Inc. Interest Account Claims | $5,848.68 | OPT OUT of the Third-Party Release |
| 221936102048131* | 16a | Convenience Claims against BlockFi Inc. | $0.15 | OPT OUT of the Third-Party Release |
| 221936101495163* | 3e | BlockFi Inc. Interest Account Claims | $33.28 | OPT OUT of the Third-Party Release |
| 221936102043631* | 3e | BlockFi Inc. Interest Account Claims | $27.44 | OPT OUT of the Third-Party Release |
| 221936102039748* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,238.98 | OPT OUT of the Third-Party Release |
| 221936101511531* | 3e | BlockFi Inc. Interest Account Claims | $12.93 | OPT OUT of the Third-Party Release |
| 221936101496993* | 3e | BlockFi Inc. Interest Account Claims | $30.02 | OPT OUT of the Third-Party Release |
| 221936102046380* | 16a | Convenience Claims against BlockFi Inc. | $750.04 | OPT OUT of the Third-Party Release |
| 221936101549086* | 3e | BlockFi Inc. Interest Account Claims | $5,446.49 | OPT OUT of the Third-Party Release |
| 221936101706394* | 16b | Convenience Claims against BlockFi International Ltd. | $100.60 | OPT OUT of the Third-Party Release |
| 221936101938388* | 16a | Convenience Claims against BlockFi Inc. | $0.37 | OPT OUT of the Third-Party Release |
| 221936102039187* | 16b | Convenience Claims against BlockFi International Ltd. | $910.91 | OPT OUT of the Third-Party Release |
| 221936101407120* | 16a | Convenience Claims against BlockFi Inc. | $2,626.78 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101788610* | 16a | Convenience Claims against BlockFi Inc. | $3.04 | OPT OUT of the Third-Party Release |
| 221936101534767* | 3e | BlockFi Inc. Interest Account Claims | $12,100.52 | OPT OUT of the Third-Party Release |
| 221936101488521* | 3e | BlockFi Inc. Interest Account Claims | $61.73 | OPT OUT of the Third-Party Release |
| 221936101542731* | 3e | BlockFi Inc. Interest Account Claims | $7,454.17 | OPT OUT of the Third-Party Release |
| 221936101549213* | 3e | BlockFi Inc. Interest Account Claims | $5,416.67 | OPT OUT of the Third-Party Release |
| 221936101511089* | 3e | BlockFi Inc. Interest Account Claims | $13.21 | OPT OUT of the Third-Party Release |
| 221936101677590* | 16b | Convenience Claims against BlockFi International Ltd. | $910.91 | OPT OUT of the Third-Party Release |
| 221936101673096* | 16b | Convenience Claims against BlockFi International Ltd. | $1,326.11 | OPT OUT of the Third-Party Release |
| 221936101665572* | 16b | Convenience Claims against BlockFi International Ltd. | $2,565.77 | OPT OUT of the Third-Party Release |
| 221936101729054* | 16b | Convenience Claims against BlockFi International Ltd. | $24.55 | OPT OUT of the Third-Party Release |
| 221936101821655* | 16b | Convenience Claims against BlockFi International Ltd. | $6.78 | OPT OUT of the Third-Party Release |
| 221936101673088* | 16b | Convenience Claims against BlockFi International Ltd. | $1,327.00 | OPT OUT of the Third-Party Release |
| 221936101461544* | 16a | Convenience Claims against BlockFi Inc. | $290.75 | OPT OUT of the Third-Party Release |
| 221936101493109* | 3e | BlockFi Inc. Interest Account Claims | $39.47 | OPT OUT of the Third-Party Release |
| 221936101830125* | 16b | Convenience Claims against BlockFi International Ltd. | $3.26 | OPT OUT of the Third-Party Release |
| 221936101417863* | 16a | Convenience Claims against BlockFi Inc. | $1,753.60 | OPT OUT of the Third-Party Release |
| 221936101518295* | 3b | BlockFi Lending LLC Loan Collateral Claims | $165,955.64 | OPT OUT of the Third-Party Release |
| 221936101622758* | 16a | Convenience Claims against BlockFi Inc. | $34.95 | OPT OUT of the Third-Party Release |
| 221936101561974* | 3e | BlockFi Inc. Interest Account Claims | $3,151.04 | OPT OUT of the Third-Party Release |
| 221936101715011* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $56.69 | OPT OUT of the Third-Party Release |
| 221936101895067* | 16a | Convenience Claims against BlockFi Inc. | $9.62 | OPT OUT of the Third-Party Release |
| 221936101521862* | 3e | BlockFi Inc. Interest Account Claims | $63,348.05 | OPT OUT of the Third-Party Release |
| 221936101474082* | 3e | BlockFi Inc. Interest Account Claims | $197.22 | OPT OUT of the Third-Party Release |
| 221936101764578* | 3e | BlockFi Inc. Interest Account Claims | $63,348.05 | OPT OUT of the Third-Party Release |
| 221936101557908* | 3e | BlockFi Inc. Interest Account Claims | $3,684.04 | OPT OUT of the Third-Party Release |
| 221936101695371* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $217.09 | OPT OUT of the Third-Party Release |
| 221936101498918* | 3e | BlockFi Inc. Interest Account Claims | $27.02 | OPT OUT of the Third-Party Release |
| 221936101764403* | 3a | BlockFi Inc. Interest Account Claims | $135,158.80 | OPT OUT of the Third-Party Release |
| 221936101749474* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $50,596.68 | OPT OUT of the Third-Party Release |
| 221936101505915* | 3e | BlockFi Inc. Interest Account Claims | $17.18 | OPT OUT of the Third-Party Release |
| 221936101532571* | 3e | BlockFi Inc. Interest Account Claims | $14,631.43 | OPT OUT of the Third-Party Release |
| 221936101731192* | 16b | Convenience Claims against BlockFi International Ltd. | $21.82 | OPT OUT of the Third-Party Release |
| 221936101749833* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $36,251.37 | OPT OUT of the Third-Party Release |
| 221936101881001* | 16b | Convenience Claims against BlockFi International Ltd. | $0.06 | OPT OUT of the Third-Party Release |
| 221936101767181* | 3e | BlockFi Inc. Interest Account Claims | $11,482.05 | OPT OUT of the Third-Party Release |
| 221936101767237* | 3e | BlockFi Inc. Interest Account Claims | $1.00 | OPT OUT of the Third-Party Release |
| 221936101528553* | 3e | BlockFi Inc. Interest Account Claims | $20,941.46 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101727522* | 16b | Convenience Claims against BlockFi International Ltd. | $26.90 | OPT OUT of the Third-Party Release |
| 221936101814988* | 16a | Convenience Claims against BlockFi Inc. | $1.10 | OPT OUT of the Third-Party Release |
| 221936101665182* | 16b | Convenience Claims against BlockFi International Ltd. | $2,675.96 | OPT OUT of the Third-Party Release |
| 221936101560593* | 3e | BlockFi Inc. Interest Account Claims | $3,320.48 | OPT OUT of the Third-Party Release |
| 221936101435135* | 16a | Convenience Claims against BlockFi Inc. | $714.14 | OPT OUT of the Third-Party Release |
| 221936101409663* | 16a | Convenience Claims against BlockFi Inc. | $2,378.97 | OPT OUT of the Third-Party Release |
| 221936101523643* | 3e | BlockFi Inc. Interest Account Claims | $40,907.83 | OPT OUT of the Third-Party Release |
| 221936101755989* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,736.05 | OPT OUT of the Third-Party Release |
| 221936101986969* | 16a | Convenience Claims against BlockFi Inc. | $0.09 | OPT OUT of the Third-Party Release |
| 221936102033359* | 3e | BlockFi Inc. Interest Account Claims | $48,344.22 | OPT OUT of the Third-Party Release |
| 221936102030849* | 3e | BlockFi Inc. Interest Account Claims | $8.14 | OPT OUT of the Third-Party Release |
| 221936102028508* | 3e | BlockFi Inc. Interest Account Claims | $1.00 | OPT OUT of the Third-Party Release |
| 221936101472746* | 3e | BlockFi Inc. Interest Account Claims | $206.46 | OPT OUT of the Third-Party Release |
| 221936101740439* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $13.95 | OPT OUT of the Third-Party Release |
| 221936101546992* | 3e | BlockFi Inc. Interest Account Claims | $5,927.99 | OPT OUT of the Third-Party Release |
| 221936102037601* | 3e | BlockFi Inc. Interest Account Claims | $43.64 | OPT OUT of the Third-Party Release |
| 221936101446724* | 16a | Convenience Claims against BlockFi Inc. | $480.98 | OPT OUT of the Third-Party Release |
| 221936101478024* | 3e | BlockFi Inc. Interest Account Claims | $174.46 | OPT OUT of the Third-Party Release |
| 221936101506107* | 3e | BlockFi Inc. Interest Account Claims | $16.99 | OPT OUT of the Third-Party Release |
| 221936101408687* | 16a | Convenience Claims against BlockFi Inc. | $2,473.23 | OPT OUT of the Third-Party Release |
| 221936101441871* | 16a | Convenience Claims against BlockFi Inc. | $562.98 | OPT OUT of the Third-Party Release |
| 221936101413511* | 16a | Convenience Claims against BlockFi Inc. | $2,059.64 | OPT OUT of the Third-Party Release |
| 221936101797696* | 16a | Convenience Claims against BlockFi Inc. | $2.12 | OPT OUT of the Third-Party Release |
| 221936102028521* | 3e | BlockFi Inc. Interest Account Claims | $1.00 | OPT OUT of the Third-Party Release |
| 221936102043784* | 3e | BlockFi Inc. Interest Account Claims | $77.83 | OPT OUT of the Third-Party Release |
| 221936101539022* | 3e | BlockFi Inc. Interest Account Claims | $9,309.15 | OPT OUT of the Third-Party Release |
| 221936101522401* | 3e | BlockFi Inc. Interest Account Claims | $53,583.05 | OPT OUT of the Third-Party Release |
| 221936101503150* | 3e | BlockFi Inc. Interest Account Claims | $20.09 | OPT OUT of the Third-Party Release |
| 221936101405846* | 16a | Convenience Claims against BlockFi Inc. | $2,800.82 | OPT OUT of the Third-Party Release |
| 221936101711702* | 16b | Convenience Claims against BlockFi International Ltd. | $70.34 | OPT OUT of the Third-Party Release |
| 221936101857581* | 16b | Convenience Claims against BlockFi International Ltd. | $0.34 | OPT OUT of the Third-Party Release |
| 221936101522761* | 3e | BlockFi Inc. Interest Account Claims | $49,082.48 | OPT OUT of the Third-Party Release |
| 221936101739699* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $14.48 | OPT OUT of the Third-Party Release |
| 221936101485501* | 3e | BlockFi Inc. Interest Account Claims | $92.18 | OPT OUT of the Third-Party Release |
| 221936101568791* | 3e | BlockFi Inc. Interest Account Claims | $6,466.95 | OPT OUT of the Third-Party Release |
| 221936101472686* | 16a | Convenience Claims against BlockFi Inc. | $206.86 | OPT OUT of the Third-Party Release |
| 221936101754541* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $7,321.33 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**

**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101849385* | 16b | Convenience Claims against BlockFi International Ltd. | $0.65 | OPT OUT of the Third-Party Release |
| 221936101467506* | 16a | Convenience Claims against BlockFi Inc. | $238.95 | OPT OUT of the Third-Party Release |
| 221936101771111* | 16a | Convenience Claims against BlockFi Inc. | $1,127.00 | OPT OUT of the Third-Party Release |
| 221936101533422* | 3e | BlockFi Inc. Interest Account Claims | $13,542.38 | OPT OUT of the Third-Party Release |
| 221936101803687* | 16a | Convenience Claims against BlockFi Inc. | $1.66 | OPT OUT of the Third-Party Release |
| 221936101666154* | 16b | Convenience Claims against BlockFi International Ltd. | $2,421.19 | OPT OUT of the Third-Party Release |
| 221936101500243* | 3e | BlockFi Inc. Interest Account Claims | $24.54 | OPT OUT of the Third-Party Release |
| 221936102032588* | 3e | BlockFi Inc. Interest Account Claims | $3,084.57 | OPT OUT of the Third-Party Release |
| 221936101822722* | 16b | Convenience Claims against BlockFi International Ltd. | $6.12 | OPT OUT of the Third-Party Release |
| 221936101698562* | 16b | Convenience Claims against BlockFi International Ltd. | $171.57 | OPT OUT of the Third-Party Release |
| 221936101940830* | 16a | Convenience Claims against BlockFi Inc. | $0.34 | OPT OUT of the Third-Party Release |
| 221936101784157* | 16a | Convenience Claims against BlockFi Inc. | $3.47 | OPT OUT of the Third-Party Release |
| 221936101848201* | 16b | Convenience Claims against BlockFi International Ltd. | $0.71 | OPT OUT of the Third-Party Release |
| 221936101675089* | 16b | Convenience Claims against BlockFi International Ltd. | $1,138.30 | OPT OUT of the Third-Party Release |
| 221936101665504* | 16b | Convenience Claims against BlockFi International Ltd. | $2,584.80 | OPT OUT of the Third-Party Release |
| 221936101670792* | 16b | Convenience Claims against BlockFi International Ltd. | $1,620.00 | OPT OUT of the Third-Party Release |
| 221936101704197* | 16b | Convenience Claims against BlockFi International Ltd. | $116.78 | OPT OUT of the Third-Party Release |
| 221936102039947* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8,971.79 | OPT OUT of the Third-Party Release |
| 221936101677095* | 16b | Convenience Claims against BlockFi International Ltd. | $953.24 | OPT OUT of the Third-Party Release |
| 221936101716709* | 16b | Convenience Claims against BlockFi International Ltd. | $50.89 | OPT OUT of the Third-Party Release |
| 221936101832901* | 16b | Convenience Claims against BlockFi International Ltd. | $2.52 | OPT OUT of the Third-Party Release |
| 221936101537191* | 3e | BlockFi Inc. Interest Account Claims | $10,548.10 | OPT OUT of the Third-Party Release |
| 221936101751767* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $14,661.03 | OPT OUT of the Third-Party Release |
| 221936101768659* | 16a | Convenience Claims against BlockFi Inc. | $1,219.49 | OPT OUT of the Third-Party Release |
| 221936101521290* | 3e | BlockFi Inc. Interest Account Claims | $81,330.15 | OPT OUT of the Third-Party Release |
| 221936101987151* | 16a | Convenience Claims against BlockFi Inc. | $0.09 | OPT OUT of the Third-Party Release |
| 221936102045635* | 16a | Convenience Claims against BlockFi Inc. | $1,952.71 | OPT OUT of the Third-Party Release |
| 221936102034351* | 16a | Convenience Claims against BlockFi Inc. | $4.85 | OPT OUT of the Third-Party Release |
| 221936101489302* | 3e | BlockFi Inc. Interest Account Claims | $58.70 | OPT OUT of the Third-Party Release |
| 221936101567081* | 3e | BlockFi Inc. Interest Account Claims | $118,222.35 | OPT OUT of the Third-Party Release |
| 221936101896200* | 16a | Convenience Claims against BlockFi Inc. | $8.10 | OPT OUT of the Third-Party Release |
| 221936101692346* | 16b | Convenience Claims against BlockFi International Ltd. | $273.76 | OPT OUT of the Third-Party Release |
| 221936101416307* | 16a | Convenience Claims against BlockFi Inc. | $1,847.71 | OPT OUT of the Third-Party Release |
| 221936101534680* | 3e | BlockFi Inc. Interest Account Claims | $12,171.45 | OPT OUT of the Third-Party Release |
| 221936101548640* | 3e | BlockFi Inc. Interest Account Claims | $5,549.51 | OPT OUT of the Third-Party Release |
| 221936101569186* | 3e | BlockFi Inc. Interest Account Claims | $4,180.82 | OPT OUT of the Third-Party Release |
| 221936101862178* | 16b | Convenience Claims against BlockFi International Ltd. | $0.24 | OPT OUT of the Third-Party Release |
| 221936101505771* | 3e | BlockFi Inc. Interest Account Claims | $17.29 | OPT OUT of the Third-Party Release |
| 221936102040282* | 16b | Convenience Claims against BlockFi International Ltd. | $4.00 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936102030736* | 16a | Convenience Claims against BlockFi Inc. | $6.92 | OPT OUT of the Third-Party Release |
| 221936101722044* | 16b | Convenience Claims against BlockFi International Ltd. | $36.98 | OPT OUT of the Third-Party Release |
| 221936102031311* | 3a | BlockFi Lending LLC Loan Collateral Claims | $135,158.80 | OPT OUT of the Third-Party Release |
| 221936101600688* | 16a | Convenience Claims against BlockFi Inc. | $67.47 | OPT OUT of the Third-Party Release |
| 221936102031390* | 3b | BlockFi Lending LLC Loan Collateral Claims | $1,095,707.94 | OPT OUT of the Third-Party Release |
| 221936101676119* | 16b | Convenience Claims against BlockFi International Ltd. | $1,041.24 | OPT OUT of the Third-Party Release |
| 221936102032116* | 3a | BlockFi Lending LLC Private Client Account Claims | $279.38 | OPT OUT of the Third-Party Release |
| 221936101831903* | 16b | Convenience Claims against BlockFi International Ltd. | $2.76 | OPT OUT of the Third-Party Release |
| 221936101494034* | 3e | BlockFi Inc. Interest Account Claims | $36.40 | OPT OUT of the Third-Party Release |
| 221936101748553* | 3a | BlockFi Lending LLC Private Client Account Claims | $1,095,708.00 | OPT OUT of the Third-Party Release |
| 221936101468165* | 16a | Convenience Claims against BlockFi Inc. | $234.39 | OPT OUT of the Third-Party Release |
| 221936101520513* | 3e | BlockFi Inc. Interest Account Claims | $138,290.38 | OPT OUT of the Third-Party Release |
| 221936101505757* | 3e | BlockFi Inc. Interest Account Claims | $17.31 | OPT OUT of the Third-Party Release |
| 221936101921478* | 16a | Convenience Claims against BlockFi Inc. | $0.62 | OPT OUT of the Third-Party Release |
| 221936101454751* | 16a | Convenience Claims against BlockFi Inc. | $361.70 | OPT OUT of the Third-Party Release |
| 221936101537903* | 3e | BlockFi Inc. Interest Account Claims | $10,052.82 | OPT OUT of the Third-Party Release |
| 221936101420505* | 16a | Convenience Claims against BlockFi Inc. | $1,609.74 | OPT OUT of the Third-Party Release |
| 221936101541111* | 3e | BlockFi Inc. Interest Account Claims | $8,218.86 | OPT OUT of the Third-Party Release |
| 221936101411365* | 16a | Convenience Claims against BlockFi Inc. | $2,230.67 | OPT OUT of the Third-Party Release |
| 221936101449606* | 16a | Convenience Claims against BlockFi Inc. | $435.25 | OPT OUT of the Third-Party Release |
| 221936101990520* | 16a | Convenience Claims against BlockFi Inc. | $0.08 | OPT OUT of the Third-Party Release |
| 221936101528786* | 3e | BlockFi Inc. Interest Account Claims | $20,436.15 | OPT OUT of the Third-Party Release |
| 221936101629386* | 16a | Convenience Claims against BlockFi Inc. | $28.80 | OPT OUT of the Third-Party Release |
| 221936101539779* | 3e | BlockFi Inc. Interest Account Claims | $8,851.55 | OPT OUT of the Third-Party Release |
| 221936101426335* | 16a | Convenience Claims against BlockFi Inc. | $1,009.37 | OPT OUT of the Third-Party Release |
| 221936101536483* | 3e | BlockFi Inc. Interest Account Claims | $10,864.60 | OPT OUT of the Third-Party Release |
| 221936101540611* | 3e | BlockFi Inc. Interest Account Claims | $8,450.19 | OPT OUT of the Third-Party Release |
| 221936101524423* | 3e | BlockFi Inc. Interest Account Claims | $35,172.64 | OPT OUT of the Third-Party Release |
| 221936101667811* | 16b | Convenience Claims against BlockFi International Ltd. | $2,052.69 | OPT OUT of the Third-Party Release |
| 221936101489838* | 3e | BlockFi Inc. Interest Account Claims | $55.69 | OPT OUT of the Third-Party Release |
| 221936101502891* | 3e | BlockFi Inc. Interest Account Claims | $20.42 | OPT OUT of the Third-Party Release |
| 221936101973480* | 16a | Convenience Claims against BlockFi Inc. | $0.13 | OPT OUT of the Third-Party Release |
| 221936101612698* | 16a | Convenience Claims against BlockFi Inc. | $47.67 | OPT OUT of the Third-Party Release |
| 221936101524532* | 3e | BlockFi Inc. Interest Account Claims | $34,541.51 | OPT OUT of the Third-Party Release |
| 221936101483341* | 3e | BlockFi Inc. Interest Account Claims | $136.12 | OPT OUT of the Third-Party Release |
| 221936101549995* | 3e | BlockFi Inc. Interest Account Claims | $5,280.80 | OPT OUT of the Third-Party Release |
| 221936101426338* | 16a | Convenience Claims against BlockFi Inc. | $1,009.28 | OPT OUT of the Third-Party Release |
| 221936101488642* | 3e | BlockFi Inc. Interest Account Claims | $61.11 | OPT OUT of the Third-Party Release |
| 221936101444751* | 16a | Convenience Claims against BlockFi Inc. | $516.49 | OPT OUT of the Third-Party Release |
| 221936101749055* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $128,593.86 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**

**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101534403* | 3e | BlockFi Inc. Interest Account Claims | $12,466.50 | OPT OUT of the Third-Party Release |
| 221936101765084* | 3e | BlockFi Inc. Interest Account Claims | $17,926.92 | OPT OUT of the Third-Party Release |
| 221936101790765* | 16a | Convenience Claims against BlockFi Inc. | $2.83 | OPT OUT of the Third-Party Release |
| 221936101464740* | 16a | Convenience Claims against BlockFi Inc. | $263.73 | OPT OUT of the Third-Party Release |
| 221936101698092* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $176.95 | OPT OUT of the Third-Party Release |
| 221936101946499* | 16a | Convenience Claims against BlockFi Inc. | $0.29 | OPT OUT of the Third-Party Release |
| 221936101752652* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10,969.76 | OPT OUT of the Third-Party Release |
| 221936101409907* | 16a | Convenience Claims against BlockFi Inc. | $2,356.76 | OPT OUT of the Third-Party Release |
| 221936101806716* | 16a | Convenience Claims against BlockFi Inc. | $1.48 | OPT OUT of the Third-Party Release |
| 221936101729060* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $24.54 | OPT OUT of the Third-Party Release |
| 221936101498289* | 3e | BlockFi Inc. Interest Account Claims | $27.97 | OPT OUT of the Third-Party Release |
| 221936101540650* | 3e | BlockFi Inc. Interest Account Claims | $8,429.74 | OPT OUT of the Third-Party Release |
| 221936101544497* | 3e | BlockFi Inc. Interest Account Claims | $6,735.15 | OPT OUT of the Third-Party Release |
| 221936101536446* | 3e | BlockFi Inc. Interest Account Claims | $10,885.09 | OPT OUT of the Third-Party Release |
| 221936101504470* | 3e | BlockFi Inc. Interest Account Claims | $18.51 | OPT OUT of the Third-Party Release |
| 221936101494922* | 3e | BlockFi Inc. Interest Account Claims | $33.97 | OPT OUT of the Third-Party Release |
| 221936101541324* | 3e | BlockFi Inc. Interest Account Claims | $8,115.09 | OPT OUT of the Third-Party Release |
| 221936101765792* | 3e | BlockFi Inc. Interest Account Claims | $6,735.20 | OPT OUT of the Third-Party Release |
| 221936101544006* | 3e | BlockFi Inc. Interest Account Claims | $6,928.72 | OPT OUT of the Third-Party Release |
| 221936101760387* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,225.06 | OPT OUT of the Third-Party Release |
| 221936101548550* | 3e | BlockFi Inc. Interest Account Claims | $5,570.42 | OPT OUT of the Third-Party Release |
| 221936101655100* | 3e | BlockFi Inc. Interest Account Claims | $13.11 | OPT OUT of the Third-Party Release |
| 221936101549342* | 3e | BlockFi Inc. Interest Account Claims | $5,394.21 | OPT OUT of the Third-Party Release |
| 221936101682407* | 16b | Convenience Claims against BlockFi International Ltd. | $602.69 | OPT OUT of the Third-Party Release |
| 221936101496400* | 3e | BlockFi Inc. Interest Account Claims | $30.95 | OPT OUT of the Third-Party Release |
| 221936101508376* | 3e | BlockFi Inc. Interest Account Claims | $15.01 | OPT OUT of the Third-Party Release |
| 221936101836785* | 16b | Convenience Claims against BlockFi International Ltd. | $1.77 | OPT OUT of the Third-Party Release |
| 221936101765964* | 3e | BlockFi Inc. Interest Account Claims | $5,570.42 | OPT OUT of the Third-Party Release |
| 221936101521788* | 3e | BlockFi Inc. Interest Account Claims | $65,179.73 | OPT OUT of the Third-Party Release |
| 221936101567952* | 3e | BlockFi Inc. Interest Account Claims | $18,259.32 | OPT OUT of the Third-Party Release |
| 221936101683630* | 16b | Convenience Claims against BlockFi International Ltd. | $544.73 | OPT OUT of the Third-Party Release |
| 221936101908867* | 16a | Convenience Claims against BlockFi Inc. | $0.88 | OPT OUT of the Third-Party Release |
| 221936101537636* | 3e | BlockFi Inc. Interest Account Claims | $10,251.27 | OPT OUT of the Third-Party Release |
| 221936101555761* | 3e | BlockFi Inc. Interest Account Claims | $4,041.46 | OPT OUT of the Third-Party Release |
| 221936101505603* | 3e | BlockFi Inc. Interest Account Claims | $17.46 | OPT OUT of the Third-Party Release |
| 221936101821693* | 16b | Convenience Claims against BlockFi International Ltd. | $6.76 | OPT OUT of the Third-Party Release |
| 221936101665613* | 16b | Convenience Claims against BlockFi International Ltd. | $2,556.68 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101547736* | 3e | BlockFi Inc. Interest Account Claims | $5,719.92 | OPT OUT of the Third-Party Release |
| 221936101530997* | 3e | BlockFi Inc. Interest Account Claims | $16,677.28 | OPT OUT of the Third-Party Release |
| 221936101566691* | 3e | BlockFi Inc. Interest Account Claims | $12.83 | OPT OUT of the Third-Party Release |
| 221936101566190* | 3e | BlockFi Inc. Interest Account Claims | $88.40 | OPT OUT of the Third-Party Release |
| 221936101408097* | 16a | Convenience Claims against BlockFi Inc. | $2,527.51 | OPT OUT of the Third-Party Release |
| 221936101786340* | 16a | Convenience Claims against BlockFi Inc. | $3.24 | OPT OUT of the Third-Party Release |
| 221936101562129* | 3e | BlockFi Inc. Interest Account Claims | $3,131.49 | OPT OUT of the Third-Party Release |
| 221936101837193* | 16b | Convenience Claims against BlockFi International Ltd. | $1.71 | OPT OUT of the Third-Party Release |
| 221936101519455* | 3b | BlockFi Lending LLC Loan Collateral Claims | $15,720.11 | OPT OUT of the Third-Party Release |
| 221936101550414* | 3e | BlockFi Inc. Interest Account Claims | $5,187.64 | OPT OUT of the Third-Party Release |
| 221936101677686* | 16b | Convenience Claims against BlockFi International Ltd. | $901.58 | OPT OUT of the Third-Party Release |
| 221936101916355* | 16a | Convenience Claims against BlockFi Inc. | $0.69 | OPT OUT of the Third-Party Release |
| 221936101513863* | 3e | BlockFi Inc. Interest Account Claims | $11.69 | OPT OUT of the Third-Party Release |
| 221936101529746* | 3e | BlockFi Inc. Interest Account Claims | $18,503.69 | OPT OUT of the Third-Party Release |
| 221936101832745* | 16b | Convenience Claims against BlockFi International Ltd. | $2.56 | OPT OUT of the Third-Party Release |
| 221936102039009* | 16b | Convenience Claims against BlockFi International Ltd. | $505.47 | OPT OUT of the Third-Party Release |
| 221936101442702* | 16a | Convenience Claims against BlockFi Inc. | $548.69 | OPT OUT of the Third-Party Release |
| 221936101449084* | 16a | Convenience Claims against BlockFi Inc. | $443.53 | OPT OUT of the Third-Party Release |
| 221936101426689* | 16a | Convenience Claims against BlockFi Inc. | $995.02 | OPT OUT of the Third-Party Release |
| 221936101750869* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $19,905.34 | OPT OUT of the Third-Party Release |
| 221936101906097* | 16a | Convenience Claims against BlockFi Inc. | $5.28 | OPT OUT of the Third-Party Release |
| 221936101719531* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $42.83 | OPT OUT of the Third-Party Release |
| 221936101813313* | 16a | Convenience Claims against BlockFi Inc. | $1.17 | OPT OUT of the Third-Party Release |
| 221936101438586* | 16a | Convenience Claims against BlockFi Inc. | $626.86 | OPT OUT of the Third-Party Release |
| 221936101530864* | 3e | BlockFi Inc. Interest Account Claims | $16,801.84 | OPT OUT of the Third-Party Release |
| 221936101503619* | 3e | BlockFi Inc. Interest Account Claims | $19.47 | OPT OUT of the Third-Party Release |
| 221936101783978* | 16a | Convenience Claims against BlockFi Inc. | $3.49 | OPT OUT of the Third-Party Release |
| 221936101496545* | 3e | BlockFi Inc. Interest Account Claims | $30.71 | OPT OUT of the Third-Party Release |
| 221936101557837* | 3e | BlockFi Inc. Interest Account Claims | $3,695.63 | OPT OUT of the Third-Party Release |
| 221936101548773* | 3e | BlockFi Inc. Interest Account Claims | $5,519.50 | OPT OUT of the Third-Party Release |
| 221936101531979* | 3e | BlockFi Inc. Interest Account Claims | $15,495.42 | OPT OUT of the Third-Party Release |
| 221936101733690* | 16b | Convenience Claims against BlockFi International Ltd. | $19.25 | OPT OUT of the Third-Party Release |
| 221936101485910* | 3e | BlockFi Inc. Interest Account Claims | $86.23 | OPT OUT of the Third-Party Release |
| 221936101498597* | 3e | BlockFi Inc. Interest Account Claims | $27.42 | OPT OUT of the Third-Party Release |
| 221936101537357* | 3e | BlockFi Inc. Interest Account Claims | $10,436.92 | OPT OUT of the Third-Party Release |
| 221936101505178* | 3e | BlockFi Inc. Interest Account Claims | $17.89 | OPT OUT of the Third-Party Release |
| 221936101470676* | 3e | BlockFi Inc. Interest Account Claims | $218.33 | OPT OUT of the Third-Party Release |
| 221936101531637* | 3e | BlockFi Inc. Interest Account Claims | $15,979.76 | OPT OUT of the Third-Party Release |
| 221936101409005* | 16a | Convenience Claims against BlockFi Inc. | $2,440.98 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101499016* | 3e | BlockFi Inc. Interest Account Claims | $26.85 | OPT OUT of the Third-Party Release |
| 221936101523334* | 3e | BlockFi Inc. Interest Account Claims | $42,864.05 | OPT OUT of the Third-Party Release |
| 221936101665569* | 16b | Convenience Claims against BlockFi International Ltd. | $2,566.58 | OPT OUT of the Third-Party Release |
| 221936101565161* | 16a | Convenience Claims against BlockFi Inc. | $797.33 | OPT OUT of the Third-Party Release |
| 221936101751969* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $13,602.39 | OPT OUT of the Third-Party Release |
| 221936101822559* | 16b | Convenience Claims against BlockFi International Ltd. | $6.22 | OPT OUT of the Third-Party Release |
| 221936101566146* | 3e | BlockFi Inc. Interest Account Claims | $130.46 | OPT OUT of the Third-Party Release |
| 221936101724776* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $31.63 | OPT OUT of the Third-Party Release |
| 221936101527182* | 3e | BlockFi Inc. Interest Account Claims | $23,945.13 | OPT OUT of the Third-Party Release |
| 221936101522460* | 3e | BlockFi Inc. Interest Account Claims | $52,932.73 | OPT OUT of the Third-Party Release |
| 221936101418809* | 3e | BlockFi Inc. Interest Account Claims | $1,700.61 | OPT OUT of the Third-Party Release |
| 221936101557216* | 3e | BlockFi Inc. Interest Account Claims | $3,795.70 | OPT OUT of the Third-Party Release |
| 221936101927312* | 16a | Convenience Claims against BlockFi Inc. | $0.53 | OPT OUT of the Third-Party Release |
| 221936101496986* | 3e | BlockFi Inc. Interest Account Claims | $30.03 | OPT OUT of the Third-Party Release |
| 221936101542371* | 3e | BlockFi Inc. Interest Account Claims | $7,608.36 | OPT OUT of the Third-Party Release |
| 221936101430439* | 16a | Convenience Claims against BlockFi Inc. | $856.61 | OPT OUT of the Third-Party Release |
| 221936101562153* | 3e | BlockFi Inc. Interest Account Claims | $3,128.00 | OPT OUT of the Third-Party Release |
| 221936101796134* | 16a | Convenience Claims against BlockFi Inc. | $2.26 | OPT OUT of the Third-Party Release |
| 221936101519180* | 3b | BlockFi Lending LLC Loan Collateral Claims | $22,432.79 | OPT OUT of the Third-Party Release |
| 221936101518207* | 3b | BlockFi Lending LLC Loan Collateral Claims | $287,985.95 | OPT OUT of the Third-Party Release |
| 221936101755980* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,745.88 | OPT OUT of the Third-Party Release |
| 221936101517569* | 3b | BlockFi Lending LLC Loan Collateral Claims | $773.28 | OPT OUT of the Third-Party Release |
| 221936102021233* | 3a | BlockFi Lending LLC Private Client Account Claims | $3.93 | OPT OUT of the Third-Party Release |
| 221936101678298* | 16b | Convenience Claims against BlockFi International Ltd. | $857.80 | OPT OUT of the Third-Party Release |
| 221936102044409* | 3e | BlockFi Inc. Interest Account Claims | $60.02 | OPT OUT of the Third-Party Release |
| 221936101740875* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $13.67 | OPT OUT of the Third-Party Release |
| 221936101823827* | 16b | Convenience Claims against BlockFi International Ltd. | $5.48 | OPT OUT of the Third-Party Release |
| 221936101534539* | 3e | BlockFi Inc. Interest Account Claims | $12,320.31 | OPT OUT of the Third-Party Release |
| 221936101750768* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $20,691.35 | OPT OUT of the Third-Party Release |
| 221936101526612* | 3e | BlockFi Inc. Interest Account Claims | $25,626.67 | OPT OUT of the Third-Party Release |
| 221936101529470* | 3e | BlockFi Inc. Interest Account Claims | $18,987.99 | OPT OUT of the Third-Party Release |
| 221936101539228* | 3e | BlockFi Inc. Interest Account Claims | $9,187.73 | OPT OUT of the Third-Party Release |
| 221936101496964* | 3e | BlockFi Inc. Interest Account Claims | $30.05 | OPT OUT of the Third-Party Release |
| 221936101490891* | 3e | BlockFi Inc. Interest Account Claims | $49.38 | OPT OUT of the Third-Party Release |
| 221936101486666* | 3e | BlockFi Inc. Interest Account Claims | $75.97 | OPT OUT of the Third-Party Release |
| 221936101461795* | 16a | Convenience Claims against BlockFi Inc. | $288.50 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101550611* | 3e | BlockFi Inc. Interest Account Claims | $5,143.91 | OPT OUT of the Third-Party Release |
| 221936101497900* | 3e | BlockFi Inc. Interest Account Claims | $28.62 | OPT OUT of the Third-Party Release |
| 221936101933294* | 16a | Convenience Claims against BlockFi Inc. | $0.44 | OPT OUT of the Third-Party Release |
| 221936101544071* | 3e | BlockFi Inc. Interest Account Claims | $6,898.72 | OPT OUT of the Third-Party Release |
| 221936101528430* | 3e | BlockFi Inc. Interest Account Claims | $21,179.93 | OPT OUT of the Third-Party Release |
| 221936101521626* | 3e | BlockFi Inc. Interest Account Claims | $69,157.77 | OPT OUT of the Third-Party Release |
| 221936101536246* | 3e | BlockFi Inc. Interest Account Claims | $10,993.95 | OPT OUT of the Third-Party Release |
| 221936101484976* | 3e | BlockFi Inc. Interest Account Claims | $101.61 | OPT OUT of the Third-Party Release |
| 221936101758564* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,955.61 | OPT OUT of the Third-Party Release |
| 221936101528095* | 3e | BlockFi Inc. Interest Account Claims | $21,798.58 | OPT OUT of the Third-Party Release |
| 221936101423353* | 16a | Convenience Claims against BlockFi Inc. | $1,450.38 | OPT OUT of the Third-Party Release |
| 221936101742353* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $12.78 | OPT OUT of the Third-Party Release |
| 221936101755912* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,820.69 | OPT OUT of the Third-Party Release |
| 221936101487499* | 3e | BlockFi Inc. Interest Account Claims | $68.10 | OPT OUT of the Third-Party Release |
| 221936101478844* | 16a | Convenience Claims against BlockFi Inc. | $170.60 | OPT OUT of the Third-Party Release |
| 221936101748602* | 3a | BlockFi Lending LLC Private Client Account Claims | $198,040.99 | OPT OUT of the Third-Party Release |
| 221936101530881* | 3e | BlockFi Inc. Interest Account Claims | $16,787.48 | OPT OUT of the Third-Party Release |
| 221936101518259* | 3b | BlockFi Lending LLC Loan Collateral Claims | $198,040.99 | OPT OUT of the Third-Party Release |
| 221936101561433* | 3e | BlockFi Inc. Interest Account Claims | $3,218.12 | OPT OUT of the Third-Party Release |
| 221936101554838* | 3e | BlockFi Inc. Interest Account Claims | $4,218.47 | OPT OUT of the Third-Party Release |
| 221936101547312* | 3e | BlockFi Inc. Interest Account Claims | $5,835.19 | OPT OUT of the Third-Party Release |
| 221936101507114* | 3e | BlockFi Inc. Interest Account Claims | $16.03 | OPT OUT of the Third-Party Release |
| 221936101499764* | 3e | BlockFi Inc. Interest Account Claims | $25.36 | OPT OUT of the Third-Party Release |
| 221936101543915* | 3e | BlockFi Inc. Interest Account Claims | $6,962.37 | OPT OUT of the Third-Party Release |
| 221936101511709* | 3e | BlockFi Inc. Interest Account Claims | $12.82 | OPT OUT of the Third-Party Release |
| 221936101413390* | 16a | Convenience Claims against BlockFi Inc. | $2,068.64 | OPT OUT of the Third-Party Release |
| 221936101751831* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $14,333.38 | OPT OUT of the Third-Party Release |
| 221936101726916* | 16b | Convenience Claims against BlockFi International Ltd. | $27.80 | OPT OUT of the Third-Party Release |
| 221936101757449* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,584.54 | OPT OUT of the Third-Party Release |
| 221936101679731* | 16b | Convenience Claims against BlockFi International Ltd. | $754.83 | OPT OUT of the Third-Party Release |
| 221936101835500* | 16b | Convenience Claims against BlockFi International Ltd. | $1.99 | OPT OUT of the Third-Party Release |
| 221936101727019* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $27.63 | OPT OUT of the Third-Party Release |
| 221936101866845* | 16b | Convenience Claims against BlockFi International Ltd. | $0.17 | OPT OUT of the Third-Party Release |
| 221936101714138* | 16b | Convenience Claims against BlockFi International Ltd. | $60.09 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101735433* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $17.64 | OPT OUT of the Third-Party Release |
| 221936101955733* | 16a | Convenience Claims against BlockFi Inc. | $0.22 | OPT OUT of the Third-Party Release |
| 221936101753510* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8,949.52 | OPT OUT of the Third-Party Release |
| 221936101722059* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $36.95 | OPT OUT of the Third-Party Release |
| 221936101751507* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $16,205.67 | OPT OUT of the Third-Party Release |
| 221936101797467* | 16a | Convenience Claims against BlockFi Inc. | $2.14 | OPT OUT of the Third-Party Release |
| 221936101896508* | 16a | Convenience Claims against BlockFi Inc. | $7.80 | OPT OUT of the Third-Party Release |
| 221936101723735* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $33.63 | OPT OUT of the Third-Party Release |
| 221936101518441* | 3b | BlockFi Lending LLC Loan Collateral Claims | $89,944.97 | OPT OUT of the Third-Party Release |
| 221936101521953* | 3e | BlockFi Inc. Interest Account Claims | $61,184.71 | OPT OUT of the Third-Party Release |
| 221936101461245* | 3e | BlockFi Inc. Interest Account Claims | $293.22 | OPT OUT of the Third-Party Release |
| 221936101543607* | 3e | BlockFi Inc. Interest Account Claims | $7,086.79 | OPT OUT of the Third-Party Release |
| 221936101529987* | 3e | BlockFi Inc. Interest Account Claims | $18,066.16 | OPT OUT of the Third-Party Release |
| 221936101559522* | 3e | BlockFi Inc. Interest Account Claims | $3,460.45 | OPT OUT of the Third-Party Release |
| 221936101767247* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,707.61 | OPT OUT of the Third-Party Release |
| 221936101681584* | 16b | Convenience Claims against BlockFi International Ltd. | $643.42 | OPT OUT of the Third-Party Release |
| 221936102027120* | 3e | BlockFi Inc. Interest Account Claims | $7.31 | OPT OUT of the Third-Party Release |
| 221936101486846* | 3e | BlockFi Inc. Interest Account Claims | $74.15 | OPT OUT of the Third-Party Release |
| 221936101669769* | 16b | Convenience Claims against BlockFi International Ltd. | $1,729.59 | OPT OUT of the Third-Party Release |
| 221936101683174* | 16b | Convenience Claims against BlockFi International Ltd. | $565.29 | OPT OUT of the Third-Party Release |
| 221936101836690* | 16b | Convenience Claims against BlockFi International Ltd. | $1.79 | OPT OUT of the Third-Party Release |
| 221936101664609* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $2,864.41 | OPT OUT of the Third-Party Release |
| 221936101691079* | 16b | Convenience Claims against BlockFi International Ltd. | $302.96 | OPT OUT of the Third-Party Release |
| 221936101491022* | 3e | BlockFi Inc. Interest Account Claims | $48.64 | OPT OUT of the Third-Party Release |
| 221936101737484* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $16.04 | OPT OUT of the Third-Party Release |
| 221936101754942* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $6,791.12 | OPT OUT of the Third-Party Release |
| 221936101846397* | 16b | Convenience Claims against BlockFi International Ltd. | $0.80 | OPT OUT of the Third-Party Release |
| 221936102040022* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $13,653.20 | OPT OUT of the Third-Party Release |
| 221936101553991* | 3e | BlockFi Inc. Interest Account Claims | $4,381.06 | OPT OUT of the Third-Party Release |
| 221936101670016* | 16b | Convenience Claims against BlockFi International Ltd. | $1,700.41 | OPT OUT of the Third-Party Release |
| 221936101444798* | 16a | Convenience Claims against BlockFi Inc. | $515.50 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101688203* | 16b | Convenience Claims against BlockFi International Ltd. | $377.90 | OPT OUT of the Third-Party Release |
| 221936101826889* | 16b | Convenience Claims against BlockFi International Ltd. | $4.30 | OPT OUT of the Third-Party Release |
| 221936101753138* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $9,780.25 | OPT OUT of the Third-Party Release |
| 221936101692440* | 16b | Convenience Claims against BlockFi International Ltd. | $271.84 | OPT OUT of the Third-Party Release |
| 221936101674879* | 16b | Convenience Claims against BlockFi International Ltd. | $1,158.33 | OPT OUT of the Third-Party Release |
| 221936101681237* | 16b | Convenience Claims against BlockFi International Ltd. | $662.40 | OPT OUT of the Third-Party Release |
| 221936101830849* | 16b | Convenience Claims against BlockFi International Ltd. | $3.07 | OPT OUT of the Third-Party Release |
| 221936101750947* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $19,256.13 | OPT OUT of the Third-Party Release |
| 221936101508101* | 3e | BlockFi Inc. Interest Account Claims | $15.22 | OPT OUT of the Third-Party Release |
| 221936101716862* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $50.38 | OPT OUT of the Third-Party Release |
| 221936101836914* | 16b | Convenience Claims against BlockFi International Ltd. | $1.75 | OPT OUT of the Third-Party Release |
| 221936101529765* | 3e | BlockFi Inc. Interest Account Claims | $18,474.30 | OPT OUT of the Third-Party Release |
| 221936101707137* | 16b | Convenience Claims against BlockFi International Ltd. | $95.35 | OPT OUT of the Third-Party Release |
| 221936101859398* | 16b | Convenience Claims against BlockFi International Ltd. | $0.30 | OPT OUT of the Third-Party Release |
| 221936102032765* | 3e | BlockFi Inc. Interest Account Claims | $33,594.80 | OPT OUT of the Third-Party Release |
| 221936101543528* | 3e | BlockFi Inc. Interest Account Claims | $7,116.63 | OPT OUT of the Third-Party Release |
| 221936102032762* | 3e | BlockFi Inc. Interest Account Claims | $100,563.10 | OPT OUT of the Third-Party Release |
| 221936101552374* | 3e | BlockFi Inc. Interest Account Claims | $4,743.70 | OPT OUT of the Third-Party Release |
| 221936101554723* | 3e | BlockFi Inc. Interest Account Claims | $4,238.74 | OPT OUT of the Third-Party Release |
| 221936102031768* | 16a | Convenience Claims against BlockFi Inc. | $0.87 | OPT OUT of the Third-Party Release |
| 221936102045039* | 3e | BlockFi Inc. Interest Account Claims | $473.77 | OPT OUT of the Third-Party Release |
| 221936102044515* | 3e | BlockFi Inc. Interest Account Claims | $169.63 | OPT OUT of the Third-Party Release |
| 221936101698769* | 16b | Convenience Claims against BlockFi International Ltd. | $169.27 | OPT OUT of the Third-Party Release |
| 221936101751222* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $17,414.07 | OPT OUT of the Third-Party Release |
| 221936101670794* | 16b | Convenience Claims against BlockFi International Ltd. | $1,619.87 | OPT OUT of the Third-Party Release |
| 221936101759515* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,516.91 | OPT OUT of the Third-Party Release |
| 221936101759094* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,695.34 | OPT OUT of the Third-Party Release |
| 221936101412940* | 16a | Convenience Claims against BlockFi Inc. | $2,106.01 | OPT OUT of the Third-Party Release |
| 221936101891809* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8.61 | OPT OUT of the Third-Party Release |
| 221936101826945* | 16b | Convenience Claims against BlockFi International Ltd. | $4.28 | OPT OUT of the Third-Party Release |
| 221936101891391* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $9.15 | OPT OUT of the Third-Party Release |
| 221936101666142* | 16b | Convenience Claims against BlockFi International Ltd. | $2,424.00 | OPT OUT of the Third-Party Release |
| 221936101632993* | 16a | Convenience Claims against BlockFi Inc. | $26.09 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101822707* | 16b | Convenience Claims against BlockFi International Ltd. | $6.13 | OPT OUT of the Third-Party Release |
| 221936101755842* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,869.90 | OPT OUT of the Third-Party Release |
| 221936101465477* | 16a | Convenience Claims against BlockFi Inc. | $256.76 | OPT OUT of the Third-Party Release |
| 221936101704849* | 16b | Convenience Claims against BlockFi International Ltd. | $112.10 | OPT OUT of the Third-Party Release |
| 221936101701936* | 16b | Convenience Claims against BlockFi International Ltd. | $134.90 | OPT OUT of the Third-Party Release |
| 221936101816207* | 16a | Convenience Claims against BlockFi Inc. | $1.05 | OPT OUT of the Third-Party Release |
| 221936101882816* | 16b | Convenience Claims against BlockFi International Ltd. | $0.05 | OPT OUT of the Third-Party Release |
| 221936101760077* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,338.54 | OPT OUT of the Third-Party Release |
| 221936101678801* | 16b | Convenience Claims against BlockFi International Ltd. | $821.58 | OPT OUT of the Third-Party Release |
| 221936102039895* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $7,202.06 | OPT OUT of the Third-Party Release |
| 221936101690318* | 16b | Convenience Claims against BlockFi International Ltd. | $321.91 | OPT OUT of the Third-Party Release |
| 221936101845883* | 16b | Convenience Claims against BlockFi International Ltd. | $0.83 | OPT OUT of the Third-Party Release |
| 221936101508812* | 3e | BlockFi Inc. Interest Account Claims | $14.73 | OPT OUT of the Third-Party Release |
| 221936101672651* | 16b | Convenience Claims against BlockFi International Ltd. | $1,375.89 | OPT OUT of the Third-Party Release |
| 221936101684816* | 16b | Convenience Claims against BlockFi International Ltd. | $495.73 | OPT OUT of the Third-Party Release |
| 221936101758446* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,017.31 | OPT OUT of the Third-Party Release |
| 221936101756595* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,199.84 | OPT OUT of the Third-Party Release |
| 221936101840274* | 16b | Convenience Claims against BlockFi International Ltd. | $1.31 | OPT OUT of the Third-Party Release |
| 221936101756737* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,090.56 | OPT OUT of the Third-Party Release |
| 221936101728705* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $25.09 | OPT OUT of the Third-Party Release |
| 221936101742933* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $12.47 | OPT OUT of the Third-Party Release |
| 221936101754039* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8,158.15 | OPT OUT of the Third-Party Release |
| 221936101525519* | 3e | BlockFi Inc. Interest Account Claims | $29,835.03 | OPT OUT of the Third-Party Release |
| 221936101694511* | 16b | Convenience Claims against BlockFi International Ltd. | $231.96 | OPT OUT of the Third-Party Release |
| 221936101850251* | 16b | Convenience Claims against BlockFi International Ltd. | $0.61 | OPT OUT of the Third-Party Release |
| 221936101693557* | 16b | Convenience Claims against BlockFi International Ltd. | $248.69 | OPT OUT of the Third-Party Release |
| 221936101749529* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $47,439.29 | OPT OUT of the Third-Party Release |
| 221936101670795* | 16b | Convenience Claims against BlockFi International Ltd. | $1,619.84 | OPT OUT of the Third-Party Release |
| 221936101692103* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $279.40 | OPT OUT of the Third-Party Release |
| 221936101674031* | 16b | Convenience Claims against BlockFi International Ltd. | $1,234.44 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101742546* | 16b | Convenience Claims against BlockFi International Ltd. | $12.67 | OPT OUT of the Third-Party Release |
| 221936101697733* | 16b | Convenience Claims against BlockFi International Ltd. | $181.97 | OPT OUT of the Third-Party Release |
| 221936101823853* | 16b | Convenience Claims against BlockFi International Ltd. | $5.47 | OPT OUT of the Third-Party Release |
| 221936101853258* | 16b | Convenience Claims against BlockFi International Ltd. | $0.48 | OPT OUT of the Third-Party Release |
| 221936101758516* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,978.37 | OPT OUT of the Third-Party Release |
| 221936101763801* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $7,338.53 | OPT OUT of the Third-Party Release |
| 221936101673972* | 16b | Convenience Claims against BlockFi International Ltd. | $1,239.04 | OPT OUT of the Third-Party Release |
| 221936102042412* | 3e | BlockFi Inc. Interest Account Claims | $28.34 | OPT OUT of the Third-Party Release |
| 221936101728780* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $24.98 | OPT OUT of the Third-Party Release |
| 221936102036266* | 3e | BlockFi Inc. Interest Account Claims | $22,827.38 | OPT OUT of the Third-Party Release |
| 221936101826946* | 16b | Convenience Claims against BlockFi International Ltd. | $4.28 | OPT OUT of the Third-Party Release |
| 221936101526116* | 3e | BlockFi Inc. Interest Account Claims | $27,356.50 | OPT OUT of the Third-Party Release |
| 221936101727081* | 16b | Convenience Claims against BlockFi International Ltd. | $27.55 | OPT OUT of the Third-Party Release |
| 221936101471461* | 3e | BlockFi Inc. Interest Account Claims | $213.91 | OPT OUT of the Third-Party Release |
| 221936101526629* | 3e | BlockFi Inc. Interest Account Claims | $25,580.71 | OPT OUT of the Third-Party Release |
| 221936101483539* | 3e | BlockFi Inc. Interest Account Claims | $130.12 | OPT OUT of the Third-Party Release |
| 221936101748493* | 16c | Convenience Claims against BlockFi Lending LLC | $2,243.24 | OPT OUT of the Third-Party Release |
| 221936101672191* | 16b | Convenience Claims against BlockFi International Ltd. | $1,430.98 | OPT OUT of the Third-Party Release |
| 221936101665103* | 16b | Convenience Claims against BlockFi International Ltd. | $2,699.04 | OPT OUT of the Third-Party Release |
| 221936101962718* | 16a | Convenience Claims against BlockFi Inc. | $0.18 | OPT OUT of the Third-Party Release |
| 221936101669418* | 16b | Convenience Claims against BlockFi International Ltd. | $1,773.57 | OPT OUT of the Third-Party Release |
| 221936101828300* | 16b | Convenience Claims against BlockFi International Ltd. | $3.78 | OPT OUT of the Third-Party Release |
| 221936101666516* | 16b | Convenience Claims against BlockFi International Ltd. | $2,337.35 | OPT OUT of the Third-Party Release |
| 221936101712234* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $67.91 | OPT OUT of the Third-Party Release |
| 221936101750284* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $26,504.38 | OPT OUT of the Third-Party Release |
| 221936101499355* | 3e | BlockFi Inc. Interest Account Claims | $26.20 | OPT OUT of the Third-Party Release |
| 221936101532553* | 3e | BlockFi Inc. Interest Account Claims | $14,665.82 | OPT OUT of the Third-Party Release |
| 221936101715338* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $55.46 | OPT OUT of the Third-Party Release |
| 221936101696971* | 16b | Convenience Claims against BlockFi International Ltd. | $192.33 | OPT OUT of the Third-Party Release |
| 221936101752046* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $13,161.50 | OPT OUT of the Third-Party Release |
| 221936101685958* | 16b | Convenience Claims against BlockFi International Ltd. | $450.96 | OPT OUT of the Third-Party Release |
| 221936101831114* | 16b | Convenience Claims against BlockFi International Ltd. | $2.99 | OPT OUT of the Third-Party Release |
| 221936101708096* | 16b | Convenience Claims against BlockFi International Ltd. | $89.19 | OPT OUT of the Third-Party Release |
| 221936101839099* | 16b | Convenience Claims against BlockFi International Ltd. | $1.45 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101679886* | 16b | Convenience Claims against BlockFi International Ltd. | $744.59 | OPT OUT of the Third-Party Release |
| 221936101779159* | 16a | Convenience Claims against BlockFi Inc. | $4.45 | OPT OUT of the Third-Party Release |
| 221936101419028* | 16a | Convenience Claims against BlockFi Inc. | $1,690.17 | OPT OUT of the Third-Party Release |
| 221936101685579* | 16b | Convenience Claims against BlockFi International Ltd. | $465.81 | OPT OUT of the Third-Party Release |
| 221936101688239* | 16b | Convenience Claims against BlockFi International Ltd. | $376.93 | OPT OUT of the Third-Party Release |
| 221936101944080* | 16a | Convenience Claims against BlockFi Inc. | $0.31 | OPT OUT of the Third-Party Release |
| 221936101763768* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8,746.75 | OPT OUT of the Third-Party Release |
| 221936101553834* | 3e | BlockFi Inc. Interest Account Claims | $4,412.65 | OPT OUT of the Third-Party Release |
| 221936101532696* | 3e | BlockFi Inc. Interest Account Claims | $14,459.54 | OPT OUT of the Third-Party Release |
| 221936101667383* | 16b | Convenience Claims against BlockFi International Ltd. | $2,142.29 | OPT OUT of the Third-Party Release |
| 221936101823815* | 16b | Convenience Claims against BlockFi International Ltd. | $5.49 | OPT OUT of the Third-Party Release |
| 221936101424175* | 16a | Convenience Claims against BlockFi Inc. | $1,080.83 | OPT OUT of the Third-Party Release |
| 221936101902172* | 16a | Convenience Claims against BlockFi Inc. | $6.01 | OPT OUT of the Third-Party Release |
| 221936101536404* | 3e | BlockFi Inc. Interest Account Claims | $10,916.82 | OPT OUT of the Third-Party Release |
| 221936101567733* | 3e | BlockFi Inc. Interest Account Claims | $25,423.00 | OPT OUT of the Third-Party Release |
| 221936101761454* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $24,512.35 | OPT OUT of the Third-Party Release |
| 221936101502821* | 3e | BlockFi Inc. Interest Account Claims | $20.50 | OPT OUT of the Third-Party Release |
| 221936101763649* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $20,846.57 | OPT OUT of the Third-Party Release |
| 221936101738483* | 16b | Convenience Claims against BlockFi International Ltd. | $15.31 | OPT OUT of the Third-Party Release |
| 221936101672301* | 16b | Convenience Claims against BlockFi International Ltd. | $1,418.73 | OPT OUT of the Third-Party Release |
| 221936101526945* | 3e | BlockFi Inc. Interest Account Claims | $24,587.82 | OPT OUT of the Third-Party Release |
| 221936101894359* | 16a | Convenience Claims against BlockFi Inc. | $2,161.48 | OPT OUT of the Third-Party Release |
| 221936101756756* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,077.90 | OPT OUT of the Third-Party Release |
| 221936101483895* | 3e | BlockFi Inc. Interest Account Claims | $123.14 | OPT OUT of the Third-Party Release |
| 221936102042187* | 16a | Convenience Claims against BlockFi Inc. | $9.42 | OPT OUT of the Third-Party Release |
| 221936101728342* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $25.65 | OPT OUT of the Third-Party Release |
| 221936101664670* | 16b | Convenience Claims against BlockFi International Ltd. | $2,838.26 | OPT OUT of the Third-Party Release |
| 221936101820776* | 16b | Convenience Claims against BlockFi International Ltd. | $7.50 | OPT OUT of the Third-Party Release |
| 221936101533331* | 3e | BlockFi Inc. Interest Account Claims | $13,649.16 | OPT OUT of the Third-Party Release |
| 221936101671434* | 16b | Convenience Claims against BlockFi International Ltd. | $1,530.88 | OPT OUT of the Third-Party Release |
| 221936101827548* | 16b | Convenience Claims against BlockFi International Ltd. | $4.05 | OPT OUT of the Third-Party Release |
| 221936101686534* | 16b | Convenience Claims against BlockFi International Ltd. | $431.51 | OPT OUT of the Third-Party Release |
| 221936101759076* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,702.26 | OPT OUT of the Third-Party Release |
| 221936102039939* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8,766.11 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101752221* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $12,379.24 | OPT OUT of the Third-Party Release |
| 221936101758751* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,860.64 | OPT OUT of the Third-Party Release |
| 221936101733113* | 16b | Convenience Claims against BlockFi International Ltd. | $19.79 | OPT OUT of the Third-Party Release |
| 221936101539708* | 3e | BlockFi Inc. Interest Account Claims | $8,894.31 | OPT OUT of the Third-Party Release |
| 221936101890435* | 16b | Convenience Claims against BlockFi International Ltd. | $0.02 | OPT OUT of the Third-Party Release |
| 221936101537928* | 3e | BlockFi Inc. Interest Account Claims | $10,034.15 | OPT OUT of the Third-Party Release |
| 221936101453836* | 16a | Convenience Claims against BlockFi Inc. | $373.17 | OPT OUT of the Third-Party Release |
| 221936101495511* | 3e | BlockFi Inc. Interest Account Claims | $32.38 | OPT OUT of the Third-Party Release |
| 221936101537796* | 3e | BlockFi Inc. Interest Account Claims | $10,119.99 | OPT OUT of the Third-Party Release |
| 221936101716773* | 16b | Convenience Claims against BlockFi International Ltd. | $50.64 | OPT OUT of the Third-Party Release |
| 221936101443223* | 16a | Convenience Claims against BlockFi Inc. | $539.66 | OPT OUT of the Third-Party Release |
| 221936101815263* | 16a | Convenience Claims against BlockFi Inc. | $1.09 | OPT OUT of the Third-Party Release |
| 221936101540976* | 3e | BlockFi Inc. Interest Account Claims | $8,285.05 | OPT OUT of the Third-Party Release |
| 221936101594781* | 16a | Convenience Claims against BlockFi Inc. | $80.07 | OPT OUT of the Third-Party Release |
| 221936102033641* | 16a | Convenience Claims against BlockFi Inc. | $0.38 | OPT OUT of the Third-Party Release |
| 221936101568044* | 3e | BlockFi Inc. Interest Account Claims | $16,450.77 | OPT OUT of the Third-Party Release |
| 221936101483687* | 3e | BlockFi Inc. Interest Account Claims | $126.96 | OPT OUT of the Third-Party Release |
| 221936101754119* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8,012.80 | OPT OUT of the Third-Party Release |
| 221936101677003* | 16b | Convenience Claims against BlockFi International Ltd. | $960.60 | OPT OUT of the Third-Party Release |
| 221936101526866* | 3e | BlockFi Inc. Interest Account Claims | $24,816.99 | OPT OUT of the Third-Party Release |
| 221936101832821* | 16b | Convenience Claims against BlockFi International Ltd. | $2.54 | OPT OUT of the Third-Party Release |
| 221936101753014* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10,094.55 | OPT OUT of the Third-Party Release |
| 221936101755753* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,959.99 | OPT OUT of the Third-Party Release |
| 221936101757630* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,460.78 | OPT OUT of the Third-Party Release |
| 221936101710586* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $75.72 | OPT OUT of the Third-Party Release |
| 221936101751516* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $16,170.93 | OPT OUT of the Third-Party Release |
| 221936101744184* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $11.83 | OPT OUT of the Third-Party Release |
| 221936101760996* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,016.22 | OPT OUT of the Third-Party Release |
| 221936101723902* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $33.32 | OPT OUT of the Third-Party Release |
| 221936101430668* | 16a | Convenience Claims against BlockFi Inc. | $849.62 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101521739* | 3e | BlockFi Inc. Interest Account Claims | $66,276.18 | OPT OUT of the Third-Party Release |
| 221936101757736* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,392.78 | OPT OUT of the Third-Party Release |
| 221936101906495* | 16a | Convenience Claims against BlockFi Inc. | $2.25 | OPT OUT of the Third-Party Release |
| 221936102046476* | 16a | Convenience Claims against BlockFi Inc. | $667.52 | OPT OUT of the Third-Party Release |
| 221936101484910* | 3e | BlockFi Inc. Interest Account Claims | $103.22 | OPT OUT of the Third-Party Release |
| 221936101518361* | 3b | BlockFi Lending LLC Loan Collateral Claims | $121,390.03 | OPT OUT of the Third-Party Release |
| 221936101746973* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10.60 | OPT OUT of the Third-Party Release |
| 221936102037012* | 16a | Convenience Claims against BlockFi Inc. | $3.55 | OPT OUT of the Third-Party Release |
| 221936101534517* | 3e | BlockFi Inc. Interest Account Claims | $12,332.43 | OPT OUT of the Third-Party Release |
| 221936101760222* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,283.96 | OPT OUT of the Third-Party Release |
| 221936101434726* | 16a | Convenience Claims against BlockFi Inc. | $725.79 | OPT OUT of the Third-Party Release |
| 221936101752159* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $12,661.62 | OPT OUT of the Third-Party Release |
| 221936101487951* | 3e | BlockFi Inc. Interest Account Claims | $64.97 | OPT OUT of the Third-Party Release |
| 221936101915219* | 16a | Convenience Claims against BlockFi Inc. | $0.72 | OPT OUT of the Third-Party Release |
| 221936101801712* | 16a | Convenience Claims against BlockFi Inc. | $1.79 | OPT OUT of the Third-Party Release |
| 221936102042772* | 3e | BlockFi Inc. Interest Account Claims | $14.11 | OPT OUT of the Third-Party Release |
| 221936101753262* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $9,477.94 | OPT OUT of the Third-Party Release |
| 221936101532122* | 3e | BlockFi Inc. Interest Account Claims | $15,304.39 | OPT OUT of the Third-Party Release |
| 221936101727997* | 16b | Convenience Claims against BlockFi International Ltd. | $26.19 | OPT OUT of the Third-Party Release |
| 221936101669252* | 16b | Convenience Claims against BlockFi International Ltd. | $1,795.97 | OPT OUT of the Third-Party Release |
| 221936101866659* | 16b | Convenience Claims against BlockFi International Ltd. | $0.17 | OPT OUT of the Third-Party Release |
| 221936101666687* | 16b | Convenience Claims against BlockFi International Ltd. | $2,296.44 | OPT OUT of the Third-Party Release |
| 221936101740059* | 16b | Convenience Claims against BlockFi International Ltd. | $14.22 | OPT OUT of the Third-Party Release |
| 221936101763463* | 3a | BlockFi Lending LLC Private Client Account Claims | $33,222.92 | OPT OUT of the Third-Party Release |
| 221936101536253* | 3e | BlockFi Inc. Interest Account Claims | $10,991.42 | OPT OUT of the Third-Party Release |
| 221936101487736* | 3e | BlockFi Inc. Interest Account Claims | $66.43 | OPT OUT of the Third-Party Release |
| 221936101666822* | 16b | Convenience Claims against BlockFi International Ltd. | $2,262.79 | OPT OUT of the Third-Party Release |
| 221936101693345* | 16b | Convenience Claims against BlockFi International Ltd. | $252.78 | OPT OUT of the Third-Party Release |
| 221936101534959* | 3e | BlockFi Inc. Interest Account Claims | $11,939.50 | OPT OUT of the Third-Party Release |
| 221936101488677* | 3e | BlockFi Inc. Interest Account Claims | $60.92 | OPT OUT of the Third-Party Release |
| 221936101823346* | 16b | Convenience Claims against BlockFi International Ltd. | $5.76 | OPT OUT of the Third-Party Release |
| 221936101502266* | 3e | BlockFi Inc. Interest Account Claims | $21.26 | OPT OUT of the Third-Party Release |
| 221936101524672* | 3e | BlockFi Inc. Interest Account Claims | $33,686.17 | OPT OUT of the Third-Party Release |
| 221936101556926* | 3e | BlockFi Inc. Interest Account Claims | $3,843.79 | OPT OUT of the Third-Party Release |
| 221936102026382* | 3e | BlockFi Inc. Interest Account Claims | $7.72 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101759593* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,487.97 | OPT OUT of the Third-Party Release |
| 221936101668479* | 16b | Convenience Claims against BlockFi International Ltd. | $1,919.20 | OPT OUT of the Third-Party Release |
| 221936101480551* | 3e | BlockFi Inc. Interest Account Claims | $162.33 | OPT OUT of the Third-Party Release |
| 221936101891875* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8.54 | OPT OUT of the Third-Party Release |
| 221936101689243* | 16b | Convenience Claims against BlockFi International Ltd. | $349.90 | OPT OUT of the Third-Party Release |
| 221936101667361* | 16b | Convenience Claims against BlockFi International Ltd. | $2,148.06 | OPT OUT of the Third-Party Release |
| 221936101759565* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,496.94 | OPT OUT of the Third-Party Release |
| 221936101545592* | 3e | BlockFi Inc. Interest Account Claims | $6,362.78 | OPT OUT of the Third-Party Release |
| 221936101520933* | 3e | BlockFi Inc. Interest Account Claims | $98,383.45 | OPT OUT of the Third-Party Release |
| 221936101891854* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8.56 | OPT OUT of the Third-Party Release |
| 221936101512669* | 3e | BlockFi Inc. Interest Account Claims | $12.28 | OPT OUT of the Third-Party Release |
| 221936101447737* | 3e | BlockFi Inc. Interest Account Claims | $464.00 | OPT OUT of the Third-Party Release |
| 221936101525790* | 3e | BlockFi Inc. Interest Account Claims | $28,608.41 | OPT OUT of the Third-Party Release |
| 221936101695113* | 16b | Convenience Claims against BlockFi International Ltd. | $221.44 | OPT OUT of the Third-Party Release |
| 221936101666525* | 16b | Convenience Claims against BlockFi International Ltd. | $2,334.92 | OPT OUT of the Third-Party Release |
| 221936101483049* | 3e | BlockFi Inc. Interest Account Claims | $145.76 | OPT OUT of the Third-Party Release |
| 221936101451840* | 16a | Convenience Claims against BlockFi Inc. | $400.80 | OPT OUT of the Third-Party Release |
| 221936102039567* | 16b | Convenience Claims against BlockFi International Ltd. | $2,444.03 | OPT OUT of the Third-Party Release |
| 221936101757889* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,290.00 | OPT OUT of the Third-Party Release |
| 221936101568528* | 3e | BlockFi Inc. Interest Account Claims | $9,157.65 | OPT OUT of the Third-Party Release |
| 221936101666069* | 16b | Convenience Claims against BlockFi International Ltd. | $2,444.03 | OPT OUT of the Third-Party Release |
| 221936101963315* | 16a | Convenience Claims against BlockFi Inc. | $0.18 | OPT OUT of the Third-Party Release |
| 221936101695152* | 16b | Convenience Claims against BlockFi International Ltd. | $220.67 | OPT OUT of the Third-Party Release |
| 221936101747026* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10.58 | OPT OUT of the Third-Party Release |
| 221936101846388* | 16b | Convenience Claims against BlockFi International Ltd. | $0.80 | OPT OUT of the Third-Party Release |
| 221936101460114* | 16a | Convenience Claims against BlockFi Inc. | $304.25 | OPT OUT of the Third-Party Release |
| 221936101599474* | 16a | Convenience Claims against BlockFi Inc. | $69.91 | OPT OUT of the Third-Party Release |
| 221936101803865* | 16a | Convenience Claims against BlockFi Inc. | $1.65 | OPT OUT of the Third-Party Release |
| 221936101410710* | 16a | Convenience Claims against BlockFi Inc. | $2,282.58 | OPT OUT of the Third-Party Release |
| 221936102038451* | 16b | Convenience Claims against BlockFi International Ltd. | $15.78 | OPT OUT of the Third-Party Release |
| 221936102046677* | 16a | Convenience Claims against BlockFi Inc. | $498.95 | OPT OUT of the Third-Party Release |
| 221936101555977* | 3e | BlockFi Inc. Interest Account Claims | $4,005.18 | OPT OUT of the Third-Party Release |
| 221936102033096* | 16a | Convenience Claims against BlockFi Inc. | $1.32 | OPT OUT of the Third-Party Release |
| 221936101486486* | 3e | BlockFi Inc. Interest Account Claims | $78.52 | OPT OUT of the Third-Party Release |
| 221936101570824* | 16a | Convenience Claims against BlockFi Inc. | $498.94 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101559265* | 3e | BlockFi Inc. Interest Account Claims | $3,496.51 | OPT OUT of the Third-Party Release |
| 221936101550650* | 3e | BlockFi Inc. Interest Account Claims | $5,134.12 | OPT OUT of the Third-Party Release |
| 221936101763971* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,468.18 | OPT OUT of the Third-Party Release |
| 221936102035398* | 16a | Convenience Claims against BlockFi Inc. | $0.58 | OPT OUT of the Third-Party Release |
| 221936101703931* | 16b | Convenience Claims against BlockFi International Ltd. | $118.71 | OPT OUT of the Third-Party Release |
| 221936101511108* | 3e | BlockFi Inc. Interest Account Claims | $13.20 | OPT OUT of the Third-Party Release |
| 221936101751788* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $14,561.78 | OPT OUT of the Third-Party Release |
| 221936101554977* | 3e | BlockFi Inc. Interest Account Claims | $4,191.64 | OPT OUT of the Third-Party Release |
| 221936101427561* | 16a | Convenience Claims against BlockFi Inc. | $960.55 | OPT OUT of the Third-Party Release |
| 221936101537365* | 3e | BlockFi Inc. Interest Account Claims | $10,433.83 | OPT OUT of the Third-Party Release |
| 221936101549694* | 3e | BlockFi Inc. Interest Account Claims | $5,329.55 | OPT OUT of the Third-Party Release |
| 221936101795552* | 16a | Convenience Claims against BlockFi Inc. | $2.32 | OPT OUT of the Third-Party Release |
| 221936101893456* | 3e | BlockFi Inc. Interest Account Claims | $7.97 | OPT OUT of the Third-Party Release |
| 221936102049071* | 16a | Convenience Claims against BlockFi Inc. | $0.61 | OPT OUT of the Third-Party Release |
| 221936101527073* | 3e | BlockFi Inc. Interest Account Claims | $24,210.29 | OPT OUT of the Third-Party Release |
| 221936101506873* | 3e | BlockFi Inc. Interest Account Claims | $16.24 | OPT OUT of the Third-Party Release |
| 221936102031803* | 16a | Convenience Claims against BlockFi Inc. | $108.82 | OPT OUT of the Third-Party Release |
| 221936101504991* | 3e | BlockFi Inc. Interest Account Claims | $18.04 | OPT OUT of the Third-Party Release |
| 221936101532653* | 3e | BlockFi Inc. Interest Account Claims | $14,514.19 | OPT OUT of the Third-Party Release |
| 221936102038051* | 3e | BlockFi Inc. Interest Account Claims | $4,986.78 | OPT OUT of the Third-Party Release |
| 221936101749743* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $38,947.68 | OPT OUT of the Third-Party Release |
| 221936101548386* | 3e | BlockFi Inc. Interest Account Claims | $5,602.09 | OPT OUT of the Third-Party Release |
| 221936101735701* | 16b | Convenience Claims against BlockFi International Ltd. | $17.41 | OPT OUT of the Third-Party Release |
| 221936101417472* | 16a | Convenience Claims against BlockFi Inc. | $1,776.79 | OPT OUT of the Third-Party Release |
| 221936101694723* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $228.36 | OPT OUT of the Third-Party Release |
| 221936101726032* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $29.31 | OPT OUT of the Third-Party Release |
| 221936101681879* | 16b | Convenience Claims against BlockFi International Ltd. | $628.86 | OPT OUT of the Third-Party Release |
| 221936102044706* | 3e | BlockFi Inc. Interest Account Claims | $91.12 | OPT OUT of the Third-Party Release |
| 221936102045291* | 3e | BlockFi Inc. Interest Account Claims | $7,102.29 | OPT OUT of the Third-Party Release |
| 221936101568034* | 3e | BlockFi Inc. Interest Account Claims | $16,590.55 | OPT OUT of the Third-Party Release |
| 221936101837314* | 16b | Convenience Claims against BlockFi International Ltd. | $1.69 | OPT OUT of the Third-Party Release |
| 221936101754098* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8,059.94 | OPT OUT of the Third-Party Release |
| 221936101520047* | 3e | BlockFi Inc. Interest Account Claims | $1,579,877.00 | OPT OUT of the Third-Party Release |
| 221936101527842* | 3e | BlockFi Inc. Interest Account Claims | $22,362.05 | OPT OUT of the Third-Party Release |
| 221936101419622* | 16a | Convenience Claims against BlockFi Inc. | $1,661.04 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101709710* | 16b | Convenience Claims against BlockFi International Ltd. | $80.24 | OPT OUT of the Third-Party Release |
| 221936101483879* | 3e | BlockFi Inc. Interest Account Claims | $123.41 | OPT OUT of the Third-Party Release |
| 221936101667004* | 16b | Convenience Claims against BlockFi International Ltd. | $2,226.89 | OPT OUT of the Third-Party Release |
| 221936101404089* | 16a | Convenience Claims against BlockFi Inc. | $1,244.34 | OPT OUT of the Third-Party Release |
| 221936101510557* | 3e | BlockFi Inc. Interest Account Claims | $13.55 | OPT OUT of the Third-Party Release |
| 221936101760221* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,284.06 | OPT OUT of the Third-Party Release |
| 221936101455997* | 16a | Convenience Claims against BlockFi Inc. | $347.38 | OPT OUT of the Third-Party Release |
| 221936101891954* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8.46 | OPT OUT of the Third-Party Release |
| 221936101717496* | 16b | Convenience Claims against BlockFi International Ltd. | $48.45 | OPT OUT of the Third-Party Release |
| 221936101476805* | 16a | Convenience Claims against BlockFi Inc. | $181.29 | OPT OUT of the Third-Party Release |
| 221936101435653* | 16a | Convenience Claims against BlockFi Inc. | $699.52 | OPT OUT of the Third-Party Release |
| 221936101673714* | 16b | Convenience Claims against BlockFi International Ltd. | $1,260.44 | OPT OUT of the Third-Party Release |
| 221936101829808* | 16b | Convenience Claims against BlockFi International Ltd. | $3.33 | OPT OUT of the Third-Party Release |
| 221936101800856* | 16a | Convenience Claims against BlockFi Inc. | $1.85 | OPT OUT of the Third-Party Release |
| 221936101405076* | 16a | Convenience Claims against BlockFi Inc. | $2,870.37 | OPT OUT of the Third-Party Release |
| 221936101830017* | 16b | Convenience Claims against BlockFi International Ltd. | $3.29 | OPT OUT of the Third-Party Release |
| 221936101759788* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,427.69 | OPT OUT of the Third-Party Release |
| 221936101568653* | 3e | BlockFi Inc. Interest Account Claims | $7,754.24 | OPT OUT of the Third-Party Release |
| 221936101521579* | 3e | BlockFi Inc. Interest Account Claims | $70,316.88 | OPT OUT of the Third-Party Release |
| 221936101673921* | 16b | Convenience Claims against BlockFi International Ltd. | $1,243.69 | OPT OUT of the Third-Party Release |
| 221936101891470* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $9.06 | OPT OUT of the Third-Party Release |
| 221936101517904* | 3b | BlockFi Lending LLC Loan Collateral Claims | $945,089.63 | OPT OUT of the Third-Party Release |
| 221936101755049* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $6,664.71 | OPT OUT of the Third-Party Release |
| 221936101758116* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,181.77 | OPT OUT of the Third-Party Release |
| 221936101759327* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,594.13 | OPT OUT of the Third-Party Release |
| 221936101748246* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10.12 | OPT OUT of the Third-Party Release |
| 221936101693090* | 16b | Convenience Claims against BlockFi International Ltd. | $258.62 | OPT OUT of the Third-Party Release |
| 221936101569484* | 3e | BlockFi Inc. Interest Account Claims | $3,051.84 | OPT OUT of the Third-Party Release |
| 221936101665318* | 16b | Convenience Claims against BlockFi International Ltd. | $2,638.56 | OPT OUT of the Third-Party Release |
| 221936101522256* | 3e | BlockFi Inc. Interest Account Claims | $55,636.53 | OPT OUT of the Third-Party Release |
| 221936101480863* | 16a | Convenience Claims against BlockFi Inc. | $160.78 | OPT OUT of the Third-Party Release |
| 221936101463701* | 3e | BlockFi Inc. Interest Account Claims | $272.46 | OPT OUT of the Third-Party Release |
| 221936101419387* | 16a | Convenience Claims against BlockFi Inc. | $1,672.26 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101848537* | 16b | Convenience Claims against BlockFi International Ltd. | $0.69 | OPT OUT of the Third-Party Release |
| 221936101546119* | 3e | BlockFi Inc. Interest Account Claims | $6,189.16 | OPT OUT of the Third-Party Release |
| 221936101539196* | 3e | BlockFi Inc. Interest Account Claims | $9,209.82 | OPT OUT of the Third-Party Release |
| 221936101492348* | 3e | BlockFi Inc. Interest Account Claims | $42.19 | OPT OUT of the Third-Party Release |
| 221936101750449* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $24,126.00 | OPT OUT of the Third-Party Release |
| 221936101520617* | 3e | BlockFi Inc. Interest Account Claims | $123,349.57 | OPT OUT of the Third-Party Release |
| 221936101753890* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8,342.45 | OPT OUT of the Third-Party Release |
| 221936101916658* | 16a | Convenience Claims against BlockFi Inc. | $0.69 | OPT OUT of the Third-Party Release |
| 221936101423234* | 16a | Convenience Claims against BlockFi Inc. | $1,456.43 | OPT OUT of the Third-Party Release |
| 221936101520705* | 3e | BlockFi Inc. Interest Account Claims | $114,249.07 | OPT OUT of the Third-Party Release |
| 221936101443681* | 3e | BlockFi Inc. Interest Account Claims | $533.43 | OPT OUT of the Third-Party Release |
| 221936101764610* | 3e | BlockFi Inc. Interest Account Claims | $56,224.09 | OPT OUT of the Third-Party Release |
| 221936101721829* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $37.42 | OPT OUT of the Third-Party Release |
| 221936101560601* | 3e | BlockFi Inc. Interest Account Claims | $3,320.02 | OPT OUT of the Third-Party Release |
| 221936101526878* | 3e | BlockFi Inc. Interest Account Claims | $24,799.67 | OPT OUT of the Third-Party Release |
| 221936102027732* | 3e | BlockFi Inc. Interest Account Claims | $6.92 | OPT OUT of the Third-Party Release |
| 221936101755737* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,980.54 | OPT OUT of the Third-Party Release |
| 221936102025451* | 3e | BlockFi Inc. Interest Account Claims | $8.16 | OPT OUT of the Third-Party Release |
| 221936101466551* | 16a | Convenience Claims against BlockFi Inc. | $246.96 | OPT OUT of the Third-Party Release |
| 221936101483389* | 3e | BlockFi Inc. Interest Account Claims | $134.28 | OPT OUT of the Third-Party Release |
| 221936101739322* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $14.74 | OPT OUT of the Third-Party Release |
| 221936101754080* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8,099.54 | OPT OUT of the Third-Party Release |
| 221936101545987* | 3e | BlockFi Inc. Interest Account Claims | $6,231.88 | OPT OUT of the Third-Party Release |
| 221936101449134* | 3e | BlockFi Inc. Interest Account Claims | $442.62 | OPT OUT of the Third-Party Release |
| 221936101520190* | 3e | BlockFi Inc. Interest Account Claims | $249,576.18 | OPT OUT of the Third-Party Release |
| 221936101970480* | 16a | Convenience Claims against BlockFi Inc. | $0.15 | OPT OUT of the Third-Party Release |
| 221936101748698* | 3a | BlockFi Lending LLC Private Client Account Claims | $42,946.70 | OPT OUT of the Third-Party Release |
| 221936101451357* | 16a | Convenience Claims against BlockFi Inc. | $408.03 | OPT OUT of the Third-Party Release |
| 221936101540310* | 3e | BlockFi Inc. Interest Account Claims | $8,575.94 | OPT OUT of the Third-Party Release |
| 221936101809187* | 16a | Convenience Claims against BlockFi Inc. | $1.34 | OPT OUT of the Third-Party Release |
| 221936101485746* | 3e | BlockFi Inc. Interest Account Claims | $88.89 | OPT OUT of the Third-Party Release |
| 221936101521933* | 3e | BlockFi Inc. Interest Account Claims | $61,730.94 | OPT OUT of the Third-Party Release |
| 221936101676919* | 16b | Convenience Claims against BlockFi International Ltd. | $970.27 | OPT OUT of the Third-Party Release |
| 221936101527297* | 3e | BlockFi Inc. Interest Account Claims | $23,656.20 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101734175* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $18.82 | OPT OUT of the Third-Party Release |
| 221936101686282* | 16b | Convenience Claims against BlockFi International Ltd. | $439.79 | OPT OUT of the Third-Party Release |
| 221936101472693* | 3e | BlockFi Inc. Interest Account Claims | $206.80 | OPT OUT of the Third-Party Release |
| 221936101765419* | 3e | BlockFi Inc. Interest Account Claims | $10,785.89 | OPT OUT of the Third-Party Release |
| 221936101499984* | 3e | BlockFi Inc. Interest Account Claims | $24.97 | OPT OUT of the Third-Party Release |
| 221936102039320* | 16b | Convenience Claims against BlockFi International Ltd. | $1,344.74 | OPT OUT of the Third-Party Release |
| 221936101689720* | 16b | Convenience Claims against BlockFi International Ltd. | $337.92 | OPT OUT of the Third-Party Release |
| 221936101748699* | 3a | BlockFi Lending LLC Private Client Account Claims | $42,946.70 | OPT OUT of the Third-Party Release |
| 221936101523333* | 3e | BlockFi Inc. Interest Account Claims | $42,865.00 | OPT OUT of the Third-Party Release |
| 221936101845000* | 16b | Convenience Claims against BlockFi International Ltd. | $0.89 | OPT OUT of the Third-Party Release |
| 221936101485186* | 3e | BlockFi Inc. Interest Account Claims | $97.62 | OPT OUT of the Third-Party Release |
| 221936101832105* | 16b | Convenience Claims against BlockFi International Ltd. | $2.71 | OPT OUT of the Third-Party Release |
| 221936101520085* | 3e | BlockFi Inc. Interest Account Claims | $494,948.74 | OPT OUT of the Third-Party Release |
| 221936101524707* | 3e | BlockFi Inc. Interest Account Claims | $33,517.44 | OPT OUT of the Third-Party Release |
| 221936101605567* | 16a | Convenience Claims against BlockFi Inc. | $58.54 | OPT OUT of the Third-Party Release |
| 221936101478269* | 3e | BlockFi Inc. Interest Account Claims | $173.34 | OPT OUT of the Third-Party Release |
| 221936102028520* | 3e | BlockFi Inc. Interest Account Claims | $1.00 | OPT OUT of the Third-Party Release |
| 221936102034647* | 3e | BlockFi Inc. Interest Account Claims | $7.49 | OPT OUT of the Third-Party Release |
| 221936101771317* | 16a | Convenience Claims against BlockFi Inc. | $1,121.86 | OPT OUT of the Third-Party Release |
| 221936101517695* | 16c | Convenience Claims against BlockFi Lending LLC | $206.37 | OPT OUT of the Third-Party Release |
| 221936101761032* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,003.61 | OPT OUT of the Third-Party Release |
| 221936101416863* | 16a | Convenience Claims against BlockFi Inc. | $1,814.66 | OPT OUT of the Third-Party Release |
| 221936101903403* | 16a | Convenience Claims against BlockFi Inc. | $5.83 | OPT OUT of the Third-Party Release |
| 221936101467882* | 16a | Convenience Claims against BlockFi Inc. | $236.35 | OPT OUT of the Third-Party Release |
| 221936101417887* | 16a | Convenience Claims against BlockFi Inc. | $1,751.98 | OPT OUT of the Third-Party Release |
| 221936101579087* | 16a | Convenience Claims against BlockFi Inc. | $120.05 | OPT OUT of the Third-Party Release |
| 221936101434482* | 3e | BlockFi Inc. Interest Account Claims | $732.84 | OPT OUT of the Third-Party Release |
| 221936101755602* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $6,095.51 | OPT OUT of the Third-Party Release |
| 221936101554563* | 3e | BlockFi Inc. Interest Account Claims | $4,267.60 | OPT OUT of the Third-Party Release |
| 221936101917784* | 16a | Convenience Claims against BlockFi Inc. | $0.66 | OPT OUT of the Third-Party Release |
| 221936101947915* | 16a | Convenience Claims against BlockFi Inc. | $0.28 | OPT OUT of the Third-Party Release |
| 221936101759172* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,651.66 | OPT OUT of the Third-Party Release |
| 221936101712516* | 16b | Convenience Claims against BlockFi International Ltd. | $66.74 | OPT OUT of the Third-Party Release |
| 221936101724065* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $32.99 | OPT OUT of the Third-Party Release |
| 221936101874700* | 16b | Convenience Claims against BlockFi International Ltd. | $0.09 | OPT OUT of the Third-Party Release |
| 221936101690849* | 16b | Convenience Claims against BlockFi International Ltd. | $308.40 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101540128* | 3e | BlockFi Inc. Interest Account Claims | $8,668.60 | OPT OUT of the Third-Party Release |
| 221936101726949* | 16b | Convenience Claims against BlockFi International Ltd. | $27.76 | OPT OUT of the Third-Party Release |
| 221936101553878* | 3e | BlockFi Inc. Interest Account Claims | $4,403.14 | OPT OUT of the Third-Party Release |
| 221936101508116* | 3e | BlockFi Inc. Interest Account Claims | $15.21 | OPT OUT of the Third-Party Release |
| 221936101545264* | 3e | BlockFi Inc. Interest Account Claims | $6,464.51 | OPT OUT of the Third-Party Release |
| 221936101510287* | 3e | BlockFi Inc. Interest Account Claims | $13.73 | OPT OUT of the Third-Party Release |
| 221936101690114* | 16b | Convenience Claims against BlockFi International Ltd. | $327.01 | OPT OUT of the Third-Party Release |
| 221936102034096* | 16a | Convenience Claims against BlockFi Inc. | $4.15 | OPT OUT of the Third-Party Release |
| 221936101673318* | 16b | Convenience Claims against BlockFi International Ltd. | $1,300.29 | OPT OUT of the Third-Party Release |
| 221936101508606* | 3e | BlockFi Inc. Interest Account Claims | $14.86 | OPT OUT of the Third-Party Release |
| 221936101563713* | 16a | Convenience Claims against BlockFi Inc. | $2,415.09 | OPT OUT of the Third-Party Release |
| 221936101527226* | 3e | BlockFi Inc. Interest Account Claims | $23,812.65 | OPT OUT of the Third-Party Release |
| 221936101478196* | 16a | Convenience Claims against BlockFi Inc. | $173.68 | OPT OUT of the Third-Party Release |
| 221936101695559* | 16b | Convenience Claims against BlockFi International Ltd. | $214.05 | OPT OUT of the Third-Party Release |
| 221936101774526* | 3e | BlockFi Inc. Interest Account Claims | $146.23 | OPT OUT of the Third-Party Release |
| 221936101717024* | 16b | Convenience Claims against BlockFi International Ltd. | $49.88 | OPT OUT of the Third-Party Release |
| 221936101758740* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,867.34 | OPT OUT of the Third-Party Release |
| 221936101704232* | 16b | Convenience Claims against BlockFi International Ltd. | $116.60 | OPT OUT of the Third-Party Release |
| 221936101684567* | 16b | Convenience Claims against BlockFi International Ltd. | $505.82 | OPT OUT of the Third-Party Release |
| 221936101484161* | 3e | BlockFi Inc. Interest Account Claims | $118.62 | OPT OUT of the Third-Party Release |
| 221936101442533* | 16a | Convenience Claims against BlockFi Inc. | $551.26 | OPT OUT of the Third-Party Release |
| 221936101749291* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $67,230.43 | OPT OUT of the Third-Party Release |
| 221936101665051* | 16b | Convenience Claims against BlockFi International Ltd. | $2,717.82 | OPT OUT of the Third-Party Release |
| 221936102037569* | 3e | BlockFi Inc. Interest Account Claims | $9,652.50 | OPT OUT of the Third-Party Release |
| 221936101526307* | 3e | BlockFi Inc. Interest Account Claims | $26,707.95 | OPT OUT of the Third-Party Release |
| 221936101687499* | 16b | Convenience Claims against BlockFi International Ltd. | $399.09 | OPT OUT of the Third-Party Release |
| 221936102043013* | 3e | BlockFi Inc. Interest Account Claims | $16.62 | OPT OUT of the Third-Party Release |
| 221936101415554* | 16a | Convenience Claims against BlockFi Inc. | $1,902.25 | OPT OUT of the Third-Party Release |
| 221936101751761* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $14,689.21 | OPT OUT of the Third-Party Release |
| 221936101465116* | 16a | Convenience Claims against BlockFi Inc. | $260.15 | OPT OUT of the Third-Party Release |
| 221936101753149* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $9,744.33 | OPT OUT of the Third-Party Release |
| 221936102039590* | 16b | Convenience Claims against BlockFi International Ltd. | $2,627.03 | OPT OUT of the Third-Party Release |
| 221936101724160* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $32.82 | OPT OUT of the Third-Party Release |
| 221936101735478* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $17.59 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101749716* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $39,967.92 | OPT OUT of the Third-Party Release |
| 221936101826758* | 16b | Convenience Claims against BlockFi International Ltd. | $4.34 | OPT OUT of the Third-Party Release |
| 221936101752626* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $11,044.12 | OPT OUT of the Third-Party Release |
| 221936101767142* | 3e | BlockFi Inc. Interest Account Claims | $1.00 | OPT OUT of the Third-Party Release |
| 221936101722584* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $35.83 | OPT OUT of the Third-Party Release |
| 221936101482897* | 3e | BlockFi Inc. Interest Account Claims | $150.58 | OPT OUT of the Third-Party Release |
| 221936101711229* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $72.60 | OPT OUT of the Third-Party Release |
| 221936101945113* | 16a | Convenience Claims against BlockFi Inc. | $0.30 | OPT OUT of the Third-Party Release |
| 221936101687788* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $389.52 | OPT OUT of the Third-Party Release |
| 221936101491144* | 3e | BlockFi Inc. Interest Account Claims | $48.04 | OPT OUT of the Third-Party Release |
| 221936101525822* | 3e | BlockFi Inc. Interest Account Claims | $28,458.07 | OPT OUT of the Third-Party Release |
| 221936101773135* | 16a | Convenience Claims against BlockFi Inc. | $5.03 | OPT OUT of the Third-Party Release |
| 221936102039120* | 16b | Convenience Claims against BlockFi International Ltd. | $735.19 | OPT OUT of the Third-Party Release |
| 221936101536750* | 3e | BlockFi Inc. Interest Account Claims | $10,722.31 | OPT OUT of the Third-Party Release |
| 221936101444325* | 16a | Convenience Claims against BlockFi Inc. | $524.08 | OPT OUT of the Third-Party Release |
| 221936101513521* | 3e | BlockFi Inc. Interest Account Claims | $11.84 | OPT OUT of the Third-Party Release |
| 221936101444477* | 16a | Convenience Claims against BlockFi Inc. | $521.10 | OPT OUT of the Third-Party Release |
| 221936102042339* | 3e | BlockFi Inc. Interest Account Claims | $10.62 | OPT OUT of the Third-Party Release |
| 221936101441756* | 16a | Convenience Claims against BlockFi Inc. | $564.74 | OPT OUT of the Third-Party Release |
| 221936101726948* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $27.76 | OPT OUT of the Third-Party Release |
| 221936101560302* | 3e | BlockFi Inc. Interest Account Claims | $3,359.70 | OPT OUT of the Third-Party Release |
| 221936101892786* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $7.17 | OPT OUT of the Third-Party Release |
| 221936101408071* | 16a | Convenience Claims against BlockFi Inc. | $2,530.58 | OPT OUT of the Third-Party Release |
| 221936101569040* | 3e | BlockFi Inc. Interest Account Claims | $4,855.40 | OPT OUT of the Third-Party Release |
| 221936101552195* | 3e | BlockFi Inc. Interest Account Claims | $4,778.48 | OPT OUT of the Third-Party Release |
| 221936101875086* | 16b | Convenience Claims against BlockFi International Ltd. | $0.09 | OPT OUT of the Third-Party Release |
| 221936101499476* | 3e | BlockFi Inc. Interest Account Claims | $25.92 | OPT OUT of the Third-Party Release |
| 221936102033424* | 3e | BlockFi Inc. Interest Account Claims | $129.52 | OPT OUT of the Third-Party Release |
| 221936102034974* | 3e | BlockFi Inc. Interest Account Claims | $29,418.64 | OPT OUT of the Third-Party Release |
| 221936101429815* | 16a | Convenience Claims against BlockFi Inc. | $878.24 | OPT OUT of the Third-Party Release |
| 221936101699044* | 16b | Convenience Claims against BlockFi International Ltd. | $166.28 | OPT OUT of the Third-Party Release |
| 221936101795508* | 16a | Convenience Claims against BlockFi Inc. | $2.32 | OPT OUT of the Third-Party Release |
| 221936101527228* | 3e | BlockFi Inc. Interest Account Claims | $23,810.49 | OPT OUT of the Third-Party Release |
| 221936101553526* | 3e | BlockFi Inc. Interest Account Claims | $4,478.65 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936102034120* | 16a | Convenience Claims against BlockFi Inc. | $87.42 | OPT OUT of the Third-Party Release |
| 221936101557606* | 3e | BlockFi Inc. Interest Account Claims | $3,732.81 | OPT OUT of the Third-Party Release |
| 221936101763989* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,205.95 | OPT OUT of the Third-Party Release |
| 221936101893246* | 3e | BlockFi Inc. Interest Account Claims | $8.94 | OPT OUT of the Third-Party Release |
| 221936101499809* | 3e | BlockFi Inc. Interest Account Claims | $25.26 | OPT OUT of the Third-Party Release |
| 221936101676797* | 16b | Convenience Claims against BlockFi International Ltd. | $981.54 | OPT OUT of the Third-Party Release |
| 221936101411833* | 16a | Convenience Claims against BlockFi Inc. | $2,192.38 | OPT OUT of the Third-Party Release |
| 221936102033910* | 16a | Convenience Claims against BlockFi Inc. | $5.36 | OPT OUT of the Third-Party Release |
| 221936101829825* | 16b | Convenience Claims against BlockFi International Ltd. | $3.33 | OPT OUT of the Third-Party Release |
| 221936101556598* | 3e | BlockFi Inc. Interest Account Claims | $3,896.79 | OPT OUT of the Third-Party Release |
| 221936101533261* | 3e | BlockFi Inc. Interest Account Claims | $13,725.09 | OPT OUT of the Third-Party Release |
| 221936102025680* | 3e | BlockFi Inc. Interest Account Claims | $8.05 | OPT OUT of the Third-Party Release |
| 221936101927604* | 16a | Convenience Claims against BlockFi Inc. | $0.53 | OPT OUT of the Third-Party Release |
| 221936101519303* | 3b | BlockFi Lending LLC Loan Collateral Claims | $18,867.56 | OPT OUT of the Third-Party Release |
| 221936101707553* | 16b | Convenience Claims against BlockFi International Ltd. | $92.77 | OPT OUT of the Third-Party Release |
| 221936101487249* | 3e | BlockFi Inc. Interest Account Claims | $70.25 | OPT OUT of the Third-Party Release |
| 221936101665415* | 16b | Convenience Claims against BlockFi International Ltd. | $2,607.66 | OPT OUT of the Third-Party Release |
| 221936101674771* | 16b | Convenience Claims against BlockFi International Ltd. | $1,167.24 | OPT OUT of the Third-Party Release |
| 221936101533368* | 3e | BlockFi Inc. Interest Account Claims | $13,608.43 | OPT OUT of the Third-Party Release |
| 221936101763686* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $15,257.66 | OPT OUT of the Third-Party Release |
| 221936102043971* | 3e | BlockFi Inc. Interest Account Claims | $36.36 | OPT OUT of the Third-Party Release |
| 221936101832390* | 16b | Convenience Claims against BlockFi International Ltd. | $2.64 | OPT OUT of the Third-Party Release |
| 221936101421359* | 16a | Convenience Claims against BlockFi Inc. | $1,564.02 | OPT OUT of the Third-Party Release |
| 221936101751092* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $18,196.81 | OPT OUT of the Third-Party Release |
| 221936101777100* | 16a | Convenience Claims against BlockFi Inc. | $3.95 | OPT OUT of the Third-Party Release |
| 221936101535746* | 3e | BlockFi Inc. Interest Account Claims | $11,316.44 | OPT OUT of the Third-Party Release |
| 221936101530859* | 3e | BlockFi Inc. Interest Account Claims | $16,812.71 | OPT OUT of the Third-Party Release |
| 221936101713858* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $61.15 | OPT OUT of the Third-Party Release |
| 221936101705778* | 16b | Convenience Claims against BlockFi International Ltd. | $105.48 | OPT OUT of the Third-Party Release |
| 221936101438901* | 16a | Convenience Claims against BlockFi Inc. | $620.25 | OPT OUT of the Third-Party Release |
| 221936101568435* | 3e | BlockFi Inc. Interest Account Claims | $10,131.56 | OPT OUT of the Third-Party Release |
| 221936101764038* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $1.00 | OPT OUT of the Third-Party Release |
| 221936102044338* | 3e | BlockFi Inc. Interest Account Claims | $56.16 | OPT OUT of the Third-Party Release |
| 221936101565167* | 16a | Convenience Claims against BlockFi Inc. | $790.73 | OPT OUT of the Third-Party Release |
| 221936101542875* | 3e | BlockFi Inc. Interest Account Claims | $7,393.25 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936102042113* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $55.50 | OPT OUT of the Third-Party Release |
| 221936101407827* | 16a | Convenience Claims against BlockFi Inc. | $2,556.27 | OPT OUT of the Third-Party Release |
| 221936101906538* | 16a | Convenience Claims against BlockFi Inc. | $2.19 | OPT OUT of the Third-Party Release |
| 221936101508205* | 3e | BlockFi Inc. Interest Account Claims | $15.14 | OPT OUT of the Third-Party Release |
| 221936101532294* | 3e | BlockFi Inc. Interest Account Claims | $15,044.55 | OPT OUT of the Third-Party Release |
| 221936101763623* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $25,922.82 | OPT OUT of the Third-Party Release |
| 221936101446161* | 16a | Convenience Claims against BlockFi Inc. | $490.89 | OPT OUT of the Third-Party Release |
| 221936101564029* | 16a | Convenience Claims against BlockFi Inc. | $2,061.62 | OPT OUT of the Third-Party Release |
| 221936101454786* | 16a | Convenience Claims against BlockFi Inc. | $361.20 | OPT OUT of the Third-Party Release |
| 221936101912993* | 16a | Convenience Claims against BlockFi Inc. | $0.77 | OPT OUT of the Third-Party Release |
| 221936101421367* | 16a | Convenience Claims against BlockFi Inc. | $1,563.40 | OPT OUT of the Third-Party Release |
| 221936101453287* | 16a | Convenience Claims against BlockFi Inc. | $380.27 | OPT OUT of the Third-Party Release |
| 221936101552347* | 3e | BlockFi Inc. Interest Account Claims | $4,749.31 | OPT OUT of the Third-Party Release |
| 221936101703133* | 16b | Convenience Claims against BlockFi International Ltd. | $125.00 | OPT OUT of the Third-Party Release |
| 221936101817207* | 16a | Convenience Claims against BlockFi Inc. | $1.00 | OPT OUT of the Third-Party Release |
| 221936101516781* | 3e | BlockFi Inc. Interest Account Claims | $10.23 | OPT OUT of the Third-Party Release |
| 221936101659054* | 16a | Convenience Claims against BlockFi Inc. | $11.61 | OPT OUT of the Third-Party Release |
| 221936101566841* | 16a | Convenience Claims against BlockFi Inc. | $10.10 | OPT OUT of the Third-Party Release |
| 221936101407041* | 16a | Convenience Claims against BlockFi Inc. | $2,635.23 | OPT OUT of the Third-Party Release |
| 221936101529342* | 3e | BlockFi Inc. Interest Account Claims | $19,220.98 | OPT OUT of the Third-Party Release |
| 221936101561695* | 3e | BlockFi Inc. Interest Account Claims | $3,186.36 | OPT OUT of the Third-Party Release |
| 221936101450266* | 16a | Convenience Claims against BlockFi Inc. | $424.87 | OPT OUT of the Third-Party Release |
| 221936101495217* | 3e | BlockFi Inc. Interest Account Claims | $33.13 | OPT OUT of the Third-Party Release |
| 221936101551280* | 3e | BlockFi Inc. Interest Account Claims | $4,991.41 | OPT OUT of the Third-Party Release |
| 221936101847418* | 16b | Convenience Claims against BlockFi International Ltd. | $0.74 | OPT OUT of the Third-Party Release |
| 221936101512744* | 3e | BlockFi Inc. Interest Account Claims | $12.24 | OPT OUT of the Third-Party Release |
| 221936101423986* | 16a | Convenience Claims against BlockFi Inc. | $1,086.52 | OPT OUT of the Third-Party Release |
| 221936101667552* | 16b | Convenience Claims against BlockFi International Ltd. | $2,106.38 | OPT OUT of the Third-Party Release |
| 221936102027534* | 3e | BlockFi Inc. Interest Account Claims | $7.05 | OPT OUT of the Third-Party Release |
| 221936102042564* | 3e | BlockFi Inc. Interest Account Claims | $30.57 | OPT OUT of the Third-Party Release |
| 221936101559940* | 3e | BlockFi Inc. Interest Account Claims | $3,403.88 | OPT OUT of the Third-Party Release |
| 221936101553996* | 3e | BlockFi Inc. Interest Account Claims | $4,380.36 | OPT OUT of the Third-Party Release |
| 221936101529935* | 3e | BlockFi Inc. Interest Account Claims | $18,162.49 | OPT OUT of the Third-Party Release |
| 221936101546930* | 3e | BlockFi Inc. Interest Account Claims | $5,950.69 | OPT OUT of the Third-Party Release |
| 221936101523442* | 3e | BlockFi Inc. Interest Account Claims | $42,123.14 | OPT OUT of the Third-Party Release |
| 221936102039363* | 16b | Convenience Claims against BlockFi International Ltd. | $1,500.27 | OPT OUT of the Third-Party Release |
| 221936102032278* | 3e | BlockFi Inc. Interest Account Claims | $36,184.88 | OPT OUT of the Third-Party Release |
| 221936101488359* | 3e | BlockFi Inc. Interest Account Claims | $62.56 | OPT OUT of the Third-Party Release |
| 221936101485198* | 3e | BlockFi Inc. Interest Account Claims | $97.38 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101511220* | 3e | BlockFi Inc. Interest Account Claims | $13.13 | OPT OUT of the Third-Party Release |
| 221936101535763* | 3e | BlockFi Inc. Interest Account Claims | $11,305.72 | OPT OUT of the Third-Party Release |
| 221936102045870* | 16a | Convenience Claims against BlockFi Inc. | $1,427.10 | OPT OUT of the Third-Party Release |
| 221936101526665* | 3e | BlockFi Inc. Interest Account Claims | $25,440.60 | OPT OUT of the Third-Party Release |
| 221936101520369* | 3e | BlockFi Inc. Interest Account Claims | $164,402.58 | OPT OUT of the Third-Party Release |
| 221936101537946* | 3e | BlockFi Inc. Interest Account Claims | $10,017.04 | OPT OUT of the Third-Party Release |
| 221936101523989* | 3e | BlockFi Inc. Interest Account Claims | $38,267.18 | OPT OUT of the Third-Party Release |
| 221936101503897* | 3e | BlockFi Inc. Interest Account Claims | $19.13 | OPT OUT of the Third-Party Release |
| 221936101533647* | 3e | BlockFi Inc. Interest Account Claims | $13,265.48 | OPT OUT of the Third-Party Release |
| 221936101550636* | 3e | BlockFi Inc. Interest Account Claims | $5,137.75 | OPT OUT of the Third-Party Release |
| 221936101498007* | 3e | BlockFi Inc. Interest Account Claims | $28.46 | OPT OUT of the Third-Party Release |
| 221936101532868* | 3e | BlockFi Inc. Interest Account Claims | $14,231.45 | OPT OUT of the Third-Party Release |
| 221936101658074* | 16a | Convenience Claims against BlockFi Inc. | $11.95 | OPT OUT of the Third-Party Release |
| 221936101546302* | 3e | BlockFi Inc. Interest Account Claims | $6,129.83 | OPT OUT of the Third-Party Release |
| 221936101504756* | 3e | BlockFi Inc. Interest Account Claims | $18.23 | OPT OUT of the Third-Party Release |
| 221936101567198* | 3e | BlockFi Inc. Interest Account Claims | $74,330.24 | OPT OUT of the Third-Party Release |
| 221936102007206* | 16a | Convenience Claims against BlockFi Inc. | $0.05 | OPT OUT of the Third-Party Release |
| 221936102044609* | 3e | BlockFi Inc. Interest Account Claims | $198.52 | OPT OUT of the Third-Party Release |
| 221936101487992* | 3e | BlockFi Inc. Interest Account Claims | $64.65 | OPT OUT of the Third-Party Release |
| 221936101427905* | 16a | Convenience Claims against BlockFi Inc. | $947.27 | OPT OUT of the Third-Party Release |
| 221936101673978* | 16b | Convenience Claims against BlockFi International Ltd. | $1,238.86 | OPT OUT of the Third-Party Release |
| 221936101433284* | 16a | Convenience Claims against BlockFi Inc. | $765.90 | OPT OUT of the Third-Party Release |
| 221936101808154* | 16a | Convenience Claims against BlockFi Inc. | $1.40 | OPT OUT of the Third-Party Release |
| 221936101405656* | 16a | Convenience Claims against BlockFi Inc. | $2,824.68 | OPT OUT of the Third-Party Release |
| 221936101665638* | 16b | Convenience Claims against BlockFi International Ltd. | $2,551.21 | OPT OUT of the Third-Party Release |
| 221936101688931* | 16b | Convenience Claims against BlockFi International Ltd. | $358.25 | OPT OUT of the Third-Party Release |
| 221936101567071* | 3e | BlockFi Inc. Interest Account Claims | $129,793.04 | OPT OUT of the Third-Party Release |
| 221936101749075* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $115,918.03 | OPT OUT of the Third-Party Release |
| 221936101798662* | 16a | Convenience Claims against BlockFi Inc. | $2.03 | OPT OUT of the Third-Party Release |
| 221936101495673* | 3e | BlockFi Inc. Interest Account Claims | $32.02 | OPT OUT of the Third-Party Release |
| 221936101734877* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $18.18 | OPT OUT of the Third-Party Release |
| 221936101844230* | 16b | Convenience Claims against BlockFi International Ltd. | $0.95 | OPT OUT of the Third-Party Release |
| 221936101567202* | 3e | BlockFi Inc. Interest Account Claims | $74,037.40 | OPT OUT of the Third-Party Release |
| 221936101896109* | 16a | Convenience Claims against BlockFi Inc. | $8.22 | OPT OUT of the Third-Party Release |
| 221936101734938* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $18.12 | OPT OUT of the Third-Party Release |
| 221936101753308* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $9,362.07 | OPT OUT of the Third-Party Release |
| 221936101436645* | 16a | Convenience Claims against BlockFi Inc. | $674.39 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101830080* | 16b | Convenience Claims against BlockFi International Ltd. | $3.27 | OPT OUT of the Third-Party Release |
| 221936101448480* | 16a | Convenience Claims against BlockFi Inc. | $452.67 | OPT OUT of the Third-Party Release |
| 221936101801793* | 16a | Convenience Claims against BlockFi Inc. | $1.78 | OPT OUT of the Third-Party Release |
| 221936101527743* | 3e | BlockFi Inc. Interest Account Claims | $22,596.05 | OPT OUT of the Third-Party Release |
| 221936101754397* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $7,520.89 | OPT OUT of the Third-Party Release |
| 221936101684118* | 16b | Convenience Claims against BlockFi International Ltd. | $524.88 | OPT OUT of the Third-Party Release |
| 221936101829948* | 16b | Convenience Claims against BlockFi International Ltd. | $3.30 | OPT OUT of the Third-Party Release |
| 221936101752334* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $11,995.87 | OPT OUT of the Third-Party Release |
| 221936101684686* | 16b | Convenience Claims against BlockFi International Ltd. | $500.62 | OPT OUT of the Third-Party Release |
| 221936101757821* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,323.30 | OPT OUT of the Third-Party Release |
| 221936101561075* | 3e | BlockFi Inc. Interest Account Claims | $3,260.07 | OPT OUT of the Third-Party Release |
| 221936101956692* | 16a | Convenience Claims against BlockFi Inc. | $0.21 | OPT OUT of the Third-Party Release |
| 221936101839597* | 16b | Convenience Claims against BlockFi International Ltd. | $1.39 | OPT OUT of the Third-Party Release |
| 221936101679028* | 16b | Convenience Claims against BlockFi International Ltd. | $805.46 | OPT OUT of the Third-Party Release |
| 221936101465943* | 3e | BlockFi Inc. Interest Account Claims | $252.22 | OPT OUT of the Third-Party Release |
| 221936101483979* | 3e | BlockFi Inc. Interest Account Claims | $121.67 | OPT OUT of the Third-Party Release |
| 221936101727871* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $26.37 | OPT OUT of the Third-Party Release |
| 221936101520267* | 3e | BlockFi Inc. Interest Account Claims | $200,338.53 | OPT OUT of the Third-Party Release |
| 221936101747416* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10.44 | OPT OUT of the Third-Party Release |
| 221936101528254* | 3e | BlockFi Inc. Interest Account Claims | $21,440.77 | OPT OUT of the Third-Party Release |
| 221936102011585* | 16a | Convenience Claims against BlockFi Inc. | $0.04 | OPT OUT of the Third-Party Release |
| 221936101981144* | 16a | Convenience Claims against BlockFi Inc. | $0.11 | OPT OUT of the Third-Party Release |
| 221936101447026* | 16a | Convenience Claims against BlockFi Inc. | $475.99 | OPT OUT of the Third-Party Release |
| 221936101836933* | 16b | Convenience Claims against BlockFi International Ltd. | $1.75 | OPT OUT of the Third-Party Release |
| 221936101436744* | 3e | BlockFi Inc. Interest Account Claims | $671.91 | OPT OUT of the Third-Party Release |
| 221936101898966* | 16a | Convenience Claims against BlockFi Inc. | $6.63 | OPT OUT of the Third-Party Release |
| 221936101521077* | 3e | BlockFi Inc. Interest Account Claims | $90,048.13 | OPT OUT of the Third-Party Release |
| 221936101484120* | 3e | BlockFi Inc. Interest Account Claims | $119.23 | OPT OUT of the Third-Party Release |
| 221936101669613* | 16b | Convenience Claims against BlockFi International Ltd. | $1,749.69 | OPT OUT of the Third-Party Release |
| 221936101520328* | 3e | BlockFi Inc. Interest Account Claims | $174,726.36 | OPT OUT of the Third-Party Release |
| 221936101820414* | 16b | Convenience Claims against BlockFi International Ltd. | $8.18 | OPT OUT of the Third-Party Release |
| 221936101667798* | 16b | Convenience Claims against BlockFi International Ltd. | $2,055.74 | OPT OUT of the Third-Party Release |
| 221936101438397* | 3e | BlockFi Inc. Interest Account Claims | $630.94 | OPT OUT of the Third-Party Release |
| 221936101451857* | 3e | BlockFi Inc. Interest Account Claims | $400.57 | OPT OUT of the Third-Party Release |
| 221936101759923* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,387.04 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101539622* | 3e | BlockFi Inc. Interest Account Claims | $8,946.81 | OPT OUT of the Third-Party Release |
| 221936101675510* | 16b | Convenience Claims against BlockFi International Ltd. | $1,097.09 | OPT OUT of the Third-Party Release |
| 221936101547985* | 3e | BlockFi Inc. Interest Account Claims | $5,675.25 | OPT OUT of the Third-Party Release |
| 221936101521657* | 3e | BlockFi Inc. Interest Account Claims | $68,372.93 | OPT OUT of the Third-Party Release |
| 221936101696229* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $202.88 | OPT OUT of the Third-Party Release |
| 221936101491352* | 3e | BlockFi Inc. Interest Account Claims | $47.07 | OPT OUT of the Third-Party Release |
| 221936101461541* | 3e | BlockFi Inc. Interest Account Claims | $290.76 | OPT OUT of the Third-Party Release |
| 221936101667683* | 16b | Convenience Claims against BlockFi International Ltd. | $2,080.59 | OPT OUT of the Third-Party Release |
| 221936101508268* | 3e | BlockFi Inc. Interest Account Claims | $15.09 | OPT OUT of the Third-Party Release |
| 221936101484082* | 3e | BlockFi Inc. Interest Account Claims | $119.92 | OPT OUT of the Third-Party Release |
| 221936101833136* | 16b | Convenience Claims against BlockFi International Ltd. | $2.47 | OPT OUT of the Third-Party Release |
| 221936101527105* | 3e | BlockFi Inc. Interest Account Claims | $24,140.25 | OPT OUT of the Third-Party Release |
| 221936101548696* | 3e | BlockFi Inc. Interest Account Claims | $5,536.51 | OPT OUT of the Third-Party Release |
| 221936101742090* | 16b | Convenience Claims against BlockFi International Ltd. | $12.95 | OPT OUT of the Third-Party Release |
| 221936101500006* | 3e | BlockFi Inc. Interest Account Claims | $24.93 | OPT OUT of the Third-Party Release |
| 221936101671364* | 16b | Convenience Claims against BlockFi International Ltd. | $1,540.72 | OPT OUT of the Third-Party Release |
| 221936101749810* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $36,827.49 | OPT OUT of the Third-Party Release |
| 221936101754652* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $7,180.56 | OPT OUT of the Third-Party Release |
| 221936101550939* | 3e | BlockFi Inc. Interest Account Claims | $5,065.37 | OPT OUT of the Third-Party Release |
| 221936101543613* | 3e | BlockFi Inc. Interest Account Claims | $7,084.35 | OPT OUT of the Third-Party Release |
| 221936102022155* | 3e | BlockFi Inc. Interest Account Claims | $9.58 | OPT OUT of the Third-Party Release |
| 221936101671223* | 16b | Convenience Claims against BlockFi International Ltd. | $1,559.90 | OPT OUT of the Third-Party Release |
| 221936101713586* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $62.39 | OPT OUT of the Third-Party Release |
| 221936101752622* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $11,066.90 | OPT OUT of the Third-Party Release |
| 221936101434734* | 16a | Convenience Claims against BlockFi Inc. | $725.57 | OPT OUT of the Third-Party Release |
| 221936101827492* | 16b | Convenience Claims against BlockFi International Ltd. | $4.07 | OPT OUT of the Third-Party Release |
| 221936101685372* | 16b | Convenience Claims against BlockFi International Ltd. | $474.20 | OPT OUT of the Third-Party Release |
| 221936101840805* | 16b | Convenience Claims against BlockFi International Ltd. | $1.25 | OPT OUT of the Third-Party Release |
| 221936101550353* | 3e | BlockFi Inc. Interest Account Claims | $5,201.88 | OPT OUT of the Third-Party Release |
| 221936101508013* | 3e | BlockFi Inc. Interest Account Claims | $15.29 | OPT OUT of the Third-Party Release |
| 221936101756239* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,491.03 | OPT OUT of the Third-Party Release |
| 221936101516493* | 3e | BlockFi Inc. Interest Account Claims | $10.37 | OPT OUT of the Third-Party Release |
| 221936101670714* | 16b | Convenience Claims against BlockFi International Ltd. | $1,628.80 | OPT OUT of the Third-Party Release |
| 221936101554947* | 3e | BlockFi Inc. Interest Account Claims | $4,195.95 | OPT OUT of the Third-Party Release |
| 221936101552782* | 3e | BlockFi Inc. Interest Account Claims | $4,645.75 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101678712* | 16b | Convenience Claims against BlockFi International Ltd. | $828.19 | OPT OUT of the Third-Party Release |
| 221936101555384* | 3e | BlockFi Inc. Interest Account Claims | $4,116.03 | OPT OUT of the Third-Party Release |
| 221936101524033* | 3e | BlockFi Inc. Interest Account Claims | $37,962.90 | OPT OUT of the Third-Party Release |
| 221936101522775* | 3e | BlockFi Inc. Interest Account Claims | $48,820.90 | OPT OUT of the Third-Party Release |
| 221936101554309* | 3e | BlockFi Inc. Interest Account Claims | $4,317.11 | OPT OUT of the Third-Party Release |
| 221936101536631* | 3e | BlockFi Inc. Interest Account Claims | $10,777.30 | OPT OUT of the Third-Party Release |
| 221936101751160* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $17,753.63 | OPT OUT of the Third-Party Release |
| 221936101750240* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $27,184.16 | OPT OUT of the Third-Party Release |
| 221936101529013* | 3e | BlockFi Inc. Interest Account Claims | $19,958.87 | OPT OUT of the Third-Party Release |
| 221936101829493* | 16b | Convenience Claims against BlockFi International Ltd. | $3.41 | OPT OUT of the Third-Party Release |
| 221936101494811* | 3e | BlockFi Inc. Interest Account Claims | $34.25 | OPT OUT of the Third-Party Release |
| 221936101561733* | 3e | BlockFi Inc. Interest Account Claims | $3,180.77 | OPT OUT of the Third-Party Release |
| 221936102044773* | 3e | BlockFi Inc. Interest Account Claims | $104.23 | OPT OUT of the Third-Party Release |
| 221936101523506* | 3e | BlockFi Inc. Interest Account Claims | $41,742.61 | OPT OUT of the Third-Party Release |
| 221936101674545* | 16b | Convenience Claims against BlockFi International Ltd. | $1,188.98 | OPT OUT of the Third-Party Release |
| 221936101477269* | 3e | BlockFi Inc. Interest Account Claims | $178.56 | OPT OUT of the Third-Party Release |
| 221936101747363* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10.46 | OPT OUT of the Third-Party Release |
| 221936101675715* | 16b | Convenience Claims against BlockFi International Ltd. | $1,076.84 | OPT OUT of the Third-Party Release |
| 221936101768896* | 16a | Convenience Claims against BlockFi Inc. | $1,209.58 | OPT OUT of the Third-Party Release |
| 221936101529031* | 3e | BlockFi Inc. Interest Account Claims | $19,926.51 | OPT OUT of the Third-Party Release |
| 221936101497350* | 3e | BlockFi Inc. Interest Account Claims | $29.56 | OPT OUT of the Third-Party Release |
| 221936101535639* | 3e | BlockFi Inc. Interest Account Claims | $11,391.16 | OPT OUT of the Third-Party Release |
| 221936102034227* | 3e | BlockFi Inc. Interest Account Claims | $22,859.71 | OPT OUT of the Third-Party Release |
| 221936101749128* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $100,176.31 | OPT OUT of the Third-Party Release |
| 221936102031922* | 3e | BlockFi Inc. Interest Account Claims | $107,041.10 | OPT OUT of the Third-Party Release |
| 221936101702486* | 16b | Convenience Claims against BlockFi International Ltd. | $129.89 | OPT OUT of the Third-Party Release |
| 221936101683951* | 16b | Convenience Claims against BlockFi International Ltd. | $531.25 | OPT OUT of the Third-Party Release |
| 221936101711042* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $73.57 | OPT OUT of the Third-Party Release |
| 221936101697344* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $187.15 | OPT OUT of the Third-Party Release |
| 221936101586138* | 16a | Convenience Claims against BlockFi Inc. | $104.23 | OPT OUT of the Third-Party Release |
| 221936101567476* | 3e | BlockFi Inc. Interest Account Claims | $38,334.85 | OPT OUT of the Third-Party Release |
| 221936101700966* | 16b | Convenience Claims against BlockFi International Ltd. | $144.48 | OPT OUT of the Third-Party Release |
| 221936101532666* | 3e | BlockFi Inc. Interest Account Claims | $14,498.09 | OPT OUT of the Third-Party Release |
| 221936102045057* | 3e | BlockFi Inc. Interest Account Claims | $192.49 | OPT OUT of the Third-Party Release |
| 221936101458858* | 3e | BlockFi Inc. Interest Account Claims | $317.03 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101839450* | 16b | Convenience Claims against BlockFi International Ltd. | $1.40 | OPT OUT of the Third-Party Release |
| 221936101486370* | 3e | BlockFi Inc. Interest Account Claims | $79.94 | OPT OUT of the Third-Party Release |
| 221936101764887* | 3e | BlockFi Inc. Interest Account Claims | $26,296.29 | OPT OUT of the Third-Party Release |
| 221936101856190* | 16b | Convenience Claims against BlockFi International Ltd. | $0.38 | OPT OUT of the Third-Party Release |
| 221936101568384* | 3e | BlockFi Inc. Interest Account Claims | $10,571.32 | OPT OUT of the Third-Party Release |
| 221936101521000* | 3e | BlockFi Inc. Interest Account Claims | $94,552.67 | OPT OUT of the Third-Party Release |
| 221936101864528* | 16b | Convenience Claims against BlockFi International Ltd. | $0.20 | OPT OUT of the Third-Party Release |
| 221936101665923* | 16b | Convenience Claims against BlockFi International Ltd. | $2,479.13 | OPT OUT of the Third-Party Release |
| 221936101564312* | 16a | Convenience Claims against BlockFi Inc. | $1,724.81 | OPT OUT of the Third-Party Release |
| 221936101430430* | 16a | Convenience Claims against BlockFi Inc. | $856.87 | OPT OUT of the Third-Party Release |
| 221936101821443* | 16b | Convenience Claims against BlockFi International Ltd. | $6.94 | OPT OUT of the Third-Party Release |
| 221936101753420* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $9,108.87 | OPT OUT of the Third-Party Release |
| 221936102046347* | 16a | Convenience Claims against BlockFi Inc. | $775.40 | OPT OUT of the Third-Party Release |
| 221936101404605* | 16a | Convenience Claims against BlockFi Inc. | $2,953.75 | OPT OUT of the Third-Party Release |
| 221936101711944* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $69.30 | OPT OUT of the Third-Party Release |
| 221936101527320* | 3e | BlockFi Inc. Interest Account Claims | $23,602.99 | OPT OUT of the Third-Party Release |
| 221936101897879* | 16a | Convenience Claims against BlockFi Inc. | $7.03 | OPT OUT of the Third-Party Release |
| 221936101754625* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $7,215.14 | OPT OUT of the Third-Party Release |
| 221936101545182* | 3e | BlockFi Inc. Interest Account Claims | $6,490.11 | OPT OUT of the Third-Party Release |
| 221936101493590* | 3e | BlockFi Inc. Interest Account Claims | $37.76 | OPT OUT of the Third-Party Release |
| 221936101538431* | 3e | BlockFi Inc. Interest Account Claims | $9,682.14 | OPT OUT of the Third-Party Release |
| 221936101548104* | 3e | BlockFi Inc. Interest Account Claims | $5,652.18 | OPT OUT of the Third-Party Release |
| 221936101815746* | 16a | Convenience Claims against BlockFi Inc. | $1.07 | OPT OUT of the Third-Party Release |
| 221936102036307* | 3e | BlockFi Inc. Interest Account Claims | $86,181.60 | OPT OUT of the Third-Party Release |
| 221936101751705* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $14,962.32 | OPT OUT of the Third-Party Release |
| 221936101486918* | 3e | BlockFi Inc. Interest Account Claims | $73.18 | OPT OUT of the Third-Party Release |
| 221936101765880* | 3e | BlockFi Inc. Interest Account Claims | $6,050.00 | OPT OUT of the Third-Party Release |
| 221936101414494* | 16a | Convenience Claims against BlockFi Inc. | $1,981.17 | OPT OUT of the Third-Party Release |
| 221936102044913* | 3e | BlockFi Inc. Interest Account Claims | $134.64 | OPT OUT of the Third-Party Release |
| 221936101904085* | 16a | Convenience Claims against BlockFi Inc. | $5.70 | OPT OUT of the Third-Party Release |
| 221936101676771* | 16b | Convenience Claims against BlockFi International Ltd. | $983.39 | OPT OUT of the Third-Party Release |
| 221936101522753* | 3e | BlockFi Inc. Interest Account Claims | $49,217.99 | OPT OUT of the Third-Party Release |
| 221936101752780* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10,593.28 | OPT OUT of the Third-Party Release |
| 221936101481306* | 3e | BlockFi Inc. Interest Account Claims | $158.84 | OPT OUT of the Third-Party Release |
| 221936101529450* | 3e | BlockFi Inc. Interest Account Claims | $19,027.99 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**

**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101751235* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $17,296.22 | OPT OUT of the Third-Party Release |
| 221936101496487* | 3e | BlockFi Inc. Interest Account Claims | $30.81 | OPT OUT of the Third-Party Release |
| 221936101968537* | 16a | Convenience Claims against BlockFi Inc. | $0.15 | OPT OUT of the Third-Party Release |
| 221936101530047* | 3e | BlockFi Inc. Interest Account Claims | $17,967.98 | OPT OUT of the Third-Party Release |
| 221936101525301* | 3e | BlockFi Inc. Interest Account Claims | $30,934.74 | OPT OUT of the Third-Party Release |
| 221936101721480* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $38.15 | OPT OUT of the Third-Party Release |
| 221936101466882* | 16a | Convenience Claims against BlockFi Inc. | $244.09 | OPT OUT of the Third-Party Release |
| 221936101513512* | 3e | BlockFi Inc. Interest Account Claims | $11.84 | OPT OUT of the Third-Party Release |
| 221936101918264* | 16a | Convenience Claims against BlockFi Inc. | $0.65 | OPT OUT of the Third-Party Release |
| 221936101423462* | 16a | Convenience Claims against BlockFi Inc. | $2,947.12 | OPT OUT of the Third-Party Release |
| 221936101417306* | 16a | Convenience Claims against BlockFi Inc. | $1,786.09 | OPT OUT of the Third-Party Release |
| 221936101897240* | 16a | Convenience Claims against BlockFi Inc. | $7.33 | OPT OUT of the Third-Party Release |
| 221936101527407* | 3e | BlockFi Inc. Interest Account Claims | $23,377.35 | OPT OUT of the Third-Party Release |
| 221936101696105* | 16b | Convenience Claims against BlockFi International Ltd. | $204.69 | OPT OUT of the Third-Party Release |
| 221936101517963* | 3a | BlockFi Lending LLC Loan Collateral Claims | $301,470.16 | OPT OUT of the Third-Party Release |
| 221936101522061* | 3e | BlockFi Inc. Interest Account Claims | $59,099.34 | OPT OUT of the Third-Party Release |
| 221936101561752* | 3e | BlockFi Inc. Interest Account Claims | $3,178.68 | OPT OUT of the Third-Party Release |
| 221936101484338* | 3e | BlockFi Inc. Interest Account Claims | $115.94 | OPT OUT of the Third-Party Release |
| 221936101840508* | 16b | Convenience Claims against BlockFi International Ltd. | $1.29 | OPT OUT of the Third-Party Release |
| 221936102045069* | 3e | BlockFi Inc. Interest Account Claims | $502.55 | OPT OUT of the Third-Party Release |
| 221936101466184* | 3e | BlockFi Inc. Interest Account Claims | $250.11 | OPT OUT of the Third-Party Release |
| 221936101536503* | 3e | BlockFi Inc. Interest Account Claims | $10,852.32 | OPT OUT of the Third-Party Release |
| 221936101523948* | 3e | BlockFi Inc. Interest Account Claims | $38,529.06 | OPT OUT of the Third-Party Release |
| 221936101478504* | 16a | Convenience Claims against BlockFi Inc. | $172.23 | OPT OUT of the Third-Party Release |
| 221936101544693* | 3e | BlockFi Inc. Interest Account Claims | $6,665.49 | OPT OUT of the Third-Party Release |
| 221936101482397* | 3e | BlockFi Inc. Interest Account Claims | $153.82 | OPT OUT of the Third-Party Release |
| 221936101558877* | 3e | BlockFi Inc. Interest Account Claims | $3,548.00 | OPT OUT of the Third-Party Release |
| 221936101528557* | 3e | BlockFi Inc. Interest Account Claims | $20,931.63 | OPT OUT of the Third-Party Release |
| 221936101682632* | 16b | Convenience Claims against BlockFi International Ltd. | $590.89 | OPT OUT of the Third-Party Release |
| 221936101517786* | 16c | BlockFi Lending LLC Loan Collateral Claims | $43.10 | OPT OUT of the Third-Party Release |
| 221936101683290* | 16b | Convenience Claims against BlockFi International Ltd. | $559.30 | OPT OUT of the Third-Party Release |
| 221936101502936* | 16a | Convenience Claims against BlockFi Inc. | $20.35 | OPT OUT of the Third-Party Release |
| 221936101837174* | 16b | Convenience Claims against BlockFi International Ltd. | $1.71 | OPT OUT of the Third-Party Release |
| 221936101748871* | 3c | BlockFi International Ltd. Loan Collateral Claims | $2,195,059.82 | OPT OUT of the Third-Party Release |
| 221936101518374* | 3b | BlockFi Lending LLC Loan Collateral Claims | $117,700.74 | OPT OUT of the Third-Party Release |
| 221936101710468* | 16b | Convenience Claims against BlockFi International Ltd. | $76.28 | OPT OUT of the Third-Party Release |
| 221936101728475* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $25.43 | OPT OUT of the Third-Party Release |
| 221936101509777* | 3e | BlockFi Inc. Interest Account Claims | $14.08 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936102033049* | 3e | BlockFi Inc. Interest Account Claims | $19,255.76 | OPT OUT of the Third-Party Release |
| 221936101486568* | 3e | BlockFi Inc. Interest Account Claims | $77.29 | OPT OUT of the Third-Party Release |
| 221936101517699* | 16c | Convenience Claims against BlockFi Lending LLC | $201.17 | OPT OUT of the Third-Party Release |
| 221936101857151* | 16b | Convenience Claims against BlockFi International Ltd. | $0.36 | OPT OUT of the Third-Party Release |
| 221936101568958* | 3e | BlockFi Inc. Interest Account Claims | $5,275.48 | OPT OUT of the Third-Party Release |
| 221936101848798* | 16b | Convenience Claims against BlockFi International Ltd. | $0.68 | OPT OUT of the Third-Party Release |
| 221936101670188* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $1,684.83 | OPT OUT of the Third-Party Release |
| 221936101971293* | 16a | Convenience Claims against BlockFi Inc. | $0.14 | OPT OUT of the Third-Party Release |
| 221936101522783* | 3e | BlockFi Inc. Interest Account Claims | $48,740.50 | OPT OUT of the Third-Party Release |
| 221936101615064* | 16a | Convenience Claims against BlockFi Inc. | $44.16 | OPT OUT of the Third-Party Release |
| 221936101745298* | 16b | Convenience Claims against BlockFi International Ltd. | $11.32 | OPT OUT of the Third-Party Release |
| 221936101682058* | 16b | Convenience Claims against BlockFi International Ltd. | $618.81 | OPT OUT of the Third-Party Release |
| 221936101679961* | 16b | Convenience Claims against BlockFi International Ltd. | $740.20 | OPT OUT of the Third-Party Release |
| 221936101764651* | 3e | BlockFi Inc. Interest Account Claims | $48,740.50 | OPT OUT of the Third-Party Release |
| 221936102034764* | 3e | BlockFi Inc. Interest Account Claims | $13,096.06 | OPT OUT of the Third-Party Release |
| 221936101516333* | 3e | BlockFi Inc. Interest Account Claims | $10.45 | OPT OUT of the Third-Party Release |
| 221936101554373* | 3e | BlockFi Inc. Interest Account Claims | $4,303.34 | OPT OUT of the Third-Party Release |
| 221936102045307* | 3e | BlockFi Inc. Interest Account Claims | $1,549.50 | OPT OUT of the Third-Party Release |
| 221936102035731* | 3e | BlockFi Inc. Interest Account Claims | $69,086.00 | OPT OUT of the Third-Party Release |
| 221936101908403* | 16a | Convenience Claims against BlockFi Inc. | $0.90 | OPT OUT of the Third-Party Release |
| 221936101758363* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,062.95 | OPT OUT of the Third-Party Release |
| 221936101521899* | 3e | BlockFi Inc. Interest Account Claims | $62,411.58 | OPT OUT of the Third-Party Release |
| 221936102045213* | 3e | BlockFi Inc. Interest Account Claims | $321.37 | OPT OUT of the Third-Party Release |
| 221936101456559* | 16a | Convenience Claims against BlockFi Inc. | $341.36 | OPT OUT of the Third-Party Release |
| 221936101566962* | 3e | BlockFi Inc. Interest Account Claims | $352,098.00 | OPT OUT of the Third-Party Release |
| 221936101806900* | 16a | Convenience Claims against BlockFi Inc. | $1.47 | OPT OUT of the Third-Party Release |
| 221936101890919* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $9.85 | OPT OUT of the Third-Party Release |
| 221936101440303* | 16a | Convenience Claims against BlockFi Inc. | $589.09 | OPT OUT of the Third-Party Release |
| 221936101520599* | 3e | BlockFi Inc. Interest Account Claims | $125,497.53 | OPT OUT of the Third-Party Release |
| 221936101463964* | 3e | BlockFi Inc. Interest Account Claims | $269.98 | OPT OUT of the Third-Party Release |
| 221936101749522* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $47,691.10 | OPT OUT of the Third-Party Release |
| 221936101805343* | 16a | Convenience Claims against BlockFi Inc. | $1.56 | OPT OUT of the Third-Party Release |
| 221936101680159* | 16b | Convenience Claims against BlockFi International Ltd. | $727.01 | OPT OUT of the Third-Party Release |
| 221936101441051* | 16a | Convenience Claims against BlockFi Inc. | $575.34 | OPT OUT of the Third-Party Release |
| 221936101567310* | 3e | BlockFi Inc. Interest Account Claims | $53,858.68 | OPT OUT of the Third-Party Release |
| 221936101440455* | 3e | BlockFi Inc. Interest Account Claims | $585.49 | OPT OUT of the Third-Party Release |
| 221936101561281* | 3e | BlockFi Inc. Interest Account Claims | $3,236.81 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101517211* | 3e | BlockFi Inc. Interest Account Claims | $10.05 | OPT OUT of the Third-Party Release |
| 221936101526838* | 3e | BlockFi Inc. Interest Account Claims | $24,897.31 | OPT OUT of the Third-Party Release |
| 221936101526442* | 3e | BlockFi Inc. Interest Account Claims | $26,241.04 | OPT OUT of the Third-Party Release |
| 221936101483284* | 3e | BlockFi Inc. Interest Account Claims | $138.23 | OPT OUT of the Third-Party Release |
| 221936101483567* | 3e | BlockFi Inc. Interest Account Claims | $129.46 | OPT OUT of the Third-Party Release |
| 221936101690789* | 16b | Convenience Claims against BlockFi International Ltd. | $309.57 | OPT OUT of the Third-Party Release |
| 221936102027871* | 3e | BlockFi Inc. Interest Account Claims | $6.80 | OPT OUT of the Third-Party Release |
| 221936101672354* | 16b | Convenience Claims against BlockFi International Ltd. | $1,410.30 | OPT OUT of the Third-Party Release |
| 221936101416977* | 16a | Convenience Claims against BlockFi Inc. | $1,806.70 | OPT OUT of the Third-Party Release |
| 221936101759371* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,574.49 | OPT OUT of the Third-Party Release |
| 221936101672841* | 16b | Convenience Claims against BlockFi International Ltd. | $1,355.80 | OPT OUT of the Third-Party Release |
| 221936101684064* | 16b | Convenience Claims against BlockFi International Ltd. | $527.21 | OPT OUT of the Third-Party Release |
| 221936101760441* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,209.36 | OPT OUT of the Third-Party Release |
| 221936101429657* | 16a | Convenience Claims against BlockFi Inc. | $883.75 | OPT OUT of the Third-Party Release |
| 221936101820582* | 16b | Convenience Claims against BlockFi International Ltd. | $7.77 | OPT OUT of the Third-Party Release |
| 221936101756471* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,297.86 | OPT OUT of the Third-Party Release |
| 221936101684065* | 16b | Convenience Claims against BlockFi International Ltd. | $527.20 | OPT OUT of the Third-Party Release |
| 221936102045951* | 16a | Convenience Claims against BlockFi Inc. | $1,313.01 | OPT OUT of the Third-Party Release |
| 221936101722541* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $35.92 | OPT OUT of the Third-Party Release |
| 221936101855348* | 16b | Convenience Claims against BlockFi International Ltd. | $0.41 | OPT OUT of the Third-Party Release |
| 221936102033045* | 16a | Convenience Claims against BlockFi Inc. | $3.48 | OPT OUT of the Third-Party Release |
| 221936101690376* | 16b | Convenience Claims against BlockFi International Ltd. | $320.41 | OPT OUT of the Third-Party Release |
| 221936101548387* | 3e | BlockFi Inc. Interest Account Claims | $5,601.92 | OPT OUT of the Third-Party Release |
| 221936101531892* | 3e | BlockFi Inc. Interest Account Claims | $15,628.11 | OPT OUT of the Third-Party Release |
| 221936101477780* | 16a | Convenience Claims against BlockFi Inc. | $175.70 | OPT OUT of the Third-Party Release |
| 221936101500769* | 3e | BlockFi Inc. Interest Account Claims | $23.67 | OPT OUT of the Third-Party Release |
| 221936101891296* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $9.26 | OPT OUT of the Third-Party Release |
| 221936101680265* | 16b | Convenience Claims against BlockFi International Ltd. | $720.07 | OPT OUT of the Third-Party Release |
| 221936101759804* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,424.04 | OPT OUT of the Third-Party Release |
| 221936101425270* | 16a | Convenience Claims against BlockFi Inc. | $1,052.52 | OPT OUT of the Third-Party Release |
| 221936101494883* | 3e | BlockFi Inc. Interest Account Claims | $34.07 | OPT OUT of the Third-Party Release |
| 221936101931174* | 16a | Convenience Claims against BlockFi Inc. | $0.47 | OPT OUT of the Third-Party Release |
| 221936101532805* | 3e | BlockFi Inc. Interest Account Claims | $14,328.24 | OPT OUT of the Third-Party Release |
| 221936101567503* | 3e | BlockFi Inc. Interest Account Claims | $36,952.00 | OPT OUT of the Third-Party Release |
| 221936101408493* | 16a | Convenience Claims against BlockFi Inc. | $2,490.79 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101754602* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $7,253.25 | OPT OUT of the Third-Party Release |
| 221936101748223* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10.13 | OPT OUT of the Third-Party Release |
| 221936101529073* | 3e | BlockFi Inc. Interest Account Claims | $19,840.98 | OPT OUT of the Third-Party Release |
| 221936101526516* | 3e | BlockFi Inc. Interest Account Claims | $25,942.40 | OPT OUT of the Third-Party Release |
| 221936101414735* | 16a | Convenience Claims against BlockFi Inc. | $1,961.65 | OPT OUT of the Third-Party Release |
| 221936101975357* | 16a | Convenience Claims against BlockFi Inc. | $0.13 | OPT OUT of the Third-Party Release |
| 221936101758624* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,920.88 | OPT OUT of the Third-Party Release |
| 221936101538792* | 3e | BlockFi Inc. Interest Account Claims | $9,450.75 | OPT OUT of the Third-Party Release |
| 221936101757550* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,516.36 | OPT OUT of the Third-Party Release |
| 221936101534257* | 3e | BlockFi Inc. Interest Account Claims | $12,615.87 | OPT OUT of the Third-Party Release |
| 221936102029507* | 16a | Convenience Claims against BlockFi Inc. | $4.86 | OPT OUT of the Third-Party Release |
| 221936101520476* | 3e | BlockFi Inc. Interest Account Claims | $143,335.66 | OPT OUT of the Third-Party Release |
| 221936101754117* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8,017.97 | OPT OUT of the Third-Party Release |
| 221936101733201* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $19.72 | OPT OUT of the Third-Party Release |
| 221936102030938* | 3e | BlockFi Inc. Interest Account Claims | $8.64 | OPT OUT of the Third-Party Release |
| 221936101564527* | 16a | Convenience Claims against BlockFi Inc. | $1,528.90 | OPT OUT of the Third-Party Release |
| 221936101521664* | 3e | BlockFi Inc. Interest Account Claims | $68,251.77 | OPT OUT of the Third-Party Release |
| 221936101567416* | 3e | BlockFi Inc. Interest Account Claims | $43,320.00 | OPT OUT of the Third-Party Release |
| 221936102036703* | 3e | BlockFi Inc. Interest Account Claims | $4,447.56 | OPT OUT of the Third-Party Release |
| 221936101733648* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $19.30 | OPT OUT of the Third-Party Release |
| 221936101534199* | 3e | BlockFi Inc. Interest Account Claims | $12,671.48 | OPT OUT of the Third-Party Release |
| 221936101474167* | 3e | BlockFi Inc. Interest Account Claims | $196.63 | OPT OUT of the Third-Party Release |
| 221936101404496* | 16a | Convenience Claims against BlockFi Inc. | $2,755.02 | OPT OUT of the Third-Party Release |
| 221936101535751* | 3e | BlockFi Inc. Interest Account Claims | $11,315.11 | OPT OUT of the Third-Party Release |
| 221936101539544* | 3e | BlockFi Inc. Interest Account Claims | $9,000.74 | OPT OUT of the Third-Party Release |
| 221936101670164* | 16b | Convenience Claims against BlockFi International Ltd. | $1,686.61 | OPT OUT of the Third-Party Release |
| 221936101518101* | 3b | BlockFi Lending LLC Loan Collateral Claims | $1,315,789.50 | OPT OUT of the Third-Party Release |
| 221936101418846* | 16a | Convenience Claims against BlockFi Inc. | $1,699.41 | OPT OUT of the Third-Party Release |
| 221936101971721* | 16a | Convenience Claims against BlockFi Inc. | $0.14 | OPT OUT of the Third-Party Release |
| 221936101759899* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,396.48 | OPT OUT of the Third-Party Release |
| 221936101673267* | 16b | Convenience Claims against BlockFi International Ltd. | $1,305.28 | OPT OUT of the Third-Party Release |
| 221936101556624* | 3e | BlockFi Inc. Interest Account Claims | $3,891.36 | OPT OUT of the Third-Party Release |
| 221936101522848* | 3e | BlockFi Inc. Interest Account Claims | $47,872.80 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101829367* | 16b | Convenience Claims against BlockFi International Ltd. | $3.45 | OPT OUT of the Third-Party Release |
| 221936101550576* | 3e | BlockFi Inc. Interest Account Claims | $5,154.77 | OPT OUT of the Third-Party Release |
| 221936101511081* | 3e | BlockFi Inc. Interest Account Claims | $13.22 | OPT OUT of the Third-Party Release |
| 221936101522603* | 3e | BlockFi Inc. Interest Account Claims | $51,028.23 | OPT OUT of the Third-Party Release |
| 221936101667519* | 16b | Convenience Claims against BlockFi International Ltd. | $2,114.31 | OPT OUT of the Third-Party Release |
| 221936101893494* | 3e | BlockFi Inc. Interest Account Claims | $7.79 | OPT OUT of the Third-Party Release |
| 221936101835908* | 16b | Convenience Claims against BlockFi International Ltd. | $1.92 | OPT OUT of the Third-Party Release |
| 221936101537649* | 3e | BlockFi Inc. Interest Account Claims | $10,242.80 | OPT OUT of the Third-Party Release |
| 221936101531657* | 3e | BlockFi Inc. Interest Account Claims | $15,951.24 | OPT OUT of the Third-Party Release |
| 221936101484034* | 3e | BlockFi Inc. Interest Account Claims | $120.74 | OPT OUT of the Third-Party Release |
| 221936101738052* | 16b | Convenience Claims against BlockFi International Ltd. | $15.61 | OPT OUT of the Third-Party Release |
| 221936101505605* | 3e | BlockFi Inc. Interest Account Claims | $17.45 | OPT OUT of the Third-Party Release |
| 221936101413217* | 16a | Convenience Claims against BlockFi Inc. | $2,082.07 | OPT OUT of the Third-Party Release |
| 221936101749297* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $66,639.41 | OPT OUT of the Third-Party Release |
| 221936101775915* | 16a | Convenience Claims against BlockFi Inc. | $4.65 | OPT OUT of the Third-Party Release |
| 221936101766364* | 3e | BlockFi Inc. Interest Account Claims | $3,760.28 | OPT OUT of the Third-Party Release |
| 221936101904241* | 16a | Convenience Claims against BlockFi Inc. | $5.67 | OPT OUT of the Third-Party Release |
| 221936101702654* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $128.48 | OPT OUT of the Third-Party Release |
| 221936102045276* | 3e | BlockFi Inc. Interest Account Claims | $1,328.87 | OPT OUT of the Third-Party Release |
| 221936101764526* | 3e | BlockFi Inc. Interest Account Claims | $91,479.97 | OPT OUT of the Third-Party Release |
| 221936101546198* | 3e | BlockFi Inc. Interest Account Claims | $6,158.17 | OPT OUT of the Third-Party Release |
| 221936101710369* | 16b | Convenience Claims against BlockFi International Ltd. | $76.81 | OPT OUT of the Third-Party Release |
| 221936102042048* | 3e | BlockFi Inc. Interest Account Claims | $681.76 | OPT OUT of the Third-Party Release |
| 221936101522423* | 3e | BlockFi Inc. Interest Account Claims | $53,309.30 | OPT OUT of the Third-Party Release |
| 221936102033440* | 3e | BlockFi Inc. Interest Account Claims | $405,898.76 | OPT OUT of the Third-Party Release |
| 221936101755596* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $6,102.65 | OPT OUT of the Third-Party Release |
| 221936101764400* | 4c | BlockFi Inc. General Unsecured Claims | $237,913.29 | OPT OUT of the Third-Party Release |
| 221936101463445* | 3e | BlockFi Inc. Interest Account Claims | $274.57 | OPT OUT of the Third-Party Release |
| 221936101854445* | 16b | Convenience Claims against BlockFi International Ltd. | $0.44 | OPT OUT of the Third-Party Release |
| 221936101706501* | 16b | Convenience Claims against BlockFi International Ltd. | $99.84 | OPT OUT of the Third-Party Release |
| 221936101517752* | 3a | BlockFi Lending LLC Private Client Account Claims | $88.51 | OPT OUT of the Third-Party Release |
| 221936101671054* | 16b | Convenience Claims against BlockFi International Ltd. | $1,581.60 | OPT OUT of the Third-Party Release |
| 221936101758711* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,884.25 | OPT OUT of the Third-Party Release |
| 221936101770710* | 16a | Convenience Claims against BlockFi Inc. | $1,138.22 | OPT OUT of the Third-Party Release |
| 221936101499164* | 3e | BlockFi Inc. Interest Account Claims | $26.59 | OPT OUT of the Third-Party Release |
| 221936101533214* | 3e | BlockFi Inc. Interest Account Claims | $13,780.88 | OPT OUT of the Third-Party Release |
| 221936101764700* | 3e | BlockFi Inc. Interest Account Claims | $40,966.45 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**

**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101524199* | 3e | BlockFi Inc. Interest Account Claims | $36,848.61 | OPT OUT of the Third-Party Release |
| 221936101523631* | 3e | BlockFi Inc. Interest Account Claims | $40,966.45 | OPT OUT of the Third-Party Release |
| 221936101793326* | 16a | Convenience Claims against BlockFi Inc. | $2.53 | OPT OUT of the Third-Party Release |
| 221936101483054* | 3e | BlockFi Inc. Interest Account Claims | $145.59 | OPT OUT of the Third-Party Release |
| 221936101461938* | 16a | Convenience Claims against BlockFi Inc. | $287.07 | OPT OUT of the Third-Party Release |
| 221936102039888* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $7,069.47 | OPT OUT of the Third-Party Release |
| 221936101547186* | 3e | BlockFi Inc. Interest Account Claims | $5,870.99 | OPT OUT of the Third-Party Release |
| 221936101417390* | 16a | Convenience Claims against BlockFi Inc. | $1,781.25 | OPT OUT of the Third-Party Release |
| 221936101488061* | 3e | BlockFi Inc. Interest Account Claims | $64.16 | OPT OUT of the Third-Party Release |
| 221936101809136* | 16a | Convenience Claims against BlockFi Inc. | $1.34 | OPT OUT of the Third-Party Release |
| 221936101511671* | 3e | BlockFi Inc. Interest Account Claims | $12.85 | OPT OUT of the Third-Party Release |
| 221936102038262* | 16a | Convenience Claims against BlockFi Inc. | $0.84 | OPT OUT of the Third-Party Release |
| 221936101567193* | 3e | BlockFi Inc. Interest Account Claims | $76,080.73 | OPT OUT of the Third-Party Release |
| 221936101427662* | 16a | Convenience Claims against BlockFi Inc. | $957.06 | OPT OUT of the Third-Party Release |
| 221936101665212* | 16b | Convenience Claims against BlockFi International Ltd. | $2,666.66 | OPT OUT of the Third-Party Release |
| 221936101522583* | 3e | BlockFi Inc. Interest Account Claims | $51,310.96 | OPT OUT of the Third-Party Release |
| 221936101486797* | 3e | BlockFi Inc. Interest Account Claims | $74.56 | OPT OUT of the Third-Party Release |
| 221936102032539* | 3e | BlockFi Inc. Interest Account Claims | $119.60 | OPT OUT of the Third-Party Release |
| 221936101531410* | 3e | BlockFi Inc. Interest Account Claims | $16,283.79 | OPT OUT of the Third-Party Release |
| 221936101569150* | 3e | BlockFi Inc. Interest Account Claims | $4,349.74 | OPT OUT of the Third-Party Release |
| 221936101404359* | 16a | Convenience Claims against BlockFi Inc. | $2,942.15 | OPT OUT of the Third-Party Release |
| 221936101442215* | 16a | Convenience Claims against BlockFi Inc. | $556.60 | OPT OUT of the Third-Party Release |
| 221936101525973* | 3e | BlockFi Inc. Interest Account Claims | $27,912.97 | OPT OUT of the Third-Party Release |
| 221936102030914* | 3e | BlockFi Inc. Interest Account Claims | $8.52 | OPT OUT of the Third-Party Release |
| 221936101485774* | 3e | BlockFi Inc. Interest Account Claims | $88.49 | OPT OUT of the Third-Party Release |
| 221936101549470* | 3e | BlockFi Inc. Interest Account Claims | $5,370.83 | OPT OUT of the Third-Party Release |
| 221936101500998* | 3e | BlockFi Inc. Interest Account Claims | $23.27 | OPT OUT of the Third-Party Release |
| 221936101730259* | 16b | Convenience Claims against BlockFi International Ltd. | $22.92 | OPT OUT of the Third-Party Release |
| 221936101543213* | 3e | BlockFi Inc. Interest Account Claims | $7,247.32 | OPT OUT of the Third-Party Release |
| 221936101556173* | 3e | BlockFi Inc. Interest Account Claims | $3,969.47 | OPT OUT of the Third-Party Release |
| 221936101766623* | 3e | BlockFi Inc. Interest Account Claims | $2,645.14 | OPT OUT of the Third-Party Release |
| 221936101531692* | 3e | BlockFi Inc. Interest Account Claims | $15,902.25 | OPT OUT of the Third-Party Release |
| 221936101438041* | 16a | Convenience Claims against BlockFi Inc. | $638.66 | OPT OUT of the Third-Party Release |
| 221936101757397* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,623.07 | OPT OUT of the Third-Party Release |
| 221936102039324* | 16b | Convenience Claims against BlockFi International Ltd. | $1,356.94 | OPT OUT of the Third-Party Release |
| 221936101798949* | 16a | Convenience Claims against BlockFi Inc. | $2.00 | OPT OUT of the Third-Party Release |
| 221936101556913* | 3e | BlockFi Inc. Interest Account Claims | $3,845.36 | OPT OUT of the Third-Party Release |
| 221936101567363* | 3e | BlockFi Inc. Interest Account Claims | $48,035.62 | OPT OUT of the Third-Party Release |
| 221936101506827* | 3e | BlockFi Inc. Interest Account Claims | $16.29 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101484916* | 3e | BlockFi Inc. Interest Account Claims | $102.99 | OPT OUT of the Third-Party Release |
| 221936101556797* | 3e | BlockFi Inc. Interest Account Claims | $3,861.67 | OPT OUT of the Third-Party Release |
| 221936101534055* | 3e | BlockFi Inc. Interest Account Claims | $12,823.38 | OPT OUT of the Third-Party Release |
| 221936101521841* | 3e | BlockFi Inc. Interest Account Claims | $63,891.01 | OPT OUT of the Third-Party Release |
| 221936101669835* | 16b | Convenience Claims against BlockFi International Ltd. | $1,721.53 | OPT OUT of the Third-Party Release |
| 221936101504549* | 3e | BlockFi Inc. Interest Account Claims | $18.43 | OPT OUT of the Third-Party Release |
| 221936101505450* | 3e | BlockFi Inc. Interest Account Claims | $17.63 | OPT OUT of the Third-Party Release |
| 221936101664247* | 16b | Convenience Claims against BlockFi International Ltd. | $2,984.28 | OPT OUT of the Third-Party Release |
| 221936101683800* | 16b | Convenience Claims against BlockFi International Ltd. | $537.55 | OPT OUT of the Third-Party Release |
| 221936101836216* | 16b | Convenience Claims against BlockFi International Ltd. | $1.87 | OPT OUT of the Third-Party Release |
| 221936101521398* | 3e | BlockFi Inc. Interest Account Claims | $76,922.22 | OPT OUT of the Third-Party Release |
| 221936101821153* | 16b | Convenience Claims against BlockFi International Ltd. | $7.17 | OPT OUT of the Third-Party Release |
| 221936101487271* | 3e | BlockFi Inc. Interest Account Claims | $70.07 | OPT OUT of the Third-Party Release |
| 221936101520527* | 3e | BlockFi Inc. Interest Account Claims | $135,666.07 | OPT OUT of the Third-Party Release |
| 221936101670343* | 16b | Convenience Claims against BlockFi International Ltd. | $1,671.58 | OPT OUT of the Third-Party Release |
| 221936101461126* | 16a | Convenience Claims against BlockFi Inc. | $294.24 | OPT OUT of the Third-Party Release |
| 221936101523006* | 3e | BlockFi Inc. Interest Account Claims | $46,142.47 | OPT OUT of the Third-Party Release |
| 221936101755904* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,823.99 | OPT OUT of the Third-Party Release |
| 221936101751932* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $13,808.91 | OPT OUT of the Third-Party Release |
| 221936101754202* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $7,836.57 | OPT OUT of the Third-Party Release |
| 221936101541367* | 3e | BlockFi Inc. Interest Account Claims | $8,091.00 | OPT OUT of the Third-Party Release |
| 221936101825413* | 16b | Convenience Claims against BlockFi International Ltd. | $4.74 | OPT OUT of the Third-Party Release |
| 221936102043638* | 3e | BlockFi Inc. Interest Account Claims | $27.55 | OPT OUT of the Third-Party Release |
| 221936101558231* | 3e | BlockFi Inc. Interest Account Claims | $3,640.54 | OPT OUT of the Third-Party Release |
| 221936101807575* | 16a | Convenience Claims against BlockFi Inc. | $1.43 | OPT OUT of the Third-Party Release |
| 221936102025481* | 3e | BlockFi Inc. Interest Account Claims | $8.15 | OPT OUT of the Third-Party Release |
| 221936101726071* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $29.24 | OPT OUT of the Third-Party Release |
| 221936101740594* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $13.85 | OPT OUT of the Third-Party Release |
| 221936101682503* | 16b | Convenience Claims against BlockFi International Ltd. | $597.99 | OPT OUT of the Third-Party Release |
| 221936101521887* | 3e | BlockFi Inc. Interest Account Claims | $62,770.08 | OPT OUT of the Third-Party Release |
| 221936102035764* | 3e | BlockFi Inc. Interest Account Claims | $15,536.46 | OPT OUT of the Third-Party Release |
| 221936101520784* | 3e | BlockFi Inc. Interest Account Claims | $107,840.11 | OPT OUT of the Third-Party Release |
| 221936101539415* | 3e | BlockFi Inc. Interest Account Claims | $9,072.01 | OPT OUT of the Third-Party Release |
| 221936101682504* | 16b | Convenience Claims against BlockFi International Ltd. | $597.99 | OPT OUT of the Third-Party Release |
| 221936101505234* | 3e | BlockFi Inc. Interest Account Claims | $17.82 | OPT OUT of the Third-Party Release |
| 221936101544073* | 3e | BlockFi Inc. Interest Account Claims | $6,897.83 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101522607* | 3e | BlockFi Inc. Interest Account Claims | $50,983.16 | OPT OUT of the Third-Party Release |
| 221936101838127* | 16b | Convenience Claims against BlockFi International Ltd. | $1.58 | OPT OUT of the Third-Party Release |
| 221936101472145* | 3e | BlockFi Inc. Interest Account Claims | $210.17 | OPT OUT of the Third-Party Release |
| 221936102045854* | 16a | Convenience Claims against BlockFi Inc. | $1,447.36 | OPT OUT of the Third-Party Release |
| 221936101512523* | 3e | BlockFi Inc. Interest Account Claims | $12.36 | OPT OUT of the Third-Party Release |
| 221936101538138* | 3e | BlockFi Inc. Interest Account Claims | $9,884.50 | OPT OUT of the Third-Party Release |
| 221936101544206* | 3e | BlockFi Inc. Interest Account Claims | $6,849.93 | OPT OUT of the Third-Party Release |
| 221936101525047* | 3e | BlockFi Inc. Interest Account Claims | $32,057.02 | OPT OUT of the Third-Party Release |
| 221936101755613* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $6,085.62 | OPT OUT of the Third-Party Release |
| 221936101521977* | 3e | BlockFi Inc. Interest Account Claims | $60,778.56 | OPT OUT of the Third-Party Release |
| 221936101492583* | 3e | BlockFi Inc. Interest Account Claims | $41.28 | OPT OUT of the Third-Party Release |
| 221936101566994* | 3e | BlockFi Inc. Interest Account Claims | $220,903.00 | OPT OUT of the Third-Party Release |
| 221936101566995* | 3e | BlockFi Inc. Interest Account Claims | $214,176.96 | OPT OUT of the Third-Party Release |
| 221936101536317* | 3e | BlockFi Inc. Interest Account Claims | $10,960.33 | OPT OUT of the Third-Party Release |
| 221936101738663* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $15.18 | OPT OUT of the Third-Party Release |
| 221936102045323* | 3e | BlockFi Inc. Interest Account Claims | $982.85 | OPT OUT of the Third-Party Release |
| 221936102032466* | 16a | Convenience Claims against BlockFi Inc. | $3.83 | OPT OUT of the Third-Party Release |
| 221936101498379* | 3e | BlockFi Inc. Interest Account Claims | $27.81 | OPT OUT of the Third-Party Release |
| 221936101764658* | 3e | BlockFi Inc. Interest Account Claims | $48,000.00 | OPT OUT of the Third-Party Release |
| 221936101531545* | 3e | BlockFi Inc. Interest Account Claims | $16,112.73 | OPT OUT of the Third-Party Release |
| 221936101527003* | 3e | BlockFi Inc. Interest Account Claims | $24,412.38 | OPT OUT of the Third-Party Release |
| 221936101532913* | 3e | BlockFi Inc. Interest Account Claims | $14,171.36 | OPT OUT of the Third-Party Release |
| 221936101529186* | 3e | BlockFi Inc. Interest Account Claims | $19,564.94 | OPT OUT of the Third-Party Release |
| 221936101484448* | 3e | BlockFi Inc. Interest Account Claims | $113.71 | OPT OUT of the Third-Party Release |
| 221936101522879* | 3e | BlockFi Inc. Interest Account Claims | $47,569.95 | OPT OUT of the Third-Party Release |
| 221936101545706* | 3e | BlockFi Inc. Interest Account Claims | $6,320.81 | OPT OUT of the Third-Party Release |
| 221936101500388* | 3e | BlockFi Inc. Interest Account Claims | $24.28 | OPT OUT of the Third-Party Release |
| 221936101791668* | 16a | Convenience Claims against BlockFi Inc. | $2.71 | OPT OUT of the Third-Party Release |
| 221936101509779* | 3e | BlockFi Inc. Interest Account Claims | $14.08 | OPT OUT of the Third-Party Release |
| 221936101523816* | 3e | BlockFi Inc. Interest Account Claims | $39,475.80 | OPT OUT of the Third-Party Release |
| 221936101554451* | 3e | BlockFi Inc. Interest Account Claims | $4,287.05 | OPT OUT of the Third-Party Release |
| 221936101503728* | 16a | Convenience Claims against BlockFi Inc. | $19.32 | OPT OUT of the Third-Party Release |
| 221936101506991* | 3e | BlockFi Inc. Interest Account Claims | $16.14 | OPT OUT of the Third-Party Release |
| 221936101526746* | 3e | BlockFi Inc. Interest Account Claims | $25,188.36 | OPT OUT of the Third-Party Release |
| 221936101496465* | 3e | BlockFi Inc. Interest Account Claims | $30.84 | OPT OUT of the Third-Party Release |
| 221936101525960* | 3e | BlockFi Inc. Interest Account Claims | $27,946.05 | OPT OUT of the Third-Party Release |
| 221936101492148* | 3e | BlockFi Inc. Interest Account Claims | $43.00 | OPT OUT of the Third-Party Release |
| 221936101520264* | 3e | BlockFi Inc. Interest Account Claims | $202,593.48 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**

**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936102039770* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,506.05 | OPT OUT of the Third-Party Release |
| 221936101438097* | 16a | Convenience Claims against BlockFi Inc. | $637.44 | OPT OUT of the Third-Party Release |
| 221936101529498* | 3e | BlockFi Inc. Interest Account Claims | $18,951.79 | OPT OUT of the Third-Party Release |
| 221936101677354* | 16b | Convenience Claims against BlockFi International Ltd. | $930.83 | OPT OUT of the Third-Party Release |
| 221936101483445* | 3e | BlockFi Inc. Interest Account Claims | $132.58 | OPT OUT of the Third-Party Release |
| 221936101531388* | 3e | BlockFi Inc. Interest Account Claims | $16,308.17 | OPT OUT of the Third-Party Release |
| 221936101763846* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,727.81 | OPT OUT of the Third-Party Release |
| 221936101538359* | 3e | BlockFi Inc. Interest Account Claims | $9,730.47 | OPT OUT of the Third-Party Release |
| 221936101548801* | 3e | BlockFi Inc. Interest Account Claims | $5,512.54 | OPT OUT of the Third-Party Release |
| 221936101560877* | 3e | BlockFi Inc. Interest Account Claims | $3,282.84 | OPT OUT of the Third-Party Release |
| 221936101833155* | 16b | Convenience Claims against BlockFi International Ltd. | $2.46 | OPT OUT of the Third-Party Release |
| 221936101469664* | 16a | Convenience Claims against BlockFi Inc. | $224.61 | OPT OUT of the Third-Party Release |
| 221936101501117* | 3e | BlockFi Inc. Interest Account Claims | $23.08 | OPT OUT of the Third-Party Release |
| 221936101448517* | 16a | Convenience Claims against BlockFi Inc. | $452.13 | OPT OUT of the Third-Party Release |
| 221936101825167* | 16b | Convenience Claims against BlockFi International Ltd. | $4.83 | OPT OUT of the Third-Party Release |
| 221936101528439* | 3e | BlockFi Inc. Interest Account Claims | $21,161.30 | OPT OUT of the Third-Party Release |
| 221936101530415* | 3e | BlockFi Inc. Interest Account Claims | $17,366.84 | OPT OUT of the Third-Party Release |
| 221936101597447* | 16a | Convenience Claims against BlockFi Inc. | $74.29 | OPT OUT of the Third-Party Release |
| 221936101530733* | 3e | BlockFi Inc. Interest Account Claims | $16,947.53 | OPT OUT of the Third-Party Release |
| 221936101550053* | 3e | BlockFi Inc. Interest Account Claims | $5,270.55 | OPT OUT of the Third-Party Release |
| 221936101519504* | 3b | BlockFi Lending LLC Loan Collateral Claims | $14,909.80 | OPT OUT of the Third-Party Release |
| 221936101668511* | 16b | Convenience Claims against BlockFi International Ltd. | $1,913.84 | OPT OUT of the Third-Party Release |
| 221936101951130* | 16a | Convenience Claims against BlockFi Inc. | $0.25 | OPT OUT of the Third-Party Release |
| 221936101759494* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,522.84 | OPT OUT of the Third-Party Release |
| 221936101529851* | 3e | BlockFi Inc. Interest Account Claims | $18,299.17 | OPT OUT of the Third-Party Release |
| 221936101527004* | 3e | BlockFi Inc. Interest Account Claims | $24,409.21 | OPT OUT of the Third-Party Release |
| 221936101891285* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $9.28 | OPT OUT of the Third-Party Release |
| 221936101450273* | 16a | Convenience Claims against BlockFi Inc. | $424.80 | OPT OUT of the Third-Party Release |
| 221936101435795* | 3e | BlockFi Inc. Interest Account Claims | $695.88 | OPT OUT of the Third-Party Release |
| 221936102031527* | 16a | Convenience Claims against BlockFi Inc. | $7.68 | OPT OUT of the Third-Party Release |
| 221936101546023* | 3e | BlockFi Inc. Interest Account Claims | $6,220.11 | OPT OUT of the Third-Party Release |
| 221936101730461* | 16b | Convenience Claims against BlockFi International Ltd. | $22.69 | OPT OUT of the Third-Party Release |
| 221936101515681* | 3e | BlockFi Inc. Interest Account Claims | $10.75 | OPT OUT of the Third-Party Release |
| 221936101759950* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,378.88 | OPT OUT of the Third-Party Release |
| 221936101485360* | 3e | BlockFi Inc. Interest Account Claims | $94.07 | OPT OUT of the Third-Party Release |
| 221936101520493* | 3e | BlockFi Inc. Interest Account Claims | $140,790.26 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101535872* | 3e | BlockFi Inc. Interest Account Claims | $11,234.05 | OPT OUT of the Third-Party Release |
| 221936101488367* | 3e | BlockFi Inc. Interest Account Claims | $62.51 | OPT OUT of the Third-Party Release |
| 221936101524817* | 3e | BlockFi Inc. Interest Account Claims | $33,071.78 | OPT OUT of the Third-Party Release |
| 221936101750512* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $23,200.35 | OPT OUT of the Third-Party Release |
| 221936101538089* | 3e | BlockFi Inc. Interest Account Claims | $9,922.76 | OPT OUT of the Third-Party Release |
| 221936101610685* | 16a | Convenience Claims against BlockFi Inc. | $50.88 | OPT OUT of the Third-Party Release |
| 221936102044106* | 3e | BlockFi Inc. Interest Account Claims | $43.03 | OPT OUT of the Third-Party Release |
| 221936101495187* | 3e | BlockFi Inc. Interest Account Claims | $33.21 | OPT OUT of the Third-Party Release |
| 221936101557280* | 3e | BlockFi Inc. Interest Account Claims | $3,783.30 | OPT OUT of the Third-Party Release |
| 221936101976228* | 16a | Convenience Claims against BlockFi Inc. | $0.13 | OPT OUT of the Third-Party Release |
| 221936101679425* | 16b | Convenience Claims against BlockFi International Ltd. | $777.45 | OPT OUT of the Third-Party Release |
| 221936101706179* | 16b | Convenience Claims against BlockFi International Ltd. | $102.41 | OPT OUT of the Third-Party Release |
| 221936101484862* | 3e | BlockFi Inc. Interest Account Claims | $104.21 | OPT OUT of the Third-Party Release |
| 221936101564975* | 16a | Convenience Claims against BlockFi Inc. | $1,027.16 | OPT OUT of the Third-Party Release |
| 221936101487408* | 3e | BlockFi Inc. Interest Account Claims | $68.97 | OPT OUT of the Third-Party Release |
| 221936101758434* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,024.71 | OPT OUT of the Third-Party Release |
| 221936101675012* | 16b | Convenience Claims against BlockFi International Ltd. | $1,145.28 | OPT OUT of the Third-Party Release |
| 221936102032638* | 3e | BlockFi Inc. Interest Account Claims | $8,922.10 | OPT OUT of the Third-Party Release |
| 221936101550869* | 3e | BlockFi Inc. Interest Account Claims | $5,079.39 | OPT OUT of the Third-Party Release |
| 221936101550799* | 3e | BlockFi Inc. Interest Account Claims | $5,094.23 | OPT OUT of the Third-Party Release |
| 221936101521825* | 3e | BlockFi Inc. Interest Account Claims | $64,167.41 | OPT OUT of the Third-Party Release |
| 221936102038438* | 16b | Convenience Claims against BlockFi International Ltd. | $12.29 | OPT OUT of the Third-Party Release |
| 221936102032851* | 16b | Convenience Claims against BlockFi International Ltd. | $7.04 | OPT OUT of the Third-Party Release |
| 221936102034975* | 3e | BlockFi Inc. Interest Account Claims | $12.60 | OPT OUT of the Third-Party Release |
| 221936101485040* | 3e | BlockFi Inc. Interest Account Claims | $100.33 | OPT OUT of the Third-Party Release |
| 221936102030998* | 16a | Convenience Claims against BlockFi Inc. | $6.02 | OPT OUT of the Third-Party Release |
| 221936102045186* | 3e | BlockFi Inc. Interest Account Claims | $289.52 | OPT OUT of the Third-Party Release |
| 221936102032372* | 3e | BlockFi Inc. Interest Account Claims | $59,444.59 | OPT OUT of the Third-Party Release |
| 221936102028502* | 3e | BlockFi Inc. Interest Account Claims | $1.00 | OPT OUT of the Third-Party Release |
| 221936101585831* | 16a | Convenience Claims against BlockFi Inc. | $105.17 | OPT OUT of the Third-Party Release |
| 221936101408276* | 16a | Convenience Claims against BlockFi Inc. | $2,510.12 | OPT OUT of the Third-Party Release |
| 221936101981719* | 16a | Convenience Claims against BlockFi Inc. | $0.11 | OPT OUT of the Third-Party Release |
| 221936101686655* | 16b | Convenience Claims against BlockFi International Ltd. | $427.56 | OPT OUT of the Third-Party Release |
| 221936102033613* | 16a | Convenience Claims against BlockFi Inc. | $1.99 | OPT OUT of the Third-Party Release |
| 221936101745120* | 16b | Convenience Claims against BlockFi International Ltd. | $11.41 | OPT OUT of the Third-Party Release |
| 221936101529968* | 3e | BlockFi Inc. Interest Account Claims | $18,100.51 | OPT OUT of the Third-Party Release |
| 221936101438489* | 16a | Convenience Claims against BlockFi Inc. | $629.06 | OPT OUT of the Third-Party Release |
| 221936101840807* | 16b | Convenience Claims against BlockFi International Ltd. | $1.25 | OPT OUT of the Third-Party Release |
| 221936101521879* | 3e | BlockFi Inc. Interest Account Claims | $62,884.21 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101527048* | 3e | BlockFi Inc. Interest Account Claims | $24,289.64 | OPT OUT of the Third-Party Release |
| 221936101525448* | 3e | BlockFi Inc. Interest Account Claims | $30,153.47 | OPT OUT of the Third-Party Release |
| 221936101499596* | 16a | Convenience Claims against BlockFi Inc. | $25.72 | OPT OUT of the Third-Party Release |
| 221936101485027* | 3e | BlockFi Inc. Interest Account Claims | $100.71 | OPT OUT of the Third-Party Release |
| 221936101462197* | 3e | BlockFi Inc. Interest Account Claims | $284.97 | OPT OUT of the Third-Party Release |
| 221936101492701* | 3e | BlockFi Inc. Interest Account Claims | $40.84 | OPT OUT of the Third-Party Release |
| 221936101423574* | 16a | Convenience Claims against BlockFi Inc. | $2,910.93 | OPT OUT of the Third-Party Release |
| 221936101437891* | 16a | Convenience Claims against BlockFi Inc. | $641.84 | OPT OUT of the Third-Party Release |
| 221936101563985* | 16a | Convenience Claims against BlockFi Inc. | $2,108.43 | OPT OUT of the Third-Party Release |
| 221936101405331* | 16a | Convenience Claims against BlockFi Inc. | $2,939.33 | OPT OUT of the Third-Party Release |
| 221936101401641* | 16a | Convenience Claims against BlockFi Inc. | $1,347.09 | OPT OUT of the Third-Party Release |
| 221936101449128* | 16a | Convenience Claims against BlockFi Inc. | $442.69 | OPT OUT of the Third-Party Release |
| 221936101562376* | 3e | BlockFi Inc. Interest Account Claims | $3,102.38 | OPT OUT of the Third-Party Release |
| 221936101803048* | 16a | Convenience Claims against BlockFi Inc. | $1.70 | OPT OUT of the Third-Party Release |
| 221936101773638* | 16a | Convenience Claims against BlockFi Inc. | $6.78 | OPT OUT of the Third-Party Release |
| 221936101406285* | 16a | Convenience Claims against BlockFi Inc. | $2,727.07 | OPT OUT of the Third-Party Release |
| 221936101566761* | 16a | Convenience Claims against BlockFi Inc. | $11.73 | OPT OUT of the Third-Party Release |
| 221936101499137* | 3e | BlockFi Inc. Interest Account Claims | $26.65 | OPT OUT of the Third-Party Release |
| 221936102029057* | 16a | Convenience Claims against BlockFi Inc. | $5.13 | OPT OUT of the Third-Party Release |
| 221936101544747* | 3e | BlockFi Inc. Interest Account Claims | $6,645.56 | OPT OUT of the Third-Party Release |
| 221936101515844* | 16a | Convenience Claims against BlockFi Inc. | $10.67 | OPT OUT of the Third-Party Release |
| 221936101495602* | 3e | BlockFi Inc. Interest Account Claims | $32.17 | OPT OUT of the Third-Party Release |
| 221936101526963* | 3e | BlockFi Inc. Interest Account Claims | $24,533.06 | OPT OUT of the Third-Party Release |
| 221936101551125* | 3e | BlockFi Inc. Interest Account Claims | $5,023.85 | OPT OUT of the Third-Party Release |
| 221936102039454* | 16b | Convenience Claims against BlockFi International Ltd. | $1,886.67 | OPT OUT of the Third-Party Release |
| 221936101540915* | 3e | BlockFi Inc. Interest Account Claims | $8,319.13 | OPT OUT of the Third-Party Release |
| 221936101518606* | 3b | BlockFi Lending LLC Loan Collateral Claims | $60,309.63 | OPT OUT of the Third-Party Release |
| 221936101483706* | 3e | BlockFi Inc. Interest Account Claims | $126.58 | OPT OUT of the Third-Party Release |
| 221936101766686* | 3e | BlockFi Inc. Interest Account Claims | $2,286.53 | OPT OUT of the Third-Party Release |
| 221936101766724* | 3e | BlockFi Inc. Interest Account Claims | $2,121.34 | OPT OUT of the Third-Party Release |
| 221936101562727* | 3e | BlockFi Inc. Interest Account Claims | $3,061.30 | OPT OUT of the Third-Party Release |
| 221936101421295* | 16a | Convenience Claims against BlockFi Inc. | $1,567.33 | OPT OUT of the Third-Party Release |
| 221936101781082* | 16a | Convenience Claims against BlockFi Inc. | $4.14 | OPT OUT of the Third-Party Release |
| 221936101458823* | 16a | Convenience Claims against BlockFi Inc. | $317.31 | OPT OUT of the Third-Party Release |
| 221936101491511* | 3e | BlockFi Inc. Interest Account Claims | $46.29 | OPT OUT of the Third-Party Release |
| 221936101755430* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $6,257.46 | OPT OUT of the Third-Party Release |
| 221936101550362* | 3e | BlockFi Inc. Interest Account Claims | $5,199.56 | OPT OUT of the Third-Party Release |
| 221936101668775* | 16b | Convenience Claims against BlockFi International Ltd. | $1,866.26 | OPT OUT of the Third-Party Release |
| 221936101498076* | 3e | BlockFi Inc. Interest Account Claims | $28.35 | OPT OUT of the Third-Party Release |
| 221936101555530* | 3e | BlockFi Inc. Interest Account Claims | $4,086.36 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101520546* | 3e | BlockFi Inc. Interest Account Claims | $132,223.60 | OPT OUT of the Third-Party Release |
| 221936101506572* | 3e | BlockFi Inc. Interest Account Claims | $16.52 | OPT OUT of the Third-Party Release |
| 221936101756624* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,172.59 | OPT OUT of the Third-Party Release |
| 221936101746068* | 16b | Convenience Claims against BlockFi International Ltd. | $10.98 | OPT OUT of the Third-Party Release |
| 221936101438036* | 3e | BlockFi Inc. Interest Account Claims | $638.79 | OPT OUT of the Third-Party Release |
| 221936101479410* | 3e | BlockFi Inc. Interest Account Claims | $167.94 | OPT OUT of the Third-Party Release |
| 221936101539797* | 3e | BlockFi Inc. Interest Account Claims | $8,837.28 | OPT OUT of the Third-Party Release |
| 221936101496948* | 3e | BlockFi Inc. Interest Account Claims | $30.08 | OPT OUT of the Third-Party Release |
| 221936101745671* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $11.16 | OPT OUT of the Third-Party Release |
| 221936101521955* | 3e | BlockFi Inc. Interest Account Claims | $61,175.39 | OPT OUT of the Third-Party Release |
| 221936101554075* | 3e | BlockFi Inc. Interest Account Claims | $4,364.99 | OPT OUT of the Third-Party Release |
| 221936101529721* | 3e | BlockFi Inc. Interest Account Claims | $18,547.36 | OPT OUT of the Third-Party Release |
| 221936101464207* | 3e | BlockFi Inc. Interest Account Claims | $268.07 | OPT OUT of the Third-Party Release |
| 221936101507220* | 3e | BlockFi Inc. Interest Account Claims | $15.93 | OPT OUT of the Third-Party Release |
| 221936101505328* | 3e | BlockFi Inc. Interest Account Claims | $17.75 | OPT OUT of the Third-Party Release |
| 221936101407245* | 16a | Convenience Claims against BlockFi Inc. | $2,613.19 | OPT OUT of the Third-Party Release |
| 221936101953311* | 16a | Convenience Claims against BlockFi Inc. | $0.23 | OPT OUT of the Third-Party Release |
| 221936101441079* | 3e | BlockFi Inc. Interest Account Claims | $574.82 | OPT OUT of the Third-Party Release |
| 221936101461454* | 16a | Convenience Claims against BlockFi Inc. | $291.62 | OPT OUT of the Third-Party Release |
| 221936101539592* | 3e | BlockFi Inc. Interest Account Claims | $8,969.74 | OPT OUT of the Third-Party Release |
| 221936101897450* | 16a | Convenience Claims against BlockFi Inc. | $7.23 | OPT OUT of the Third-Party Release |
| 221936101665766* | 16b | Convenience Claims against BlockFi International Ltd. | $2,515.39 | OPT OUT of the Third-Party Release |
| 221936101987903* | 16a | Convenience Claims against BlockFi Inc. | $0.09 | OPT OUT of the Third-Party Release |
| 221936101614536* | 16a | Convenience Claims against BlockFi Inc. | $44.84 | OPT OUT of the Third-Party Release |
| 221936101520635* | 3e | BlockFi Inc. Interest Account Claims | $120,610.23 | OPT OUT of the Third-Party Release |
| 221936101750652* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $21,681.79 | OPT OUT of the Third-Party Release |
| 221936101505588* | 3e | BlockFi Inc. Interest Account Claims | $17.47 | OPT OUT of the Third-Party Release |
| 221936101761084* | 16b | Convenience Claims against BlockFi International Ltd. | $2,704.95 | OPT OUT of the Third-Party Release |
| 221936101821867* | 16b | Convenience Claims against BlockFi International Ltd. | $6.65 | OPT OUT of the Third-Party Release |
| 221936101541654* | 3e | BlockFi Inc. Interest Account Claims | $7,941.70 | OPT OUT of the Third-Party Release |
| 221936101796273* | 16a | Convenience Claims against BlockFi Inc. | $2.25 | OPT OUT of the Third-Party Release |
| 221936102039625* | 16b | Convenience Claims against BlockFi International Ltd. | $2,824.76 | OPT OUT of the Third-Party Release |
| 221936101702435* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $130.20 | OPT OUT of the Third-Party Release |
| 221936101532121* | 3e | BlockFi Inc. Interest Account Claims | $15,305.01 | OPT OUT of the Third-Party Release |
| 221936101477493* | 16a | Convenience Claims against BlockFi Inc. | $177.23 | OPT OUT of the Third-Party Release |
| 221936101557942* | 3e | BlockFi Inc. Interest Account Claims | $3,680.08 | OPT OUT of the Third-Party Release |
| 221936101491912* | 3e | BlockFi Inc. Interest Account Claims | $44.19 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936102044369* | 3e | BlockFi Inc. Interest Account Claims | $58.40 | OPT OUT of the Third-Party Release |
| 221936101940455* | 16a | Convenience Claims against BlockFi Inc. | $0.35 | OPT OUT of the Third-Party Release |
| 221936101900282* | 16a | Convenience Claims against BlockFi Inc. | $6.33 | OPT OUT of the Third-Party Release |
| 221936101417569* | 16a | Convenience Claims against BlockFi Inc. | $1,771.12 | OPT OUT of the Third-Party Release |
| 221936102035168* | 3e | BlockFi Inc. Interest Account Claims | $15,959.41 | OPT OUT of the Third-Party Release |
| 221936101751563* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $15,898.72 | OPT OUT of the Third-Party Release |
| 221936101486904* | 3e | BlockFi Inc. Interest Account Claims | $73.30 | OPT OUT of the Third-Party Release |
| 221936101764092* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $1.00 | OPT OUT of the Third-Party Release |
| 221936101532450* | 3e | BlockFi Inc. Interest Account Claims | $14,819.61 | OPT OUT of the Third-Party Release |
| 221936101677943* | 16b | Convenience Claims against BlockFi International Ltd. | $881.42 | OPT OUT of the Third-Party Release |
| 221936101532922* | 3e | BlockFi Inc. Interest Account Claims | $14,152.62 | OPT OUT of the Third-Party Release |
| 221936101722920* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $35.25 | OPT OUT of the Third-Party Release |
| 221936102032064* | 3a | BlockFi Lending LLC Private Client Account Claims | $657.70 | OPT OUT of the Third-Party Release |
| 221936101522331* | 3e | BlockFi Inc. Interest Account Claims | $54,546.17 | OPT OUT of the Third-Party Release |
| 221936101488173* | 3e | BlockFi Inc. Interest Account Claims | $63.47 | OPT OUT of the Third-Party Release |
| 221936101752592* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $11,184.33 | OPT OUT of the Third-Party Release |
| 221936101919564* | 16a | Convenience Claims against BlockFi Inc. | $0.64 | OPT OUT of the Third-Party Release |
| 221936101531223* | 3e | BlockFi Inc. Interest Account Claims | $16,478.86 | OPT OUT of the Third-Party Release |
| 221936101833772* | 16b | Convenience Claims against BlockFi International Ltd. | $2.33 | OPT OUT of the Third-Party Release |
| 221936101611598* | 16a | Convenience Claims against BlockFi Inc. | $49.41 | OPT OUT of the Third-Party Release |
| 221936101566246* | 3e | BlockFi Inc. Interest Account Claims | $59.03 | OPT OUT of the Third-Party Release |
| 221936101674530* | 16b | Convenience Claims against BlockFi International Ltd. | $1,190.84 | OPT OUT of the Third-Party Release |
| 221936101485566* | 3e | BlockFi Inc. Interest Account Claims | $91.03 | OPT OUT of the Third-Party Release |
| 221936101529648* | 3e | BlockFi Inc. Interest Account Claims | $18,690.19 | OPT OUT of the Third-Party Release |
| 221936101539084* | 3e | BlockFi Inc. Interest Account Claims | $9,273.80 | OPT OUT of the Third-Party Release |
| 221936101534355* | 3e | BlockFi Inc. Interest Account Claims | $12,511.63 | OPT OUT of the Third-Party Release |
| 221936101487820* | 3e | BlockFi Inc. Interest Account Claims | $65.80 | OPT OUT of the Third-Party Release |
| 221936101676752* | 16b | Convenience Claims against BlockFi International Ltd. | $985.41 | OPT OUT of the Third-Party Release |
| 221936101485823* | 3e | BlockFi Inc. Interest Account Claims | $87.67 | OPT OUT of the Third-Party Release |
| 221936101490522* | 3e | BlockFi Inc. Interest Account Claims | $51.61 | OPT OUT of the Third-Party Release |
| 221936101518283* | 3b | BlockFi Lending LLC Loan Collateral Claims | $171,138.53 | OPT OUT of the Third-Party Release |
| 221936101753218* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $9,580.29 | OPT OUT of the Third-Party Release |
| 221936101553541* | 3e | BlockFi Inc. Interest Account Claims | $4,476.44 | OPT OUT of the Third-Party Release |
| 221936101823354* | 16b | Convenience Claims against BlockFi International Ltd. | $5.76 | OPT OUT of the Third-Party Release |
| 221936101530575* | 3e | BlockFi Inc. Interest Account Claims | $17,136.05 | OPT OUT of the Third-Party Release |
| 221936102033156* | 3e | BlockFi Inc. Interest Account Claims | $5,996.66 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101757937* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,266.45 | OPT OUT of the Third-Party Release |
| 221936101545534* | 3e | BlockFi Inc. Interest Account Claims | $6,378.47 | OPT OUT of the Third-Party Release |
| 221936101530466* | 3e | BlockFi Inc. Interest Account Claims | $17,302.05 | OPT OUT of the Third-Party Release |
| 221936101517949* | 3a | BlockFi Lending LLC Private Client Account Claims | $358,414.79 | OPT OUT of the Third-Party Release |
| 221936101410050* | 16a | Convenience Claims against BlockFi Inc. | $2,340.96 | OPT OUT of the Third-Party Release |
| 221936101502518* | 3e | BlockFi Inc. Interest Account Claims | $20.92 | OPT OUT of the Third-Party Release |
| 221936101529182* | 3e | BlockFi Inc. Interest Account Claims | $19,567.41 | OPT OUT of the Third-Party Release |
| 221936101486280* | 3e | BlockFi Inc. Interest Account Claims | $81.23 | OPT OUT of the Third-Party Release |
| 221936101746901* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10.63 | OPT OUT of the Third-Party Release |
| 221936102044740* | 3e | BlockFi Inc. Interest Account Claims | $97.43 | OPT OUT of the Third-Party Release |
| 221936102025250* | 3e | BlockFi Inc. Interest Account Claims | $8.26 | OPT OUT of the Third-Party Release |
| 221936101515707* | 3e | BlockFi Inc. Interest Account Claims | $10.74 | OPT OUT of the Third-Party Release |
| 221936101495031* | 3e | BlockFi Inc. Interest Account Claims | $33.66 | OPT OUT of the Third-Party Release |
| 221936101559853* | 3e | BlockFi Inc. Interest Account Claims | $3,414.89 | OPT OUT of the Third-Party Release |
| 221936101436482* | 16a | Convenience Claims against BlockFi Inc. | $678.51 | OPT OUT of the Third-Party Release |
| 221936101880398* | 16b | Convenience Claims against BlockFi International Ltd. | $0.06 | OPT OUT of the Third-Party Release |
| 221936101906779* | 16a | Convenience Claims against BlockFi Inc. | $1.80 | OPT OUT of the Third-Party Release |
| 221936101728795* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $24.95 | OPT OUT of the Third-Party Release |
| 221936102039480* | 16a | Convenience Claims against BlockFi Inc. | $2,526.04 | OPT OUT of the Third-Party Release |
| 221936101671359* | 16b | Convenience Claims against BlockFi International Ltd. | $2,037.07 | OPT OUT of the Third-Party Release |
| 221936101826954* | 16b | Convenience Claims against BlockFi International Ltd. | $1,541.23 | OPT OUT of the Third-Party Release |
| 221936102041655* | 16b | Convenience Claims against BlockFi International Ltd. | $4.28 | OPT OUT of the Third-Party Release |
| 221936101534872* | 3e | BlockFi Inc. Interest Account Claims | $4.89 | OPT OUT of the Third-Party Release |
| 221936101518157* | 3b | BlockFi Lending LLC Loan Collateral Claims | $12,007.87 | OPT OUT of the Third-Party Release |
| 221936101425826* | 16a | Convenience Claims against BlockFi Inc. | $485,702.81 | OPT OUT of the Third-Party Release |
| 221936101400693* | 3e | BlockFi Inc. Interest Account Claims | $1,031.83 | OPT OUT of the Third-Party Release |
| 221936102043707* | 3e | BlockFi Inc. Interest Account Claims | $1,434.08 | OPT OUT of the Third-Party Release |
| 221936101793743* | 16a | Convenience Claims against BlockFi Inc. | $30.89 | OPT OUT of the Third-Party Release |
| 221936101520060* | 3e | BlockFi Inc. Interest Account Claims | $2.49 | OPT OUT of the Third-Party Release |
| 221936101532021* | 3e | BlockFi Inc. Interest Account Claims | $940,666.37 | OPT OUT of the Third-Party Release |
| 221936101520745* | 3e | BlockFi Inc. Interest Account Claims | $15,443.31 | OPT OUT of the Third-Party Release |
| 221936101424008* | 16a | Convenience Claims against BlockFi Inc. | $110,816.04 | OPT OUT of the Third-Party Release |
| 221936101521668* | 3e | BlockFi Inc. Interest Account Claims | $1,085.74 | OPT OUT of the Third-Party Release |
| 221936101738426* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $67,999.88 | |
| 221936102044919* | 3e | BlockFi Inc. Interest Account Claims | $15.35 | OPT OUT of the Third-Party Release |
| 221936101543570* | 3e | BlockFi Inc. Interest Account Claims | $137.11 | OPT OUT of the Third-Party Release |
| | | | $7,102.24 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**

**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101567061* | 3e | BlockFi Inc. Interest Account Claims | $88,949.72 | OPT OUT of the Third-Party Release |
| 221936101685465* | 16b | Convenience Claims against BlockFi International Ltd. | $470.04 | OPT OUT of the Third-Party Release |
| 221936101526620* | 3e | BlockFi Inc. Interest Account Claims | $25,605.15 | OPT OUT of the Third-Party Release |
| 221936101538593* | 3e | BlockFi Inc. Interest Account Claims | $9,574.75 | OPT OUT of the Third-Party Release |
| 221936101688847* | 16b | Convenience Claims against BlockFi International Ltd. | $360.66 | OPT OUT of the Third-Party Release |
| 221936101515761* | 16a | Convenience Claims against BlockFi Inc. | $10.71 | OPT OUT of the Third-Party Release |
| 221936101539854* | 3e | BlockFi Inc. Interest Account Claims | $8,807.78 | OPT OUT of the Third-Party Release |
| 221936101508758* | 3e | BlockFi Inc. Interest Account Claims | $14.76 | OPT OUT of the Third-Party Release |
| 221936101530413* | 3e | BlockFi Inc. Interest Account Claims | $17,371.79 | OPT OUT of the Third-Party Release |
| 221936102042853* | 3e | BlockFi Inc. Interest Account Claims | $14.83 | OPT OUT of the Third-Party Release |
| 221936101540918* | 3e | BlockFi Inc. Interest Account Claims | $8,318.10 | OPT OUT of the Third-Party Release |
| 221936101457758* | 16a | Convenience Claims against BlockFi Inc. | $328.26 | OPT OUT of the Third-Party Release |
| 221936101485374* | 3e | BlockFi Inc. Interest Account Claims | $93.89 | OPT OUT of the Third-Party Release |
| 221936101566861* | 3a | BlockFi Lending LLC Private Client Account Claims | $200,004.53 | OPT OUT of the Third-Party Release |
| 221936101909265* | 16a | Convenience Claims against BlockFi Inc. | $0.87 | OPT OUT of the Third-Party Release |
| 221936102031536* | 3a | BlockFi Lending LLC Private Client Account Claims | $0.03 | OPT OUT of the Third-Party Release |
| 221936101534207* | 3e | BlockFi Inc. Interest Account Claims | $12,667.47 | OPT OUT of the Third-Party Release |
| 221936101403752* | 16a | Convenience Claims against BlockFi Inc. | $1,254.14 | OPT OUT of the Third-Party Release |
| 221936101904743* | 16a | Convenience Claims against BlockFi Inc. | $5.56 | OPT OUT of the Third-Party Release |
| 221936101532388* | 3e | BlockFi Inc. Interest Account Claims | $14,896.11 | OPT OUT of the Third-Party Release |
| 221936101489269* | 3e | BlockFi Inc. Interest Account Claims | $58.80 | OPT OUT of the Third-Party Release |
| 221936101522007* | 3e | BlockFi Inc. Interest Account Claims | $60,157.39 | OPT OUT of the Third-Party Release |
| 221936101956248* | 16a | Convenience Claims against BlockFi Inc. | $0.21 | OPT OUT of the Third-Party Release |
| 221936101533751* | 3e | BlockFi Inc. Interest Account Claims | $13,169.68 | OPT OUT of the Third-Party Release |
| 221936101595774* | 16a | Convenience Claims against BlockFi Inc. | $78.08 | OPT OUT of the Third-Party Release |
| 221936101485421* | 3e | BlockFi Inc. Interest Account Claims | $93.34 | OPT OUT of the Third-Party Release |
| 221936101412639* | 16a | Convenience Claims against BlockFi Inc. | $2,127.73 | OPT OUT of the Third-Party Release |
| 221936101544144* | 3e | BlockFi Inc. Interest Account Claims | $6,872.34 | OPT OUT of the Third-Party Release |
| 221936102039988* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10,744.87 | OPT OUT of the Third-Party Release |
| 221936101502567* | 3e | BlockFi Inc. Interest Account Claims | $20.85 | OPT OUT of the Third-Party Release |
| 221936101534491* | 3e | BlockFi Inc. Interest Account Claims | $12,361.75 | OPT OUT of the Third-Party Release |
| 221936101567068* | 3e | BlockFi Inc. Interest Account Claims | $105,373.90 | OPT OUT of the Third-Party Release |
| 221936101518095* | 3b | BlockFi Lending LLC Loan Collateral Claims | $1,635,863.92 | OPT OUT of the Third-Party Release |
| 221936101538826* | 3e | BlockFi Inc. Interest Account Claims | $9,431.28 | OPT OUT of the Third-Party Release |
| 221936101683304* | 16b | Convenience Claims against BlockFi International Ltd. | $558.64 | OPT OUT of the Third-Party Release |
| 221936101748554* | 3a | BlockFi Lending LLC Private Client Account Claims | $1,635,863.92 | OPT OUT of the Third-Party Release |
| 221936101530795* | 3e | BlockFi Inc. Interest Account Claims | $16,865.52 | OPT OUT of the Third-Party Release |
| 221936101407283* | 16a | Convenience Claims against BlockFi Inc. | $2,610.29 | OPT OUT of the Third-Party Release |
| 221936101490436* | 3e | BlockFi Inc. Interest Account Claims | $52.15 | OPT OUT of the Third-Party Release |
| 221936101495644* | 3e | BlockFi Inc. Interest Account Claims | $32.07 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936102039788* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,769.22 | OPT OUT of the Third-Party Release |
| 221936101529866* | 3e | BlockFi Inc. Interest Account Claims | $18,283.81 | OPT OUT of the Third-Party Release |
| 221936101755316* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $6,367.60 | OPT OUT of the Third-Party Release |
| 221936101674778* | 16b | Convenience Claims against BlockFi International Ltd. | $1,167.04 | OPT OUT of the Third-Party Release |
| 221936101829456* | 16b | Convenience Claims against BlockFi International Ltd. | $3.43 | OPT OUT of the Third-Party Release |
| 221936101763900* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,769.22 | OPT OUT of the Third-Party Release |
| 221936101479075* | 3e | BlockFi Inc. Interest Account Claims | $169.53 | OPT OUT of the Third-Party Release |
| 221936102031743* | 16a | Convenience Claims against BlockFi Inc. | $0.83 | OPT OUT of the Third-Party Release |
| 221936101408893* | 16a | Convenience Claims against BlockFi Inc. | $2,451.55 | OPT OUT of the Third-Party Release |
| 221936101737857* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $15.76 | OPT OUT of the Third-Party Release |
| 221936102032994* | 16c | Convenience Claims against BlockFi Lending LLC | $81,655.64 | OPT OUT of the Third-Party Release |
| 221936101748655* | 3a | BlockFi Lending LLC Private Client Account Claims | $81,655.64 | OPT OUT of the Third-Party Release |
| 221936101448299* | 16a | Convenience Claims against BlockFi Inc. | $455.48 | OPT OUT of the Third-Party Release |
| 221936101417805* | 16a | Convenience Claims against BlockFi Inc. | $1,756.81 | OPT OUT of the Third-Party Release |
| 221936101947224* | 16a | Convenience Claims against BlockFi Inc. | $0.28 | OPT OUT of the Third-Party Release |
| 221936101495719* | 3e | BlockFi Inc. Interest Account Claims | $31.93 | OPT OUT of the Third-Party Release |
| 221936101546631* | 3e | BlockFi Inc. Interest Account Claims | $6,031.75 | OPT OUT of the Third-Party Release |
| 221936101491899* | 3e | BlockFi Inc. Interest Account Claims | $44.27 | OPT OUT of the Third-Party Release |
| 221936101519720* | 3b | BlockFi Lending LLC Loan Collateral Claims | $10,140.49 | OPT OUT of the Third-Party Release |
| 221936101526006* | 3e | BlockFi Inc. Interest Account Claims | $27,786.61 | OPT OUT of the Third-Party Release |
| 221936101524914* | 3e | BlockFi Inc. Interest Account Claims | $32,666.50 | OPT OUT of the Third-Party Release |
| 221936101520800* | 3e | BlockFi Inc. Interest Account Claims | $106,867.73 | OPT OUT of the Third-Party Release |
| 221936101518807* | 3b | BlockFi Lending LLC Loan Collateral Claims | $41,974.32 | OPT OUT of the Third-Party Release |
| 221936101526121* | 3e | BlockFi Inc. Interest Account Claims | $27,337.68 | OPT OUT of the Third-Party Release |
| 221936101468870* | 3e | BlockFi Inc. Interest Account Claims | $229.36 | OPT OUT of the Third-Party Release |
| 221936101802506* | 16a | Convenience Claims against BlockFi Inc. | $1.73 | OPT OUT of the Third-Party Release |
| 221936101520905* | 3e | BlockFi Inc. Interest Account Claims | $100,028.91 | OPT OUT of the Third-Party Release |
| 221936101521054* | 3e | BlockFi Inc. Interest Account Claims | $91,212.39 | OPT OUT of the Third-Party Release |
| 221936101429816* | 16a | Convenience Claims against BlockFi Inc. | $878.23 | OPT OUT of the Third-Party Release |
| 221936101464484* | 16a | Convenience Claims against BlockFi Inc. | $265.72 | OPT OUT of the Third-Party Release |
| 221936101758535* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,970.78 | OPT OUT of the Third-Party Release |
| 221936102029413* | 16a | Convenience Claims against BlockFi Inc. | $4.88 | OPT OUT of the Third-Party Release |
| 221936101687275* | 16b | Convenience Claims against BlockFi International Ltd. | $406.27 | OPT OUT of the Third-Party Release |
| 221936101461740* | 3e | BlockFi Inc. Interest Account Claims | $289.04 | OPT OUT of the Third-Party Release |
| 221936101519422* | 3b | BlockFi Lending LLC Loan Collateral Claims | $16,206.30 | OPT OUT of the Third-Party Release |
| 221936101549008* | 3e | BlockFi Inc. Interest Account Claims | $5,467.03 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101748788* | 3a | BlockFi Lending LLC Private Client Account Claims | $16,206.30 | OPT OUT of the Third-Party Release |
| 221936101483427* | 3e | BlockFi Inc. Interest Account Claims | $133.21 | OPT OUT of the Third-Party Release |
| 221936101669279* | 16b | Convenience Claims against BlockFi International Ltd. | $1,792.33 | OPT OUT of the Third-Party Release |
| 221936101520515* | 3e | BlockFi Inc. Interest Account Claims | $138,272.81 | OPT OUT of the Third-Party Release |
| 221936101564266* | 16a | Convenience Claims against BlockFi Inc. | $1,768.62 | OPT OUT of the Third-Party Release |
| 221936101916186* | 16a | Convenience Claims against BlockFi Inc. | $0.70 | OPT OUT of the Third-Party Release |
| 221936101825425* | 16b | Convenience Claims against BlockFi International Ltd. | $4.74 | OPT OUT of the Third-Party Release |
| 221936101545618* | 3e | BlockFi Inc. Interest Account Claims | $6,351.85 | OPT OUT of the Third-Party Release |
| 221936101896292* | 16a | Convenience Claims against BlockFi Inc. | $8.00 | OPT OUT of the Third-Party Release |
| 221936101559826* | 3e | BlockFi Inc. Interest Account Claims | $3,417.32 | OPT OUT of the Third-Party Release |
| 221936101527425* | 3e | BlockFi Inc. Interest Account Claims | $23,333.75 | OPT OUT of the Third-Party Release |
| 221936101483012* | 3e | BlockFi Inc. Interest Account Claims | $146.78 | OPT OUT of the Third-Party Release |
| 221936101483648* | 3e | BlockFi Inc. Interest Account Claims | $127.72 | OPT OUT of the Third-Party Release |
| 221936101557864* | 3e | BlockFi Inc. Interest Account Claims | $3,691.00 | OPT OUT of the Third-Party Release |
| 221936101509723* | 3e | BlockFi Inc. Interest Account Claims | $14.12 | OPT OUT of the Third-Party Release |
| 221936101539252* | 3e | BlockFi Inc. Interest Account Claims | $9,174.88 | OPT OUT of the Third-Party Release |
| 221936101522212* | 3e | BlockFi Inc. Interest Account Claims | $56,357.73 | OPT OUT of the Third-Party Release |
| 221936101893236* | 3e | BlockFi Inc. Interest Account Claims | $8.99 | OPT OUT of the Third-Party Release |
| 221936101497015* | 3e | BlockFi Inc. Interest Account Claims | $29.99 | OPT OUT of the Third-Party Release |
| 221936101511471* | 3e | BlockFi Inc. Interest Account Claims | $12.97 | OPT OUT of the Third-Party Release |
| 221936101691788* | 16b | Convenience Claims against BlockFi International Ltd. | $287.03 | OPT OUT of the Third-Party Release |
| 221936101672701* | 16b | Convenience Claims against BlockFi International Ltd. | $1,370.47 | OPT OUT of the Third-Party Release |
| 221936101498912* | 3e | BlockFi Inc. Interest Account Claims | $27.03 | OPT OUT of the Third-Party Release |
| 221936102036479* | 3e | BlockFi Inc. Interest Account Claims | $3,638.12 | OPT OUT of the Third-Party Release |
| 221936102031135* | 3e | BlockFi Inc. Interest Account Claims | $7.52 | OPT OUT of the Third-Party Release |
| 221936101531164* | 3e | BlockFi Inc. Interest Account Claims | $16,544.50 | OPT OUT of the Third-Party Release |
| 221936101562641* | 3e | BlockFi Inc. Interest Account Claims | $3,071.19 | OPT OUT of the Third-Party Release |
| 221936101829789* | 16b | Convenience Claims against BlockFi International Ltd. | $3.34 | OPT OUT of the Third-Party Release |
| 221936101898552* | 16a | Convenience Claims against BlockFi Inc. | $6.77 | OPT OUT of the Third-Party Release |
| 221936101893481* | 3e | BlockFi Inc. Interest Account Claims | $7.85 | OPT OUT of the Third-Party Release |
| 221936101754511* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $7,361.40 | OPT OUT of the Third-Party Release |
| 221936101555392* | 3e | BlockFi Inc. Interest Account Claims | $4,115.06 | OPT OUT of the Third-Party Release |
| 221936101520946* | 3e | BlockFi Inc. Interest Account Claims | $97,625.97 | OPT OUT of the Third-Party Release |
| 221936101410137* | 16a | Convenience Claims against BlockFi Inc. | $2,333.14 | OPT OUT of the Third-Party Release |
| 221936101847163* | 16b | Convenience Claims against BlockFi International Ltd. | $0.76 | OPT OUT of the Third-Party Release |
| 221936101672029* | 16b | Convenience Claims against BlockFi International Ltd. | $1,451.73 | OPT OUT of the Third-Party Release |
| 221936101505419* | 3e | BlockFi Inc. Interest Account Claims | $17.66 | OPT OUT of the Third-Party Release |
| 221936101445852* | 3e | BlockFi Inc. Interest Account Claims | $496.66 | OPT OUT of the Third-Party Release |
| 221936101449103* | 3e | BlockFi Inc. Interest Account Claims | $443.11 | OPT OUT of the Third-Party Release |
| 221936101828076* | 16b | Convenience Claims against BlockFi International Ltd. | $3.86 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101854058* | 16b | Convenience Claims against BlockFi International Ltd. | $0.45 | OPT OUT of the Third-Party Release |
| 221936101540067* | 3e | BlockFi Inc. Interest Account Claims | $8,702.28 | OPT OUT of the Third-Party Release |
| 221936101518826* | 3b | BlockFi Lending LLC Loan Collateral Claims | $40,425.90 | OPT OUT of the Third-Party Release |
| 221936101641264* | 16a | Convenience Claims against BlockFi Inc. | $20.97 | OPT OUT of the Third-Party Release |
| 221936101502618* | 3e | BlockFi Inc. Interest Account Claims | $20.78 | OPT OUT of the Third-Party Release |
| 221936101682115* | 16b | Convenience Claims against BlockFi International Ltd. | $615.74 | OPT OUT of the Third-Party Release |
| 221936101549929* | 3e | BlockFi Inc. Interest Account Claims | $5,292.35 | OPT OUT of the Third-Party Release |
| 221936101837747* | 16b | Convenience Claims against BlockFi International Ltd. | $1.63 | OPT OUT of the Third-Party Release |
| 221936101537660* | 3e | BlockFi Inc. Interest Account Claims | $10,232.75 | OPT OUT of the Third-Party Release |
| 221936101549115* | 3e | BlockFi Inc. Interest Account Claims | $5,440.40 | OPT OUT of the Third-Party Release |
| 221936101529876* | 3e | BlockFi Inc. Interest Account Claims | $18,268.38 | OPT OUT of the Third-Party Release |
| 221936101516961* | 3e | BlockFi Inc. Interest Account Claims | $10.15 | OPT OUT of the Third-Party Release |
| 221936102042367* | 3e | BlockFi Inc. Interest Account Claims | $10.84 | OPT OUT of the Third-Party Release |
| 221936101448515* | 16a | Convenience Claims against BlockFi Inc. | $452.14 | OPT OUT of the Third-Party Release |
| 221936101765515* | 3e | BlockFi Inc. Interest Account Claims | $11,731.33 | OPT OUT of the Third-Party Release |
| 221936101812589* | 16a | Convenience Claims against BlockFi Inc. | $1.20 | OPT OUT of the Third-Party Release |
| 221936101568329* | 3e | BlockFi Inc. Interest Account Claims | $11,223.55 | OPT OUT of the Third-Party Release |
| 221936101642376* | 16a | Convenience Claims against BlockFi Inc. | $20.23 | OPT OUT of the Third-Party Release |
| 221936101726668* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $28.20 | OPT OUT of the Third-Party Release |
| 221936101484206* | 3e | BlockFi Inc. Interest Account Claims | $118.06 | OPT OUT of the Third-Party Release |
| 221936101478894* | 3e | BlockFi Inc. Interest Account Claims | $170.36 | OPT OUT of the Third-Party Release |
| 221936101525552* | 3e | BlockFi Inc. Interest Account Claims | $29,669.53 | OPT OUT of the Third-Party Release |
| 221936101528400* | 3e | BlockFi Inc. Interest Account Claims | $21,223.83 | OPT OUT of the Third-Party Release |
| 221936101752237* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $12,329.27 | OPT OUT of the Third-Party Release |
| 221936101673299* | 16b | Convenience Claims against BlockFi International Ltd. | $1,302.35 | OPT OUT of the Third-Party Release |
| 221936101760158* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,305.97 | OPT OUT of the Third-Party Release |
| 221936101733637* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $19.31 | OPT OUT of the Third-Party Release |
| 221936101517891* | 3a | BlockFi Lending LLC Loan Collateral Claims | $1,702,056.34 | OPT OUT of the Third-Party Release |
| 221936101520531* | 3e | BlockFi Inc. Interest Account Claims | $134,990.19 | OPT OUT of the Third-Party Release |
| 221936101678697* | 16b | Convenience Claims against BlockFi International Ltd. | $829.28 | OPT OUT of the Third-Party Release |
| 221936101530800* | 3e | BlockFi Inc. Interest Account Claims | $16,861.07 | OPT OUT of the Third-Party Release |
| 221936101892812* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $7.05 | OPT OUT of the Third-Party Release |
| 221936101686004* | 16b | Convenience Claims against BlockFi International Ltd. | $449.52 | OPT OUT of the Third-Party Release |
| 221936101831788* | 16b | Convenience Claims against BlockFi International Ltd. | $2.79 | OPT OUT of the Third-Party Release |
| 221936101736306* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $16.94 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101490579* | 3e | BlockFi Inc. Interest Account Claims | $51.22 | OPT OUT of the Third-Party Release |
| 221936102044593* | 3e | BlockFi Inc. Interest Account Claims | $75.96 | OPT OUT of the Third-Party Release |
| 221936101757786* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,348.48 | OPT OUT of the Third-Party Release |
| 221936101425765* | 16a | Convenience Claims against BlockFi Inc. | $1,034.38 | OPT OUT of the Third-Party Release |
| 221936101841433* | 16b | Convenience Claims against BlockFi International Ltd. | $1.19 | OPT OUT of the Third-Party Release |
| 221936101438515* | 3e | BlockFi Inc. Interest Account Claims | $628.36 | OPT OUT of the Third-Party Release |
| 221936102032285* | 3e | BlockFi Inc. Interest Account Claims | $47,289.23 | OPT OUT of the Third-Party Release |
| 221936101501331* | 3e | BlockFi Inc. Interest Account Claims | $22.75 | OPT OUT of the Third-Party Release |
| 221936101747199* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10.52 | OPT OUT of the Third-Party Release |
| 221936101672120* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $1,439.56 | OPT OUT of the Third-Party Release |
| 221936101534374* | 3e | BlockFi Inc. Interest Account Claims | $12,497.83 | OPT OUT of the Third-Party Release |
| 221936101528206* | 3e | BlockFi Inc. Interest Account Claims | $21,534.59 | OPT OUT of the Third-Party Release |
| 221936101754323* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $7,641.85 | OPT OUT of the Third-Party Release |
| 221936101748992* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $182,781.86 | OPT OUT of the Third-Party Release |
| 221936101522570* | 3e | BlockFi Inc. Interest Account Claims | $51,487.99 | OPT OUT of the Third-Party Release |
| 221936101689926* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $332.43 | OPT OUT of the Third-Party Release |
| 221936101749045* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $134,186.36 | OPT OUT of the Third-Party Release |
| 221936101694440* | 16b | Convenience Claims against BlockFi International Ltd. | $233.01 | OPT OUT of the Third-Party Release |
| 221936101748901* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $553,114.55 | OPT OUT of the Third-Party Release |
| 221936101850187* | 16b | Convenience Claims against BlockFi International Ltd. | $0.62 | OPT OUT of the Third-Party Release |
| 221936101517902* | 3a | BlockFi Lending LLC Loan Collateral Claims | $973,093.71 | OPT OUT of the Third-Party Release |
| 221936102035144* | 3e | BlockFi Inc. Interest Account Claims | $4,558.25 | OPT OUT of the Third-Party Release |
| 221936101748741* | 3a | BlockFi Lending LLC Private Client Account Claims | $24,767.19 | OPT OUT of the Third-Party Release |
| 221936101665269* | 16b | Convenience Claims against BlockFi International Ltd. | $2,651.47 | OPT OUT of the Third-Party Release |
| 221936101824502* | 16b | Convenience Claims against BlockFi International Ltd. | $5.14 | OPT OUT of the Third-Party Release |
| 221936101824309* | 16b | Convenience Claims against BlockFi International Ltd. | $5.23 | OPT OUT of the Third-Party Release |
| 221936101520680* | 3e | BlockFi Inc. Interest Account Claims | $116,164.91 | OPT OUT of the Third-Party Release |
| 221936101476902* | 3e | BlockFi Inc. Interest Account Claims | $180.66 | OPT OUT of the Third-Party Release |
| 221936101765523* | 3e | BlockFi Inc. Interest Account Claims | $9,591.82 | OPT OUT of the Third-Party Release |
| 221936101474611* | 3e | BlockFi Inc. Interest Account Claims | $193.75 | OPT OUT of the Third-Party Release |
| 221936101758067* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,201.21 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101755160* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $6,539.53 | OPT OUT of the Third-Party Release |
| 221936101725951* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $29.44 | OPT OUT of the Third-Party Release |
| 221936102043033* | 3e | BlockFi Inc. Interest Account Claims | $16.93 | OPT OUT of the Third-Party Release |
| 221936101542243* | 3e | BlockFi Inc. Interest Account Claims | $7,662.36 | OPT OUT of the Third-Party Release |
| 221936101738313* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $15.43 | OPT OUT of the Third-Party Release |
| 221936101492238* | 3e | BlockFi Inc. Interest Account Claims | $42.63 | OPT OUT of the Third-Party Release |
| 221936101520021* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $25,893.91 | OPT OUT of the Third-Party Release |
| 221936101524183* | 3e | BlockFi Inc. Interest Account Claims | $36,926.02 | OPT OUT of the Third-Party Release |
| 221936101567155* | 3e | BlockFi Inc. Interest Account Claims | $86,397.64 | OPT OUT of the Third-Party Release |
| 221936101560291* | 3e | BlockFi Inc. Interest Account Claims | $3,360.36 | OPT OUT of the Third-Party Release |
| 221936101504867* | 3e | BlockFi Inc. Interest Account Claims | $18.13 | OPT OUT of the Third-Party Release |
| 221936101730303* | 16b | Convenience Claims against BlockFi International Ltd. | $22.87 | OPT OUT of the Third-Party Release |
| 221936101436775* | 16a | Convenience Claims against BlockFi Inc. | $671.26 | OPT OUT of the Third-Party Release |
| 221936101529515* | 3e | BlockFi Inc. Interest Account Claims | $18,926.08 | OPT OUT of the Third-Party Release |
| 221936101682019* | 16b | Convenience Claims against BlockFi International Ltd. | $620.59 | OPT OUT of the Third-Party Release |
| 221936101906979* | 16a | Convenience Claims against BlockFi Inc. | $1.56 | OPT OUT of the Third-Party Release |
| 221936101527467* | 3e | BlockFi Inc. Interest Account Claims | $23,234.75 | OPT OUT of the Third-Party Release |
| 221936101560246* | 3e | BlockFi Inc. Interest Account Claims | $3,367.45 | OPT OUT of the Third-Party Release |
| 221936101748878* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $1,651,458.03 | OPT OUT of the Third-Party Release |
| 221936101534502* | 3e | BlockFi Inc. Interest Account Claims | $12,350.21 | OPT OUT of the Third-Party Release |
| 221936101837655* | 16b | Convenience Claims against BlockFi International Ltd. | $1.64 | OPT OUT of the Third-Party Release |
| 221936101483674* | 3e | BlockFi Inc. Interest Account Claims | $127.09 | OPT OUT of the Third-Party Release |
| 221936101484955* | 3e | BlockFi Inc. Interest Account Claims | $102.16 | OPT OUT of the Third-Party Release |
| 221936102024862* | 3e | BlockFi Inc. Interest Account Claims | $8.43 | OPT OUT of the Third-Party Release |
| 221936101488404* | 3e | BlockFi Inc. Interest Account Claims | $62.36 | OPT OUT of the Third-Party Release |
| 221936101676470* | 16b | Convenience Claims against BlockFi International Ltd. | $1,012.80 | OPT OUT of the Third-Party Release |
| 221936101632444* | 16a | Convenience Claims against BlockFi Inc. | $26.54 | OPT OUT of the Third-Party Release |
| 221936102045207* | 3e | BlockFi Inc. Interest Account Claims | $316.86 | OPT OUT of the Third-Party Release |
| 221936101709387* | 16b | Convenience Claims against BlockFi International Ltd. | $81.90 | OPT OUT of the Third-Party Release |
| 221936101843813* | 16b | Convenience Claims against BlockFi International Ltd. | $0.98 | OPT OUT of the Third-Party Release |
| 221936101753210* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $9,591.18 | OPT OUT of the Third-Party Release |
| 221936101688511* | 16b | Convenience Claims against BlockFi International Ltd. | $369.79 | OPT OUT of the Third-Party Release |
| 221936101750266* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $26,762.33 | OPT OUT of the Third-Party Release |
| 221936101530247* | 3e | BlockFi Inc. Interest Account Claims | $17,640.60 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101730758* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $22.33 | OPT OUT of the Third-Party Release |
| 221936101716897* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $50.26 | OPT OUT of the Third-Party Release |
| 221936101496526* | 3e | BlockFi Inc. Interest Account Claims | $30.73 | OPT OUT of the Third-Party Release |
| 221936101567260* | 3e | BlockFi Inc. Interest Account Claims | $61,176.58 | OPT OUT of the Third-Party Release |
| 221936101666268* | 16b | Convenience Claims against BlockFi International Ltd. | $2,396.22 | OPT OUT of the Third-Party Release |
| 221936102044453* | 3e | BlockFi Inc. Interest Account Claims | $62.76 | OPT OUT of the Third-Party Release |
| 221936101501890* | 3e | BlockFi Inc. Interest Account Claims | $21.80 | OPT OUT of the Third-Party Release |
| 221936101520076* | 3e | BlockFi Inc. Interest Account Claims | $600,000.13 | OPT OUT of the Third-Party Release |
| 221936101533109* | 3e | BlockFi Inc. Interest Account Claims | $13,919.76 | OPT OUT of the Third-Party Release |
| 221936101686883* | 16b | Convenience Claims against BlockFi International Ltd. | $419.75 | OPT OUT of the Third-Party Release |
| 221936101568326* | 3e | BlockFi Inc. Interest Account Claims | $11,281.14 | OPT OUT of the Third-Party Release |
| 221936101406359* | 3e | BlockFi Inc. Interest Account Claims | $2,714.54 | OPT OUT of the Third-Party Release |
| 221936101753544* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8,869.70 | OPT OUT of the Third-Party Release |
| 221936101717773* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $47.62 | OPT OUT of the Third-Party Release |
| 221936101919284* | 16a | Convenience Claims against BlockFi Inc. | $0.64 | OPT OUT of the Third-Party Release |
| 221936101527210* | 3e | BlockFi Inc. Interest Account Claims | $23,871.20 | OPT OUT of the Third-Party Release |
| 221936101486145* | 3e | BlockFi Inc. Interest Account Claims | $83.15 | OPT OUT of the Third-Party Release |
| 221936101836759* | 16b | Convenience Claims against BlockFi International Ltd. | $1.78 | OPT OUT of the Third-Party Release |
| 221936101508675* | 16a | Convenience Claims against BlockFi Inc. | $14.81 | OPT OUT of the Third-Party Release |
| 221936101406792* | 16a | Convenience Claims against BlockFi Inc. | $2,664.04 | OPT OUT of the Third-Party Release |
| 221936101680112* | 16b | Convenience Claims against BlockFi International Ltd. | $729.63 | OPT OUT of the Third-Party Release |
| 221936101523591* | 3e | BlockFi Inc. Interest Account Claims | $41,244.56 | OPT OUT of the Third-Party Release |
| 221936101474257* | 3e | BlockFi Inc. Interest Account Claims | $196.06 | OPT OUT of the Third-Party Release |
| 221936101835990* | 16b | Convenience Claims against BlockFi International Ltd. | $1.91 | OPT OUT of the Third-Party Release |
| 221936101441952* | 16a | Convenience Claims against BlockFi Inc. | $561.84 | OPT OUT of the Third-Party Release |
| 221936101806567* | 16a | Convenience Claims against BlockFi Inc. | $1.48 | OPT OUT of the Third-Party Release |
| 221936101414025* | 16a | Convenience Claims against BlockFi Inc. | $2,016.21 | OPT OUT of the Third-Party Release |
| 221936101760304* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,253.99 | OPT OUT of the Third-Party Release |
| 221936101892372* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8.01 | OPT OUT of the Third-Party Release |
| 221936101528579* | 3e | BlockFi Inc. Interest Account Claims | $20,878.08 | OPT OUT of the Third-Party Release |
| 221936101702302* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $131.36 | OPT OUT of the Third-Party Release |
| 221936101830623* | 16b | Convenience Claims against BlockFi International Ltd. | $3.13 | OPT OUT of the Third-Party Release |
| 221936101723081* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $34.93 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101687859* | 16b | Convenience Claims against BlockFi International Ltd. | $387.21 | OPT OUT of the Third-Party Release |
| 221936101751471* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $16,412.55 | OPT OUT of the Third-Party Release |
| 221936101674498* | 16b | Convenience Claims against BlockFi International Ltd. | $1,192.52 | OPT OUT of the Third-Party Release |
| 221936101538713* | 3e | BlockFi Inc. Interest Account Claims | $9,504.87 | OPT OUT of the Third-Party Release |
| 221936101541241* | 3e | BlockFi Inc. Interest Account Claims | $8,152.87 | OPT OUT of the Third-Party Release |
| 221936101504178* | 3e | BlockFi Inc. Interest Account Claims | $18.82 | OPT OUT of the Third-Party Release |
| 221936101758500* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,989.00 | OPT OUT of the Third-Party Release |
| 221936101697277* | 16b | Convenience Claims against BlockFi International Ltd. | $188.16 | OPT OUT of the Third-Party Release |
| 221936102044675* | 3e | BlockFi Inc. Interest Account Claims | $221.13 | OPT OUT of the Third-Party Release |
| 221936101726638* | 16b | Convenience Claims against BlockFi International Ltd. | $28.25 | OPT OUT of the Third-Party Release |
| 221936101527013* | 3e | BlockFi Inc. Interest Account Claims | $24,383.69 | OPT OUT of the Third-Party Release |
| 221936102033501* | 3e | BlockFi Inc. Interest Account Claims | $40,842.98 | OPT OUT of the Third-Party Release |
| 221936101764701* | 3e | BlockFi Inc. Interest Account Claims | $40,842.98 | OPT OUT of the Third-Party Release |
| 221936101483757* | 3e | BlockFi Inc. Interest Account Claims | $125.65 | OPT OUT of the Third-Party Release |
| 221936101715959* | 16b | Convenience Claims against BlockFi International Ltd. | $53.47 | OPT OUT of the Third-Party Release |
| 221936101423949* | 16a | Convenience Claims against BlockFi Inc. | $1,087.66 | OPT OUT of the Third-Party Release |
| 221936101665171* | 16b | Convenience Claims against BlockFi International Ltd. | $2,679.46 | OPT OUT of the Third-Party Release |
| 221936101518236* | 3b | BlockFi Lending LLC Loan Collateral Claims | $228,844.83 | OPT OUT of the Third-Party Release |
| 221936101687333* | 16b | Convenience Claims against BlockFi International Ltd. | $404.44 | OPT OUT of the Third-Party Release |
| 221936102039474* | 16b | Convenience Claims against BlockFi International Ltd. | $2,011.22 | OPT OUT of the Third-Party Release |
| 221936102040292* | 16b | Convenience Claims against BlockFi International Ltd. | $2.71 | OPT OUT of the Third-Party Release |
| 221936101763657* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $18,559.33 | OPT OUT of the Third-Party Release |
| 221936102038487* | 16b | Convenience Claims against BlockFi International Ltd. | $24.02 | OPT OUT of the Third-Party Release |
| 221936101750462* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $23,943.91 | OPT OUT of the Third-Party Release |
| 221936101713379* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $63.20 | OPT OUT of the Third-Party Release |
| 221936101976953* | 16a | Convenience Claims against BlockFi Inc. | $0.12 | OPT OUT of the Third-Party Release |
| 221936101719755* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $42.25 | OPT OUT of the Third-Party Release |
| 221936101549187* | 3e | BlockFi Inc. Interest Account Claims | $5,422.52 | OPT OUT of the Third-Party Release |
| 221936101713148* | 16b | Convenience Claims against BlockFi International Ltd. | $64.14 | OPT OUT of the Third-Party Release |
| 221936101513026* | 3e | BlockFi Inc. Interest Account Claims | $12.08 | OPT OUT of the Third-Party Release |
| 221936101665479* | 16b | Convenience Claims against BlockFi International Ltd. | $2,591.00 | OPT OUT of the Third-Party Release |
| 221936101752550* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $11,309.04 | OPT OUT of the Third-Party Release |
| 221936101683943* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $531.72 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101687534* | 16b | Convenience Claims against BlockFi International Ltd. | $397.60 | OPT OUT of the Third-Party Release |
| 221936101430706* | 16a | Convenience Claims against BlockFi Inc. | $848.76 | OPT OUT of the Third-Party Release |
| 221936101749044* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $135,091.50 | OPT OUT of the Third-Party Release |
| 221936101842829* | 16b | Convenience Claims against BlockFi International Ltd. | $1.06 | OPT OUT of the Third-Party Release |
| 221936101782684* | 16a | Convenience Claims against BlockFi Inc. | $3.66 | OPT OUT of the Third-Party Release |
| 221936101748946* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $276,131.82 | OPT OUT of the Third-Party Release |
| 221936101748558* | 3a | BlockFi Lending LLC Private Client Account Claims | $893,935.90 | OPT OUT of the Third-Party Release |
| 221936101670435* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $1,662.22 | OPT OUT of the Third-Party Release |
| 221936101753027* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10,064.65 | OPT OUT of the Third-Party Release |
| 221936101518112* | 3b | BlockFi Lending LLC Loan Collateral Claims | $893,935.92 | OPT OUT of the Third-Party Release |
| 221936101539512* | 3e | BlockFi Inc. Interest Account Claims | $9,014.57 | OPT OUT of the Third-Party Release |
| 221936101709772* | 16b | Convenience Claims against BlockFi International Ltd. | $79.93 | OPT OUT of the Third-Party Release |
| 221936101835305* | 16b | Convenience Claims against BlockFi International Ltd. | $2.03 | OPT OUT of the Third-Party Release |
| 221936101520050* | 3e | BlockFi Inc. Interest Account Claims | $1,310,380.97 | OPT OUT of the Third-Party Release |
| 221936101733062* | 16b | Convenience Claims against BlockFi International Ltd. | $19.85 | OPT OUT of the Third-Party Release |
| 221936101671800* | 16b | Convenience Claims against BlockFi International Ltd. | $1,480.51 | OPT OUT of the Third-Party Release |
| 221936101667005* | 16b | Convenience Claims against BlockFi International Ltd. | $2,226.80 | OPT OUT of the Third-Party Release |
| 221936101667010* | 16b | Convenience Claims against BlockFi International Ltd. | $2,226.06 | OPT OUT of the Third-Party Release |
| 221936101733661* | 16b | Convenience Claims against BlockFi International Ltd. | $19.28 | OPT OUT of the Third-Party Release |
| 221936101867875* | 16b | Convenience Claims against BlockFi International Ltd. | $0.15 | OPT OUT of the Third-Party Release |
| 221936101761658* | 3d | BlockFi International Ltd. Loan Collateral Claims | $33,060.85 | OPT OUT of the Third-Party Release |
| 221936101829159* | 16b | Convenience Claims against BlockFi International Ltd. | $3.52 | OPT OUT of the Third-Party Release |
| 221936101708422* | 16b | Convenience Claims against BlockFi International Ltd. | $87.15 | OPT OUT of the Third-Party Release |
| 221936101753844* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8,385.59 | OPT OUT of the Third-Party Release |
| 221936102040362* | 3d | BlockFi International Ltd. Loan Collateral Claims | $142,701.13 | OPT OUT of the Third-Party Release |
| 221936101733596* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $19.35 | OPT OUT of the Third-Party Release |
| 221936101668496* | 16b | Convenience Claims against BlockFi International Ltd. | $1,915.92 | OPT OUT of the Third-Party Release |
| 221936102040242* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $13.61 | OPT OUT of the Third-Party Release |
| 221936102040368* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $2.00 | OPT OUT of the Third-Party Release |
| 221936101764445* | 3e | BlockFi Inc. Interest Account Claims | $142,701.13 | OPT OUT of the Third-Party Release |
| 221936101757312* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,693.70 | OPT OUT of the Third-Party Release |
| 221936101823345* | 16b | Convenience Claims against BlockFi International Ltd. | $5.76 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101824662* | 16b | Convenience Claims against BlockFi International Ltd. | $5.06 | OPT OUT of the Third-Party Release |
| 221936101427876* | 16a | Convenience Claims against BlockFi Inc. | $948.48 | OPT OUT of the Third-Party Release |
| 221936101764152* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $2,402.00 | OPT OUT of the Third-Party Release |
| 221936101761170* | 16b | Convenience Claims against BlockFi International Ltd. | $1,913.41 | OPT OUT of the Third-Party Release |
| 221936102042445* | 3e | BlockFi Inc. Interest Account Claims | $11.38 | OPT OUT of the Third-Party Release |
| 221936101774590* | 3e | BlockFi Inc. Interest Account Claims | $5,658.73 | OPT OUT of the Third-Party Release |
| 221936101753426* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $9,095.74 | OPT OUT of the Third-Party Release |
| 221936101719062* | 16b | Convenience Claims against BlockFi International Ltd. | $43.98 | OPT OUT of the Third-Party Release |
| 221936101532729* | 3e | BlockFi Inc. Interest Account Claims | $14,416.90 | OPT OUT of the Third-Party Release |
| 221936101672447* | 16b | Convenience Claims against BlockFi International Ltd. | $1,399.72 | OPT OUT of the Third-Party Release |
| 221936101686726* | 16b | Convenience Claims against BlockFi International Ltd. | $425.15 | OPT OUT of the Third-Party Release |
| 221936101496576* | 3e | BlockFi Inc. Interest Account Claims | $30.66 | OPT OUT of the Third-Party Release |
| 221936101820228* | 16b | Convenience Claims against BlockFi International Ltd. | $8.82 | OPT OUT of the Third-Party Release |
| 221936101871823* | 16b | Convenience Claims against BlockFi International Ltd. | $0.12 | OPT OUT of the Third-Party Release |
| 221936102044202* | 3e | BlockFi Inc. Interest Account Claims | $122.21 | OPT OUT of the Third-Party Release |
| 221936101567187* | 3e | BlockFi Inc. Interest Account Claims | $77,813.40 | OPT OUT of the Third-Party Release |
| 221936101666208* | 16b | Convenience Claims against BlockFi International Ltd. | $2,408.59 | OPT OUT of the Third-Party Release |
| 221936101753076* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $9,932.03 | OPT OUT of the Third-Party Release |
| 221936102039152* | 16b | Convenience Claims against BlockFi International Ltd. | $833.01 | OPT OUT of the Third-Party Release |
| 221936101822754* | 16b | Convenience Claims against BlockFi International Ltd. | $6.09 | OPT OUT of the Third-Party Release |
| 221936101528559* | 3e | BlockFi Inc. Interest Account Claims | $20,926.65 | OPT OUT of the Third-Party Release |
| 221936101757925* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,269.91 | OPT OUT of the Third-Party Release |
| 221936101749276* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $69,149.74 | OPT OUT of the Third-Party Release |
| 221936101760210* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,289.42 | OPT OUT of the Third-Party Release |
| 221936101757219* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,755.04 | OPT OUT of the Third-Party Release |
| 221936102034205* | 16a | Convenience Claims against BlockFi Inc. | $1.89 | OPT OUT of the Third-Party Release |
| 221936101494277* | 3e | BlockFi Inc. Interest Account Claims | $35.72 | OPT OUT of the Third-Party Release |
| 221936101747733* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10.32 | OPT OUT of the Third-Party Release |
| 221936101892905* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5.25 | OPT OUT of the Third-Party Release |
| 221936101892314* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8.09 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**

**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101702384* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $130.62 | OPT OUT of the Third-Party Release |
| 221936101676633* | 16b | Convenience Claims against BlockFi International Ltd. | $995.87 | OPT OUT of the Third-Party Release |
| 221936102046614* | 16a | Convenience Claims against BlockFi Inc. | $543.64 | OPT OUT of the Third-Party Release |
| 221936101546147* | 3e | BlockFi Inc. Interest Account Claims | $6,178.40 | OPT OUT of the Third-Party Release |
| 221936101832440* | 16b | Convenience Claims against BlockFi International Ltd. | $2.63 | OPT OUT of the Third-Party Release |
| 221936101961372* | 16a | Convenience Claims against BlockFi Inc. | $0.18 | OPT OUT of the Third-Party Release |
| 221936101711946* | 16b | Convenience Claims against BlockFi International Ltd. | $69.27 | OPT OUT of the Third-Party Release |
| 221936101437170* | 16a | Convenience Claims against BlockFi Inc. | $660.93 | OPT OUT of the Third-Party Release |
| 221936101626401* | 16a | Convenience Claims against BlockFi Inc. | $31.51 | OPT OUT of the Third-Party Release |
| 221936101681274* | 16b | Convenience Claims against BlockFi International Ltd. | $660.59 | OPT OUT of the Third-Party Release |
| 221936101784958* | 16a | Convenience Claims against BlockFi Inc. | $3.38 | OPT OUT of the Third-Party Release |
| 221936101720400* | 16b | Convenience Claims against BlockFi International Ltd. | $40.69 | OPT OUT of the Third-Party Release |
| 221936101775764* | 16a | Convenience Claims against BlockFi Inc. | $4.68 | OPT OUT of the Third-Party Release |
| 221936101416499* | 16a | Convenience Claims against BlockFi Inc. | $1,835.88 | OPT OUT of the Third-Party Release |
| 221936101520412* | 3e | BlockFi Inc. Interest Account Claims | $155,376.26 | OPT OUT of the Third-Party Release |
| 221936101668839* | 16b | Convenience Claims against BlockFi International Ltd. | $1,855.67 | OPT OUT of the Third-Party Release |
| 221936101527376* | 3e | BlockFi Inc. Interest Account Claims | $23,469.37 | OPT OUT of the Third-Party Release |
| 221936101403043* | 16a | Convenience Claims against BlockFi Inc. | $1,281.94 | OPT OUT of the Third-Party Release |
| 221936101467608* | 3e | BlockFi Inc. Interest Account Claims | $238.29 | OPT OUT of the Third-Party Release |
| 221936101784839* | 16a | Convenience Claims against BlockFi Inc. | $3.39 | OPT OUT of the Third-Party Release |
| 221936101688515* | 16b | Convenience Claims against BlockFi International Ltd. | $369.72 | OPT OUT of the Third-Party Release |
| 221936101771818* | 16a | Convenience Claims against BlockFi Inc. | $1,105.32 | OPT OUT of the Third-Party Release |
| 221936101927133* | 16a | Convenience Claims against BlockFi Inc. | $0.54 | OPT OUT of the Third-Party Release |
| 221936101790777* | 16a | Convenience Claims against BlockFi Inc. | $2.83 | OPT OUT of the Third-Party Release |
| 221936101843817* | 16b | Convenience Claims against BlockFi International Ltd. | $0.98 | OPT OUT of the Third-Party Release |
| 221936101871133* | 16b | Convenience Claims against BlockFi International Ltd. | $0.12 | OPT OUT of the Third-Party Release |
| 221936101586633* | 16a | Convenience Claims against BlockFi Inc. | $102.76 | OPT OUT of the Third-Party Release |
| 221936102043202* | 3e | BlockFi Inc. Interest Account Claims | $26.89 | OPT OUT of the Third-Party Release |
| 221936101761558* | 3d | BlockFi International Ltd. Loan Collateral Claims | $83,689.33 | OPT OUT of the Third-Party Release |
| 221936101495076* | 3e | BlockFi Inc. Interest Account Claims | $33.51 | OPT OUT of the Third-Party Release |
| 221936101483859* | 3e | BlockFi Inc. Interest Account Claims | $123.73 | OPT OUT of the Third-Party Release |
| 221936101524871* | 3e | BlockFi Inc. Interest Account Claims | $32,846.98 | OPT OUT of the Third-Party Release |
| 221936101667136* | 16b | Convenience Claims against BlockFi International Ltd. | $2,196.27 | OPT OUT of the Third-Party Release |
| 221936102032778* | 3e | BlockFi Inc. Interest Account Claims | $16,430.52 | OPT OUT of the Third-Party Release |
| 221936101681221* | 16b | Convenience Claims against BlockFi International Ltd. | $663.60 | OPT OUT of the Third-Party Release |
| 221936101894217* | 16b | Convenience Claims against BlockFi International Ltd. | $4.84 | OPT OUT of the Third-Party Release |
| 221936101529231* | 3e | BlockFi Inc. Interest Account Claims | $19,471.39 | OPT OUT of the Third-Party Release |
| 221936101490484* | 3e | BlockFi Inc. Interest Account Claims | $51.83 | OPT OUT of the Third-Party Release |
| 221936101682003* | 16b | Convenience Claims against BlockFi International Ltd. | $622.11 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101752052* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $13,132.79 | OPT OUT of the Third-Party Release |
| 221936101758901* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,783.18 | OPT OUT of the Third-Party Release |
| 221936101863370* | 16b | Convenience Claims against BlockFi International Ltd. | $0.22 | OPT OUT of the Third-Party Release |
| 221936101761520* | 3d | BlockFi International Ltd. Loan Collateral Claims | $170,004.09 | OPT OUT of the Third-Party Release |
| 221936101553572* | 3e | BlockFi Inc. Interest Account Claims | $4,470.86 | OPT OUT of the Third-Party Release |
| 221936101552327* | 3e | BlockFi Inc. Interest Account Claims | $4,752.25 | OPT OUT of the Third-Party Release |
| 221936101894245* | 16b | Convenience Claims against BlockFi International Ltd. | $1.65 | OPT OUT of the Third-Party Release |
| 221936101890813* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10.00 | OPT OUT of the Third-Party Release |
| 221936101415090* | 16a | Convenience Claims against BlockFi Inc. | $1,936.94 | OPT OUT of the Third-Party Release |
| 221936102023095* | 3e | BlockFi Inc. Interest Account Claims | $9.13 | OPT OUT of the Third-Party Release |
| 221936101893953* | 3e | BlockFi Inc. Interest Account Claims | $3.57 | OPT OUT of the Third-Party Release |
| 221936101720307* | 16b | Convenience Claims against BlockFi International Ltd. | $40.87 | OPT OUT of the Third-Party Release |
| 221936101750995* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $18,907.11 | OPT OUT of the Third-Party Release |
| 221936101448260* | 16a | Convenience Claims against BlockFi Inc. | $455.96 | OPT OUT of the Third-Party Release |
| 221936101705103* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $110.14 | OPT OUT of the Third-Party Release |
| 221936101828084* | 16b | Convenience Claims against BlockFi International Ltd. | $3.86 | OPT OUT of the Third-Party Release |
| 221936101412476* | 16a | Convenience Claims against BlockFi Inc. | $2,139.23 | OPT OUT of the Third-Party Release |
| 221936101773105* | 16a | Convenience Claims against BlockFi Inc. | $5.13 | OPT OUT of the Third-Party Release |
| 221936101513453* | 16a | Convenience Claims against BlockFi Inc. | $11.87 | OPT OUT of the Third-Party Release |
| 221936101705735* | 16b | Convenience Claims against BlockFi International Ltd. | $105.80 | OPT OUT of the Third-Party Release |
| 221936101546840* | 3e | BlockFi Inc. Interest Account Claims | $5,975.49 | OPT OUT of the Third-Party Release |
| 221936101509703* | 3e | BlockFi Inc. Interest Account Claims | $14.14 | OPT OUT of the Third-Party Release |
| 221936101711881* | 16b | Convenience Claims against BlockFi International Ltd. | $69.56 | OPT OUT of the Third-Party Release |
| 221936101511437* | 3e | BlockFi Inc. Interest Account Claims | $12.99 | OPT OUT of the Third-Party Release |
| 221936101680153* | 16b | Convenience Claims against BlockFi International Ltd. | $727.31 | OPT OUT of the Third-Party Release |
| 221936101679676* | 16b | Convenience Claims against BlockFi International Ltd. | $758.05 | OPT OUT of the Third-Party Release |
| 221936102030917* | 3e | BlockFi Inc. Interest Account Claims | $8.53 | OPT OUT of the Third-Party Release |
| 221936101865558* | 16b | Convenience Claims against BlockFi International Ltd. | $0.18 | OPT OUT of the Third-Party Release |
| 221936101542351* | 3e | BlockFi Inc. Interest Account Claims | $7,614.25 | OPT OUT of the Third-Party Release |
| 221936101678622* | 16b | Convenience Claims against BlockFi International Ltd. | $834.96 | OPT OUT of the Third-Party Release |
| 221936101835899* | 16b | Convenience Claims against BlockFi International Ltd. | $1.92 | OPT OUT of the Third-Party Release |
| 221936101726109* | 16b | BlockFi International Ltd. Loan Collateral Claims | $29.17 | OPT OUT of the Third-Party Release |
| 221936101523215* | 3e | BlockFi Inc. Interest Account Claims | $43,851.27 | OPT OUT of the Third-Party Release |
| 221936101668288* | 16b | Convenience Claims against BlockFi International Ltd. | $1,954.20 | OPT OUT of the Third-Party Release |
| 221936101520086* | 3e | BlockFi Inc. Interest Account Claims | $481,251.15 | OPT OUT of the Third-Party Release |
| 221936102033345* | 3e | BlockFi Inc. Interest Account Claims | $738.77 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101538687* | 3e | BlockFi Inc. Interest Account Claims | $9,523.12 | OPT OUT of the Third-Party Release |
| 221936101513509* | 3e | BlockFi Inc. Interest Account Claims | $11.84 | OPT OUT of the Third-Party Release |
| 221936101706061* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $103.43 | OPT OUT of the Third-Party Release |
| 221936101524175* | 3e | BlockFi Inc. Interest Account Claims | $36,981.27 | OPT OUT of the Third-Party Release |
| 221936101674468* | 16b | Convenience Claims against BlockFi International Ltd. | $1,195.37 | OPT OUT of the Third-Party Release |
| 221936101487251* | 3e | BlockFi Inc. Interest Account Claims | $70.25 | OPT OUT of the Third-Party Release |
| 221936101475500* | 3e | BlockFi Inc. Interest Account Claims | $188.50 | OPT OUT of the Third-Party Release |
| 221936101556437* | 3e | BlockFi Inc. Interest Account Claims | $3,926.80 | OPT OUT of the Third-Party Release |
| 221936101714001* | 16b | Convenience Claims against BlockFi International Ltd. | $60.58 | OPT OUT of the Third-Party Release |
| 221936101676409* | 16b | Convenience Claims against BlockFi International Ltd. | $1,017.56 | OPT OUT of the Third-Party Release |
| 221936101856489* | 16b | Convenience Claims against BlockFi International Ltd. | $0.37 | OPT OUT of the Third-Party Release |
| 221936102023231* | 3e | BlockFi Inc. Interest Account Claims | $9.07 | OPT OUT of the Third-Party Release |
| 221936101541469* | 3e | BlockFi Inc. Interest Account Claims | $8,039.05 | OPT OUT of the Third-Party Release |
| 221936101749260* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $71,693.01 | OPT OUT of the Third-Party Release |
| 221936101431290* | 16a | Convenience Claims against BlockFi Inc. | $831.13 | OPT OUT of the Third-Party Release |
| 221936101683996* | 16b | Convenience Claims against BlockFi International Ltd. | $529.60 | OPT OUT of the Third-Party Release |
| 221936101518184* | 3b | BlockFi Lending LLC Loan Collateral Claims | $372,786.66 | OPT OUT of the Third-Party Release |
| 221936101775052* | 16a | Convenience Claims against BlockFi Inc. | $4.98 | OPT OUT of the Third-Party Release |
| 221936101553700* | 3e | BlockFi Inc. Interest Account Claims | $4,440.77 | OPT OUT of the Third-Party Release |
| 221936101668127* | 16b | Convenience Claims against BlockFi International Ltd. | $1,985.93 | OPT OUT of the Third-Party Release |
| 221936101419290* | 16a | Convenience Claims against BlockFi Inc. | $1,677.57 | OPT OUT of the Third-Party Release |
| 221936101753935* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8,290.11 | OPT OUT of the Third-Party Release |
| 221936101673682* | 16b | Convenience Claims against BlockFi International Ltd. | $1,263.85 | OPT OUT of the Third-Party Release |
| 221936101534035* | 3e | BlockFi Inc. Interest Account Claims | $12,837.50 | OPT OUT of the Third-Party Release |
| 221936102045288* | 3e | BlockFi Inc. Interest Account Claims | $569.66 | OPT OUT of the Third-Party Release |
| 221936101548849* | 3e | BlockFi Inc. Interest Account Claims | $5,501.50 | OPT OUT of the Third-Party Release |
| 221936101487106* | 3e | BlockFi Inc. Interest Account Claims | $71.43 | OPT OUT of the Third-Party Release |
| 221936101428800* | 16a | Convenience Claims against BlockFi Inc. | $913.83 | OPT OUT of the Third-Party Release |
| 221936101424976* | 16a | Convenience Claims against BlockFi Inc. | $1,060.16 | OPT OUT of the Third-Party Release |
| 221936101902933* | 16a | Convenience Claims against BlockFi Inc. | $5.90 | OPT OUT of the Third-Party Release |
| 221936101792682* | 16a | Convenience Claims against BlockFi Inc. | $2.60 | OPT OUT of the Third-Party Release |
| 221936101899505* | 16a | Convenience Claims against BlockFi Inc. | $6.48 | OPT OUT of the Third-Party Release |
| 221936101589323* | 16a | Convenience Claims against BlockFi Inc. | $94.42 | OPT OUT of the Third-Party Release |
| 221936101676886* | 16b | Convenience Claims against BlockFi International Ltd. | $973.17 | OPT OUT of the Third-Party Release |
| 221936101512684* | 3e | BlockFi Inc. Interest Account Claims | $12.27 | OPT OUT of the Third-Party Release |
| 221936101752073* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $13,032.81 | OPT OUT of the Third-Party Release |
| 221936101399698* | N/A | Disputed Claims | N/A | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**

**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101751539* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $16,024.89 | OPT OUT of the Third-Party Release |
| 221936101708801* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $84.99 | OPT OUT of the Third-Party Release |
| 221936101430830* | 16a | Convenience Claims against BlockFi Inc. | $845.13 | OPT OUT of the Third-Party Release |
| 221936101632771* | 16a | Convenience Claims against BlockFi Inc. | $26.28 | OPT OUT of the Third-Party Release |
| 221936101559443* | 3e | BlockFi Inc. Interest Account Claims | $3,471.58 | OPT OUT of the Third-Party Release |
| 221936101409785* | 16a | Convenience Claims against BlockFi Inc. | $2,367.84 | OPT OUT of the Third-Party Release |
| 221936101442048* | 16a | Convenience Claims against BlockFi Inc. | $560.03 | OPT OUT of the Third-Party Release |
| 221936101553625* | 3e | BlockFi Inc. Interest Account Claims | $4,457.11 | OPT OUT of the Third-Party Release |
| 221936101907048* | 16a | Convenience Claims against BlockFi Inc. | $1.48 | OPT OUT of the Third-Party Release |
| 221936101487007* | 3e | BlockFi Inc. Interest Account Claims | $72.38 | OPT OUT of the Third-Party Release |
| 221936101804069* | 16a | Convenience Claims against BlockFi Inc. | $1.63 | OPT OUT of the Third-Party Release |
| 221936101530973* | 3e | BlockFi Inc. Interest Account Claims | $16,708.95 | OPT OUT of the Third-Party Release |
| 221936101419260* | 16a | Convenience Claims against BlockFi Inc. | $1,679.27 | OPT OUT of the Third-Party Release |
| 221936101759313* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,597.81 | OPT OUT of the Third-Party Release |
| 221936101525494* | 3e | BlockFi Inc. Interest Account Claims | $29,913.76 | OPT OUT of the Third-Party Release |
| 221936101544297* | 3e | BlockFi Inc. Interest Account Claims | $6,814.03 | OPT OUT of the Third-Party Release |
| 221936101755830* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,879.36 | OPT OUT of the Third-Party Release |
| 221936101745262* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $11.35 | OPT OUT of the Third-Party Release |
| 221936101528942* | 3e | BlockFi Inc. Interest Account Claims | $20,116.27 | OPT OUT of the Third-Party Release |
| 221936101832333* | 16b | Convenience Claims against BlockFi International Ltd. | $2.66 | OPT OUT of the Third-Party Release |
| 221936101484533* | 3e | BlockFi Inc. Interest Account Claims | $111.94 | OPT OUT of the Third-Party Release |
| 221936101727379* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $27.13 | OPT OUT of the Third-Party Release |
| 221936101707911* | 16b | Convenience Claims against BlockFi International Ltd. | $90.33 | OPT OUT of the Third-Party Release |
| 221936101526781* | 3e | BlockFi Inc. Interest Account Claims | $25,081.07 | OPT OUT of the Third-Party Release |
| 221936101752876* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10,386.16 | OPT OUT of the Third-Party Release |
| 221936101492490* | 3e | BlockFi Inc. Interest Account Claims | $41.64 | OPT OUT of the Third-Party Release |
| 221936101778407* | 16a | Convenience Claims against BlockFi Inc. | $3.91 | OPT OUT of the Third-Party Release |
| 221936101676537* | 16b | Convenience Claims against BlockFi International Ltd. | $1,005.33 | OPT OUT of the Third-Party Release |
| 221936101422887* | 16a | Convenience Claims against BlockFi Inc. | $1,477.75 | OPT OUT of the Third-Party Release |
| 221936101759960* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,374.87 | OPT OUT of the Third-Party Release |
| 221936101548321* | 3e | BlockFi Inc. Interest Account Claims | $5,614.55 | OPT OUT of the Third-Party Release |
| 221936102021561* | 3e | BlockFi Inc. Interest Account Claims | $9.88 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101892128* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8.28 | OPT OUT of the Third-Party Release |
| 221936101751346* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $16,840.45 | OPT OUT of the Third-Party Release |
| 221936101621897* | 16a | Convenience Claims against BlockFi Inc. | $35.82 | OPT OUT of the Third-Party Release |
| 221936101548138* | 3e | BlockFi Inc. Interest Account Claims | $5,645.46 | OPT OUT of the Third-Party Release |
| 221936101990675* | 16a | Convenience Claims against BlockFi Inc. | $0.08 | OPT OUT of the Third-Party Release |
| 221936101496063* | 3e | BlockFi Inc. Interest Account Claims | $31.41 | OPT OUT of the Third-Party Release |
| 221936101557099* | 3e | BlockFi Inc. Interest Account Claims | $3,814.29 | OPT OUT of the Third-Party Release |
| 221936101508393* | 3e | BlockFi Inc. Interest Account Claims | $15.00 | OPT OUT of the Third-Party Release |
| 221936101488167* | 3e | BlockFi Inc. Interest Account Claims | $63.54 | OPT OUT of the Third-Party Release |
| 221936101523349* | 3e | BlockFi Inc. Interest Account Claims | $42,795.93 | OPT OUT of the Third-Party Release |
| 221936102045036* | 3e | BlockFi Inc. Interest Account Claims | $184.61 | OPT OUT of the Third-Party Release |
| 221936101684987* | 16b | Convenience Claims against BlockFi International Ltd. | $489.87 | OPT OUT of the Third-Party Release |
| 221936102023889* | 3e | BlockFi Inc. Interest Account Claims | $8.72 | OPT OUT of the Third-Party Release |
| 221936101546861* | 3e | BlockFi Inc. Interest Account Claims | $5,969.68 | OPT OUT of the Third-Party Release |
| 221936101673504* | 16b | Convenience Claims against BlockFi International Ltd. | $1,281.42 | OPT OUT of the Third-Party Release |
| 221936101535529* | 3e | BlockFi Inc. Interest Account Claims | $11,478.86 | OPT OUT of the Third-Party Release |
| 221936101568146* | 3e | BlockFi Inc. Interest Account Claims | $14,719.13 | OPT OUT of the Third-Party Release |
| 221936101757665* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,433.43 | OPT OUT of the Third-Party Release |
| 221936101462647* | 16a | Convenience Claims against BlockFi Inc. | $281.29 | OPT OUT of the Third-Party Release |
| 221936101560000* | 3e | BlockFi Inc. Interest Account Claims | $3,395.83 | OPT OUT of the Third-Party Release |
| 221936101458644* | 3e | BlockFi Inc. Interest Account Claims | $319.34 | OPT OUT of the Third-Party Release |
| 221936102034177* | 3e | BlockFi Inc. Interest Account Claims | $36,146.13 | OPT OUT of the Third-Party Release |
| 221936101934856* | 16a | Convenience Claims against BlockFi Inc. | $0.41 | OPT OUT of the Third-Party Release |
| 221936101462314* | 16a | Convenience Claims against BlockFi Inc. | $283.99 | OPT OUT of the Third-Party Release |
| 221936101822281* | 16b | Convenience Claims against BlockFi International Ltd. | $6.39 | OPT OUT of the Third-Party Release |
| 221936101994799* | 16a | Convenience Claims against BlockFi Inc. | $0.07 | OPT OUT of the Third-Party Release |
| 221936101764126* | 16b | Convenience Claims against BlockFi International Ltd. | $2,685.31 | OPT OUT of the Third-Party Release |
| 221936101763893* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,915.82 | OPT OUT of the Third-Party Release |
| 221936101534029* | 3e | BlockFi Inc. Interest Account Claims | $12,842.65 | OPT OUT of the Third-Party Release |
| 221936101571152* | 16a | Convenience Claims against BlockFi Inc. | $286.08 | OPT OUT of the Third-Party Release |
| 221936101532619* | 3e | BlockFi Inc. Interest Account Claims | $14,557.65 | OPT OUT of the Third-Party Release |
| 221936101534865* | 3e | BlockFi Inc. Interest Account Claims | $12,015.16 | OPT OUT of the Third-Party Release |
| 221936101538474* | 3e | BlockFi Inc. Interest Account Claims | $9,654.82 | OPT OUT of the Third-Party Release |
| 221936101764202* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $1,978.82 | OPT OUT of the Third-Party Release |
| 221936101805182* | 16a | Convenience Claims against BlockFi Inc. | $1.57 | OPT OUT of the Third-Party Release |
| 221936101568077* | 3e | BlockFi Inc. Interest Account Claims | $16,177.00 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101500443* | 3e | BlockFi Inc. Interest Account Claims | $24.19 | OPT OUT of the Third-Party Release |
| 221936101665966* | 16b | Convenience Claims against BlockFi International Ltd. | $2,468.26 | OPT OUT of the Third-Party Release |
| 221936101752116* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $12,848.50 | OPT OUT of the Third-Party Release |
| 221936101520908* | 3e | BlockFi Inc. Interest Account Claims | $99,906.95 | OPT OUT of the Third-Party Release |
| 221936101750969* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $19,123.32 | OPT OUT of the Third-Party Release |
| 221936101406336* | 16a | Convenience Claims against BlockFi Inc. | $2,717.74 | OPT OUT of the Third-Party Release |
| 221936101635993* | 16a | Convenience Claims against BlockFi Inc. | $23.46 | OPT OUT of the Third-Party Release |
| 221936101692462* | 16b | Convenience Claims against BlockFi International Ltd. | $271.51 | OPT OUT of the Third-Party Release |
| 221936101504232* | 3e | BlockFi Inc. Interest Account Claims | $18.78 | OPT OUT of the Third-Party Release |
| 221936101538297* | 3e | BlockFi Inc. Interest Account Claims | $9,777.17 | OPT OUT of the Third-Party Release |
| 221936101840790* | 16b | Convenience Claims against BlockFi International Ltd. | $1.26 | OPT OUT of the Third-Party Release |
| 221936101725949* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $29.45 | OPT OUT of the Third-Party Release |
| 221936101720340* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $40.80 | OPT OUT of the Third-Party Release |
| 221936101688667* | 16b | Convenience Claims against BlockFi International Ltd. | $365.79 | OPT OUT of the Third-Party Release |
| 221936101837139* | 16b | Convenience Claims against BlockFi International Ltd. | $1.71 | OPT OUT of the Third-Party Release |
| 221936101682351* | 16b | Convenience Claims against BlockFi International Ltd. | $604.83 | OPT OUT of the Third-Party Release |
| 221936101528059* | 3e | BlockFi Inc. Interest Account Claims | $21,864.90 | OPT OUT of the Third-Party Release |
| 221936101843958* | 16b | Convenience Claims against BlockFi International Ltd. | $0.97 | OPT OUT of the Third-Party Release |
| 221936101442073* | 16a | Convenience Claims against BlockFi Inc. | $559.37 | OPT OUT of the Third-Party Release |
| 221936101750085* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $30,256.65 | OPT OUT of the Third-Party Release |
| 221936101484013* | 3e | BlockFi Inc. Interest Account Claims | $121.15 | OPT OUT of the Third-Party Release |
| 221936101536944* | 3e | BlockFi Inc. Interest Account Claims | $10,639.18 | OPT OUT of the Third-Party Release |
| 221936101673845* | 16b | Convenience Claims against BlockFi International Ltd. | $1,250.01 | OPT OUT of the Third-Party Release |
| 221936101690567* | 16b | Convenience Claims against BlockFi International Ltd. | $315.32 | OPT OUT of the Third-Party Release |
| 221936101687428* | 16b | Convenience Claims against BlockFi International Ltd. | $401.16 | OPT OUT of the Third-Party Release |
| 221936101426231* | 16a | Convenience Claims against BlockFi Inc. | $1,013.90 | OPT OUT of the Third-Party Release |
| 221936101534258* | 3e | BlockFi Inc. Interest Account Claims | $12,614.71 | OPT OUT of the Third-Party Release |
| 221936101755796* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,912.66 | OPT OUT of the Third-Party Release |
| 221936101845831* | 16b | Convenience Claims against BlockFi International Ltd. | $0.84 | OPT OUT of the Third-Party Release |
| 221936101510221* | 3e | BlockFi Inc. Interest Account Claims | $13.77 | OPT OUT of the Third-Party Release |
| 221936101646945* | 16a | Convenience Claims against BlockFi Inc. | $17.24 | OPT OUT of the Third-Party Release |
| 221936101487567* | 3e | BlockFi Inc. Interest Account Claims | $67.69 | OPT OUT of the Third-Party Release |
| 221936101543022* | 3e | BlockFi Inc. Interest Account Claims | $7,332.03 | OPT OUT of the Third-Party Release |
| 221936101523876* | 3e | BlockFi Inc. Interest Account Claims | $39,039.21 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101722918* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $35.26 | OPT OUT of the Third-Party Release |
| 221936101972968* | 16a | Convenience Claims against BlockFi Inc. | $0.13 | OPT OUT of the Third-Party Release |
| 221936101431950* | 16a | Convenience Claims against BlockFi Inc. | $808.35 | OPT OUT of the Third-Party Release |
| 221936101487639* | 3e | BlockFi Inc. Interest Account Claims | $67.15 | OPT OUT of the Third-Party Release |
| 221936101546387* | 3e | BlockFi Inc. Interest Account Claims | $6,102.94 | OPT OUT of the Third-Party Release |
| 221936101680133* | 16b | Convenience Claims against BlockFi International Ltd. | $728.58 | OPT OUT of the Third-Party Release |
| 221936101518131* | 3b | BlockFi Lending LLC Loan Collateral Claims | $610,129.13 | OPT OUT of the Third-Party Release |
| 221936101612860* | 16a | Convenience Claims against BlockFi Inc. | $47.42 | OPT OUT of the Third-Party Release |
| 221936101489147* | 3e | BlockFi Inc. Interest Account Claims | $59.20 | OPT OUT of the Third-Party Release |
| 221936101535829* | 3e | BlockFi Inc. Interest Account Claims | $11,260.20 | OPT OUT of the Third-Party Release |
| 221936101764597* | 3e | BlockFi Inc. Interest Account Claims | $58,513.29 | OPT OUT of the Third-Party Release |
| 221936101664716* | 16b | Convenience Claims against BlockFi International Ltd. | $2,825.27 | OPT OUT of the Third-Party Release |
| 221936101551374* | 3e | BlockFi Inc. Interest Account Claims | $4,971.38 | OPT OUT of the Third-Party Release |
| 221936102032572* | 16b | Convenience Claims against BlockFi International Ltd. | $0.26 | OPT OUT of the Third-Party Release |
| 221936101556956* | 3e | BlockFi Inc. Interest Account Claims | $3,838.60 | OPT OUT of the Third-Party Release |
| 221936101706719* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $98.42 | OPT OUT of the Third-Party Release |
| 221936101683595* | 16b | Convenience Claims against BlockFi International Ltd. | $546.06 | OPT OUT of the Third-Party Release |
| 221936101749487* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $49,825.84 | OPT OUT of the Third-Party Release |
| 221936102039274* | 16b | Convenience Claims against BlockFi International Ltd. | $1,206.03 | OPT OUT of the Third-Party Release |
| 221936101668891* | 16b | Convenience Claims against BlockFi International Ltd. | $1,847.97 | OPT OUT of the Third-Party Release |
| 221936101825048* | 16b | Convenience Claims against BlockFi International Ltd. | $4.88 | OPT OUT of the Third-Party Release |
| 221936101821228* | 16b | Convenience Claims against BlockFi International Ltd. | $7.12 | OPT OUT of the Third-Party Release |
| 221936101696057* | 16b | Convenience Claims against BlockFi International Ltd. | $205.74 | OPT OUT of the Third-Party Release |
| 221936101759200* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,642.43 | OPT OUT of the Third-Party Release |
| 221936102046166* | 16a | Convenience Claims against BlockFi Inc. | $994.09 | OPT OUT of the Third-Party Release |
| 221936101764298* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $205.74 | OPT OUT of the Third-Party Release |
| 221936101699419* | 16b | Convenience Claims against BlockFi International Ltd. | $162.10 | OPT OUT of the Third-Party Release |
| 221936101760942* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,031.24 | OPT OUT of the Third-Party Release |
| 221936101891793* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8.63 | OPT OUT of the Third-Party Release |
| 221936101554043* | 3e | BlockFi Inc. Interest Account Claims | $4,370.22 | OPT OUT of the Third-Party Release |
| 221936101419842* | 16a | Convenience Claims against BlockFi Inc. | $1,648.34 | OPT OUT of the Third-Party Release |
| 221936101567652* | 3e | BlockFi Inc. Interest Account Claims | $28,877.92 | OPT OUT of the Third-Party Release |
| 221936101854798* | 16b | Convenience Claims against BlockFi International Ltd. | $0.43 | OPT OUT of the Third-Party Release |
| 221936101525437* | 3e | BlockFi Inc. Interest Account Claims | $30,204.26 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101764299* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $148.85 | OPT OUT of the Third-Party Release |
| 221936102039951* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $9,134.33 | OPT OUT of the Third-Party Release |
| 221936102044151* | 3e | BlockFi Inc. Interest Account Claims | $45.38 | OPT OUT of the Third-Party Release |
| 221936101891688* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8.76 | OPT OUT of the Third-Party Release |
| 221936102041934* | 3e | BlockFi Inc. Interest Account Claims | $19,373.71 | OPT OUT of the Third-Party Release |
| 221936101925557* | 16a | Convenience Claims against BlockFi Inc. | $0.57 | OPT OUT of the Third-Party Release |
| 221936101540690* | 3e | BlockFi Inc. Interest Account Claims | $8,412.89 | OPT OUT of the Third-Party Release |
| 221936101542288* | 3e | BlockFi Inc. Interest Account Claims | $7,640.36 | OPT OUT of the Third-Party Release |
| 221936102034910* | 3e | BlockFi Inc. Interest Account Claims | $31.50 | OPT OUT of the Third-Party Release |
| 221936101779837* | 16a | Convenience Claims against BlockFi Inc. | $4.36 | OPT OUT of the Third-Party Release |
| 221936101585790* | 16a | Convenience Claims against BlockFi Inc. | $105.27 | OPT OUT of the Third-Party Release |
| 221936101524818* | 3e | BlockFi Inc. Interest Account Claims | $33,064.85 | OPT OUT of the Third-Party Release |
| 221936101694211* | 16b | Convenience Claims against BlockFi International Ltd. | $237.48 | OPT OUT of the Third-Party Release |
| 221936102042921* | 3e | BlockFi Inc. Interest Account Claims | $39.57 | OPT OUT of the Third-Party Release |
| 221936101767354* | 3e | BlockFi Inc. Interest Account Claims | $26,114.37 | OPT OUT of the Third-Party Release |
| 221936101490215* | 3e | BlockFi Inc. Interest Account Claims | $53.35 | OPT OUT of the Third-Party Release |
| 221936101555793* | 3e | BlockFi Inc. Interest Account Claims | $4,037.35 | OPT OUT of the Third-Party Release |
| 221936101676929* | 16b | Convenience Claims against BlockFi International Ltd. | $969.53 | OPT OUT of the Third-Party Release |
| 221936102031886* | 3e | BlockFi Inc. Interest Account Claims | $98,648.09 | OPT OUT of the Third-Party Release |
| 221936101545773* | 3e | BlockFi Inc. Interest Account Claims | $6,301.85 | OPT OUT of the Third-Party Release |
| 221936102021733* | 3e | BlockFi Inc. Interest Account Claims | $9.79 | OPT OUT of the Third-Party Release |
| 221936101547539* | 3e | BlockFi Inc. Interest Account Claims | $5,771.07 | OPT OUT of the Third-Party Release |
| 221936101832733* | 16b | Convenience Claims against BlockFi International Ltd. | $2.56 | OPT OUT of the Third-Party Release |
| 221936101548605* | 3e | BlockFi Inc. Interest Account Claims | $5,559.59 | OPT OUT of the Third-Party Release |
| 221936102042137* | 3e | BlockFi Inc. Interest Account Claims | $7,113.12 | OPT OUT of the Third-Party Release |
| 221936101731827* | 16b | Convenience Claims against BlockFi International Ltd. | $21.09 | OPT OUT of the Third-Party Release |
| 221936101495747* | 3e | BlockFi Inc. Interest Account Claims | $31.88 | OPT OUT of the Third-Party Release |
| 221936101894273* | 16b | Convenience Claims against BlockFi International Ltd. | $0.37 | OPT OUT of the Third-Party Release |
| 221936101427651* | 16a | Convenience Claims against BlockFi Inc. | $957.37 | OPT OUT of the Third-Party Release |
| 221936101679388* | 16b | Convenience Claims against BlockFi International Ltd. | $780.54 | OPT OUT of the Third-Party Release |
| 221936101502514* | 3e | BlockFi Inc. Interest Account Claims | $20.92 | OPT OUT of the Third-Party Release |
| 221936101761709* | 3d | BlockFi International Ltd. Loan Collateral Claims | $22,829.68 | OPT OUT of the Third-Party Release |
| 221936101497989* | 3e | BlockFi Inc. Interest Account Claims | $28.48 | OPT OUT of the Third-Party Release |
| 221936101732148* | 16b | Convenience Claims against BlockFi International Ltd. | $20.77 | OPT OUT of the Third-Party Release |
| 221936101709722* | 16b | Convenience Claims against BlockFi International Ltd. | $80.19 | OPT OUT of the Third-Party Release |
| 221936101544107* | 3e | BlockFi Inc. Interest Account Claims | $6,883.28 | OPT OUT of the Third-Party Release |
| 221936101430763* | 16a | Convenience Claims against BlockFi Inc. | $846.90 | OPT OUT of the Third-Party Release |
| 221936101409371* | 3e | BlockFi Inc. Interest Account Claims | $171,239.40 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101551612* | 3e | BlockFi Inc. Interest Account Claims | $4,914.47 | OPT OUT of the Third-Party Release |
| 221936101421720* | 16a | Convenience Claims against BlockFi Inc. | $1,540.31 | OPT OUT of the Third-Party Release |
| 221936101514736* | 3e | BlockFi Inc. Interest Account Claims | $11.23 | OPT OUT of the Third-Party Release |
| 221936102043378* | 3e | BlockFi Inc. Interest Account Claims | $22.58 | OPT OUT of the Third-Party Release |
| 221936101871073* | 16b | Convenience Claims against BlockFi International Ltd. | $0.12 | OPT OUT of the Third-Party Release |
| 221936101413345* | 16a | Convenience Claims against BlockFi Inc. | $2,072.91 | OPT OUT of the Third-Party Release |
| 221936101568016* | 3e | BlockFi Inc. Interest Account Claims | $16,878.69 | OPT OUT of the Third-Party Release |
| 221936101710214* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $77.66 | OPT OUT of the Third-Party Release |
| 221936101409370* | 16a | Convenience Claims against BlockFi Inc. | $2,405.45 | OPT OUT of the Third-Party Release |
| 221936101512503* | 3e | BlockFi Inc. Interest Account Claims | $12.37 | OPT OUT of the Third-Party Release |
| 221936101749765* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $38,364.58 | OPT OUT of the Third-Party Release |
| 221936101437205* | 16a | Convenience Claims against BlockFi Inc. | $660.18 | OPT OUT of the Third-Party Release |
| 221936101698777* | 16b | Convenience Claims against BlockFi International Ltd. | $169.16 | OPT OUT of the Third-Party Release |
| 221936101563707* | 16a | Convenience Claims against BlockFi Inc. | $2,417.66 | OPT OUT of the Third-Party Release |
| 221936102040359* | 3d | BlockFi International Ltd. Loan Collateral Claims | $80,861.78 | OPT OUT of the Third-Party Release |
| 221936101697676* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $182.73 | OPT OUT of the Third-Party Release |
| 221936101766663* | 3e | BlockFi Inc. Interest Account Claims | $2,417.66 | OPT OUT of the Third-Party Release |
| 221936101568133* | 3e | BlockFi Inc. Interest Account Claims | $114,621.20 | OPT OUT of the Third-Party Release |
| 221936101522602* | 3e | BlockFi Inc. Interest Account Claims | $51,032.62 | OPT OUT of the Third-Party Release |
| 221936101432488* | 16a | Convenience Claims against BlockFi Inc. | $790.98 | OPT OUT of the Third-Party Release |
| 221936101750144* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $29,112.22 | OPT OUT of the Third-Party Release |
| 221936101545529* | 3e | BlockFi Inc. Interest Account Claims | $6,378.94 | OPT OUT of the Third-Party Release |
| 221936101695253* | 16b | Convenience Claims against BlockFi International Ltd. | $218.75 | OPT OUT of the Third-Party Release |
| 221936101509359* | 3e | BlockFi Inc. Interest Account Claims | $14.37 | OPT OUT of the Third-Party Release |
| 221936101525884* | 3e | BlockFi Inc. Interest Account Claims | $28,235.02 | OPT OUT of the Third-Party Release |
| 221936101766040* | 3e | BlockFi Inc. Interest Account Claims | $5,205.52 | OPT OUT of the Third-Party Release |
| 221936101770434* | 16a | Convenience Claims against BlockFi Inc. | $1,146.74 | OPT OUT of the Third-Party Release |
| 221936101674916* | 16b | Convenience Claims against BlockFi International Ltd. | $1,154.81 | OPT OUT of the Third-Party Release |
| 221936101486414* | 3e | BlockFi Inc. Interest Account Claims | $79.47 | OPT OUT of the Third-Party Release |
| 221936101765644* | 3e | BlockFi Inc. Interest Account Claims | $8,173.31 | OPT OUT of the Third-Party Release |
| 221936101691513* | 16b | Convenience Claims against BlockFi International Ltd. | $293.80 | OPT OUT of the Third-Party Release |
| 221936101496277* | 3e | BlockFi Inc. Interest Account Claims | $31.16 | OPT OUT of the Third-Party Release |
| 221936101792911* | 16a | Convenience Claims against BlockFi Inc. | $2.57 | OPT OUT of the Third-Party Release |
| 221936101420786* | 16a | Convenience Claims against BlockFi Inc. | $1,594.08 | OPT OUT of the Third-Party Release |
| 221936101531195* | 3e | BlockFi Inc. Interest Account Claims | $16,514.14 | OPT OUT of the Third-Party Release |
| 221936101826052* | 16b | Convenience Claims against BlockFi International Ltd. | $4.53 | OPT OUT of the Third-Party Release |
| 221936101401189* | 3e | BlockFi Inc. Interest Account Claims | $1,370.17 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101498924* | 3e | BlockFi Inc. Interest Account Claims | $27.00 | OPT OUT of the Third-Party Release |
| 221936101411045* | 16a | Convenience Claims against BlockFi Inc. | $2,256.87 | OPT OUT of the Third-Party Release |
| 221936101674639* | 16b | Convenience Claims against BlockFi International Ltd. | $1,178.86 | OPT OUT of the Third-Party Release |
| 221936101472973* | 16a | Convenience Claims against BlockFi Inc. | $204.65 | OPT OUT of the Third-Party Release |
| 221936101764849* | 3e | BlockFi Inc. Interest Account Claims | $28,719.72 | OPT OUT of the Third-Party Release |
| 221936101523487* | 3e | BlockFi Inc. Interest Account Claims | $41,872.78 | OPT OUT of the Third-Party Release |
| 221936101914967* | 16a | Convenience Claims against BlockFi Inc. | $0.72 | OPT OUT of the Third-Party Release |
| 221936102043712* | 3e | BlockFi Inc. Interest Account Claims | $29.26 | OPT OUT of the Third-Party Release |
| 221936101487863* | 3e | BlockFi Inc. Interest Account Claims | $65.54 | OPT OUT of the Third-Party Release |
| 221936101761955* | 16a | Convenience Claims against BlockFi Inc. | $151.70 | OPT OUT of the Third-Party Release |
| 221936101641501* | 16a | Convenience Claims against BlockFi Inc. | $20.82 | OPT OUT of the Third-Party Release |
| 221936101908866* | 16a | Convenience Claims against BlockFi Inc. | $0.88 | OPT OUT of the Third-Party Release |
| 221936101691606* | 16b | Convenience Claims against BlockFi International Ltd. | $291.44 | OPT OUT of the Third-Party Release |
| 221936101678086* | 16b | Convenience Claims against BlockFi International Ltd. | $872.51 | OPT OUT of the Third-Party Release |
| 221936101542859* | 3e | BlockFi Inc. Interest Account Claims | $7,401.79 | OPT OUT of the Third-Party Release |
| 221936101765821* | 3e | BlockFi Inc. Interest Account Claims | $6,485.57 | OPT OUT of the Third-Party Release |
| 221936101833890* | 16b | Convenience Claims against BlockFi International Ltd. | $2.31 | OPT OUT of the Third-Party Release |
| 221936101829998* | 16b | Convenience Claims against BlockFi International Ltd. | $3.29 | OPT OUT of the Third-Party Release |
| 221936101846828* | 16b | Convenience Claims against BlockFi International Ltd. | $0.78 | OPT OUT of the Third-Party Release |
| 221936101438290* | 16a | Convenience Claims against BlockFi Inc. | $633.17 | OPT OUT of the Third-Party Release |
| 221936101765189* | 3e | BlockFi Inc. Interest Account Claims | $15,237.54 | OPT OUT of the Third-Party Release |
| 221936102031423* | 16a | Convenience Claims against BlockFi Inc. | $6.28 | OPT OUT of the Third-Party Release |
| 221936101665057* | 16b | Convenience Claims against BlockFi International Ltd. | $2,715.47 | OPT OUT of the Third-Party Release |
| 221936101764629* | 3e | BlockFi Inc. Interest Account Claims | $53,225.18 | OPT OUT of the Third-Party Release |
| 221936101527377* | 3e | BlockFi Inc. Interest Account Claims | $23,451.96 | OPT OUT of the Third-Party Release |
| 221936101522016* | 3e | BlockFi Inc. Interest Account Claims | $59,901.78 | OPT OUT of the Third-Party Release |
| 221936101785615* | 16a | Convenience Claims against BlockFi Inc. | $3.31 | OPT OUT of the Third-Party Release |
| 221936101955401* | 16a | Convenience Claims against BlockFi Inc. | $0.22 | OPT OUT of the Third-Party Release |
| 221936102034047* | 3e | BlockFi Inc. Interest Account Claims | $510.25 | OPT OUT of the Third-Party Release |
| 221936102038074* | 3e | BlockFi Inc. Interest Account Claims | $166,821.90 | OPT OUT of the Third-Party Release |
| 221936101527664* | 3e | BlockFi Inc. Interest Account Claims | $22,742.37 | OPT OUT of the Third-Party Release |
| 221936101518687* | 3b | BlockFi Lending LLC Loan Collateral Claims | $52,280.25 | OPT OUT of the Third-Party Release |
| 221936101462569* | 3e | BlockFi Inc. Interest Account Claims | $281.81 | OPT OUT of the Third-Party Release |
| 221936101530890* | 3e | BlockFi Inc. Interest Account Claims | $16,776.22 | OPT OUT of the Third-Party Release |
| 221936101738858* | 16b | Convenience Claims against BlockFi International Ltd. | $15.04 | OPT OUT of the Third-Party Release |
| 221936101757984* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,246.41 | OPT OUT of the Third-Party Release |
| 221936101501164* | 3e | BlockFi Inc. Interest Account Claims | $23.02 | OPT OUT of the Third-Party Release |
| 221936104493592* | 3e | BlockFi Inc. Interest Account Claims | $37.75 | OPT OUT of the Third-Party Release |
| 221936102037449* | 3e | BlockFi Inc. Interest Account Claims | $55,110.41 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101749405* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $55,545.93 | OPT OUT of the Third-Party Release |
| 221936101759507* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,518.54 | OPT OUT of the Third-Party Release |
| 221936102044738* | 3e | BlockFi Inc. Interest Account Claims | $246.49 | OPT OUT of the Third-Party Release |
| 221936101891239* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $9.32 | OPT OUT of the Third-Party Release |
| 221936101705247* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $109.06 | OPT OUT of the Third-Party Release |
| 221936101523953* | 3e | BlockFi Inc. Interest Account Claims | $38,501.70 | OPT OUT of the Third-Party Release |
| 221936101694459* | 16b | Convenience Claims against BlockFi International Ltd. | $232.77 | OPT OUT of the Third-Party Release |
| 221936101519403* | 3b | BlockFi Lending LLC Loan Collateral Claims | $16,467.65 | OPT OUT of the Third-Party Release |
| 221936101547525* | 3e | BlockFi Inc. Interest Account Claims | $5,775.81 | OPT OUT of the Third-Party Release |
| 221936101752112* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $12,862.59 | OPT OUT of the Third-Party Release |
| 221936101481594* | 16a | Convenience Claims against BlockFi Inc. | $157.55 | OPT OUT of the Third-Party Release |
| 221936101556166* | 3e | BlockFi Inc. Interest Account Claims | $3,970.55 | OPT OUT of the Third-Party Release |
| 221936101893719* | 3e | BlockFi Inc. Interest Account Claims | $5.97 | OPT OUT of the Third-Party Release |
| 221936101934390* | 16a | Convenience Claims against BlockFi Inc. | $0.42 | OPT OUT of the Third-Party Release |
| 221936101475947* | 3e | BlockFi Inc. Interest Account Claims | $185.93 | OPT OUT of the Third-Party Release |
| 221936101686429* | 16b | Convenience Claims against BlockFi International Ltd. | $434.77 | OPT OUT of the Third-Party Release |
| 221936101529440* | 3e | BlockFi Inc. Interest Account Claims | $19,044.10 | OPT OUT of the Third-Party Release |
| 221936101513025* | 3e | BlockFi Inc. Interest Account Claims | $12.08 | OPT OUT of the Third-Party Release |
| 221936101496477* | 3e | BlockFi Inc. Interest Account Claims | $30.83 | OPT OUT of the Third-Party Release |
| 221936101520640* | 3e | BlockFi Inc. Interest Account Claims | $119,965.44 | OPT OUT of the Third-Party Release |
| 221936101442196* | 16a | Convenience Claims against BlockFi Inc. | $556.82 | OPT OUT of the Third-Party Release |
| 221936101726283* | 16b | Convenience Claims against BlockFi International Ltd. | $28.84 | OPT OUT of the Third-Party Release |
| 221936102040119* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $28,262.48 | OPT OUT of the Third-Party Release |
| 221936101560990* | 3e | BlockFi Inc. Interest Account Claims | $3,270.21 | OPT OUT of the Third-Party Release |
| 221936101554250* | 3e | BlockFi Inc. Interest Account Claims | $4,329.33 | OPT OUT of the Third-Party Release |
| 221936102033024* | 16a | Convenience Claims against BlockFi Inc. | $5.13 | OPT OUT of the Third-Party Release |
| 221936101445397* | 16a | Convenience Claims against BlockFi Inc. | $504.34 | OPT OUT of the Third-Party Release |
| 221936101530220* | 3e | BlockFi Inc. Interest Account Claims | $17,679.83 | OPT OUT of the Third-Party Release |
| 221936101700110* | 16b | Convenience Claims against BlockFi International Ltd. | $154.19 | OPT OUT of the Third-Party Release |
| 221936101763571* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $43,566.69 | OPT OUT of the Third-Party Release |
| 221936101893657* | 3e | BlockFi Inc. Interest Account Claims | $6.87 | OPT OUT of the Third-Party Release |
| 221936101761501* | 3d | BlockFi International Ltd. Loan Collateral Claims | $358,494.41 | OPT OUT of the Third-Party Release |
| 221936102021717* | 3e | BlockFi Inc. Interest Account Claims | $9.79 | OPT OUT of the Third-Party Release |
| 221936101707977* | 16b | Convenience Claims against BlockFi International Ltd. | $89.94 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101486429* | 3e | BlockFi Inc. Interest Account Claims | $79.30 | OPT OUT of the Third-Party Release |
| 221936101674030* | 16b | Convenience Claims against BlockFi International Ltd. | $1,234.66 | OPT OUT of the Third-Party Release |
| 221936101905297* | 16a | Convenience Claims against BlockFi Inc. | $5.43 | OPT OUT of the Third-Party Release |
| 221936101894285* | 16b | Convenience Claims against BlockFi International Ltd. | $0.18 | OPT OUT of the Third-Party Release |
| 221936101862239* | 16b | Convenience Claims against BlockFi International Ltd. | $0.24 | OPT OUT of the Third-Party Release |
| 221936101769974* | 16a | Convenience Claims against BlockFi Inc. | $1,164.74 | OPT OUT of the Third-Party Release |
| 221936101685641* | 16b | Convenience Claims against BlockFi International Ltd. | $463.47 | OPT OUT of the Third-Party Release |
| 221936101683391* | 16b | Convenience Claims against BlockFi International Ltd. | $554.31 | OPT OUT of the Third-Party Release |
| 221936101758813* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,823.51 | OPT OUT of the Third-Party Release |
| 221936102031234* | 3e | BlockFi Inc. Interest Account Claims | $18.41 | OPT OUT of the Third-Party Release |
| 221936101547480* | 3e | BlockFi Inc. Interest Account Claims | $5,786.67 | OPT OUT of the Third-Party Release |
| 221936102043790* | 3e | BlockFi Inc. Interest Account Claims | $67.44 | OPT OUT of the Third-Party Release |
| 221936101748538* | 3a | BlockFi Lending LLC Private Client Account Claims | $1,684,754.95 | OPT OUT of the Third-Party Release |
| 221936101521122* | 3e | BlockFi Inc. Interest Account Claims | $87,680.28 | OPT OUT of the Third-Party Release |
| 221936102036755* | 16a | Convenience Claims against BlockFi Inc. | $853.05 | OPT OUT of the Third-Party Release |
| 221936101836732* | 16b | Convenience Claims against BlockFi International Ltd. | $1.78 | OPT OUT of the Third-Party Release |
| 221936101515813* | 3e | BlockFi Inc. Interest Account Claims | $10.68 | OPT OUT of the Third-Party Release |
| 221936102037793* | 3e | BlockFi Inc. Interest Account Claims | $13,550.11 | OPT OUT of the Third-Party Release |
| 221936101891254* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $9.31 | OPT OUT of the Third-Party Release |
| 221936101410752* | 16a | Convenience Claims against BlockFi Inc. | $2,279.47 | OPT OUT of the Third-Party Release |
| 221936102045543* | 16a | Convenience Claims against BlockFi Inc. | $2,480.36 | OPT OUT of the Third-Party Release |
| 221936101545872* | 3e | BlockFi Inc. Interest Account Claims | $6,268.31 | OPT OUT of the Third-Party Release |
| 221936101423431* | 16a | Convenience Claims against BlockFi Inc. | $2,968.00 | OPT OUT of the Third-Party Release |
| 221936101494649* | 3e | BlockFi Inc. Interest Account Claims | $34.69 | OPT OUT of the Third-Party Release |
| 221936101552068* | 3e | BlockFi Inc. Interest Account Claims | $4,808.87 | OPT OUT of the Third-Party Release |
| 221936102032613* | 3e | BlockFi Inc. Interest Account Claims | $9,105.00 | OPT OUT of the Third-Party Release |
| 221936102046960* | 16a | Convenience Claims against BlockFi Inc. | $317.90 | OPT OUT of the Third-Party Release |
| 221936101756086* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,631.13 | OPT OUT of the Third-Party Release |
| 221936101740267* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $14.07 | OPT OUT of the Third-Party Release |
| 221936101525217* | 3e | BlockFi Inc. Interest Account Claims | $31,347.97 | OPT OUT of the Third-Party Release |
| 221936101541917* | 3e | BlockFi Inc. Interest Account Claims | $7,805.57 | OPT OUT of the Third-Party Release |
| 221936101423012* | 16a | Convenience Claims against BlockFi Inc. | $1,469.54 | OPT OUT of the Third-Party Release |
| 221936101489806* | 3e | BlockFi Inc. Interest Account Claims | $55.83 | OPT OUT of the Third-Party Release |
| 221936101894804* | 3e | BlockFi Inc. Interest Account Claims | $99,104.56 | OPT OUT of the Third-Party Release |
| 221936101774658* | 16a | Convenience Claims against BlockFi Inc. | $5.19 | OPT OUT of the Third-Party Release |
| 221936101769065* | 16a | Convenience Claims against BlockFi Inc. | $1,202.62 | OPT OUT of the Third-Party Release |
| 221936101538529* | 3e | BlockFi Inc. Interest Account Claims | $9,616.99 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101673200* | 16b | Convenience Claims against BlockFi International Ltd. | $1,314.14 | OPT OUT of the Third-Party Release |
| 221936101724560* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $32.04 | OPT OUT of the Third-Party Release |
| 221936101785944* | 16a | Convenience Claims against BlockFi Inc. | $3.28 | OPT OUT of the Third-Party Release |
| 221936102031398* | 3b | BlockFi Lending LLC Loan Collateral Claims | $1,684,754.95 | OPT OUT of the Third-Party Release |
| 221936101467685* | 3e | BlockFi Inc. Interest Account Claims | $237.82 | OPT OUT of the Third-Party Release |
| 221936101491326* | 3e | BlockFi Inc. Interest Account Claims | $47.22 | OPT OUT of the Third-Party Release |
| 221936101415849* | 16a | Convenience Claims against BlockFi Inc. | $1,881.09 | OPT OUT of the Third-Party Release |
| 221936101751627* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $15,470.44 | OPT OUT of the Third-Party Release |
| 221936101696480* | 16b | Convenience Claims against BlockFi International Ltd. | $199.15 | OPT OUT of the Third-Party Release |
| 221936101531130* | 3e | BlockFi Inc. Interest Account Claims | $16,577.71 | OPT OUT of the Third-Party Release |
| 221936101894932* | 16a | Convenience Claims against BlockFi Inc. | $9.80 | OPT OUT of the Third-Party Release |
| 221936101531207* | 3e | BlockFi Inc. Interest Account Claims | $16,496.78 | OPT OUT of the Third-Party Release |
| 221936101517957* | 3b | BlockFi Lending LLC Loan Collateral Claims | $329,430.46 | OPT OUT of the Third-Party Release |
| 221936101688128* | 16b | Convenience Claims against BlockFi International Ltd. | $379.71 | OPT OUT of the Third-Party Release |
| 221936101488655* | 3e | BlockFi Inc. Interest Account Claims | $61.04 | OPT OUT of the Third-Party Release |
| 221936101403543* | 16a | Convenience Claims against BlockFi Inc. | $1,261.51 | OPT OUT of the Third-Party Release |
| 221936101540931* | 3e | BlockFi Inc. Interest Account Claims | $8,310.13 | OPT OUT of the Third-Party Release |
| 221936101536297* | 3e | BlockFi Inc. Interest Account Claims | $10,969.06 | OPT OUT of the Third-Party Release |
| 221936101560191* | 3e | BlockFi Inc. Interest Account Claims | $3,375.38 | OPT OUT of the Third-Party Release |
| 221936101675743* | 16b | Convenience Claims against BlockFi International Ltd. | $1,074.75 | OPT OUT of the Third-Party Release |
| 221936101538163* | 3e | BlockFi Inc. Interest Account Claims | $9,868.41 | OPT OUT of the Third-Party Release |
| 221936101495331* | 3e | BlockFi Inc. Interest Account Claims | $32.82 | OPT OUT of the Third-Party Release |
| 221936101525737* | 3e | BlockFi Inc. Interest Account Claims | $28,789.31 | OPT OUT of the Third-Party Release |
| 221936101498880* | 3e | BlockFi Inc. Interest Account Claims | $27.07 | OPT OUT of the Third-Party Release |
| 221936101898041* | 16a | Convenience Claims against BlockFi Inc. | $6.96 | OPT OUT of the Third-Party Release |
| 221936101504320* | 3e | BlockFi Inc. Interest Account Claims | $18.68 | OPT OUT of the Third-Party Release |
| 221936101561130* | 3e | BlockFi Inc. Interest Account Claims | $3,253.61 | OPT OUT of the Third-Party Release |
| 221936101491331* | 3e | BlockFi Inc. Interest Account Claims | $47.19 | OPT OUT of the Third-Party Release |
| 221936101524429* | 3e | BlockFi Inc. Interest Account Claims | $35,152.54 | OPT OUT of the Third-Party Release |
| 221936101518124* | 3b | BlockFi Lending LLC Loan Collateral Claims | $688,767.75 | OPT OUT of the Third-Party Release |
| 221936101483196* | 3e | BlockFi Inc. Interest Account Claims | $141.50 | OPT OUT of the Third-Party Release |
| 221936101497429* | 3e | BlockFi Inc. Interest Account Claims | $29.45 | OPT OUT of the Third-Party Release |
| 221936101770298* | 16a | Convenience Claims against BlockFi Inc. | $1,151.86 | OPT OUT of the Third-Party Release |
| 221936102030990* | 3e | BlockFi Inc. Interest Account Claims | $9.06 | OPT OUT of the Third-Party Release |
| 221936101407581* | 16a | Convenience Claims against BlockFi Inc. | $2,580.19 | OPT OUT of the Third-Party Release |
| 221936101569106* | 3e | BlockFi Inc. Interest Account Claims | $4,517.96 | OPT OUT of the Third-Party Release |
| 221936101524275* | 3e | BlockFi Inc. Interest Account Claims | $36,235.41 | OPT OUT of the Third-Party Release |
| 221936101491011* | 16a | Convenience Claims against BlockFi Inc. | $48.72 | OPT OUT of the Third-Party Release |
| 221936101816801* | 16a | Convenience Claims against BlockFi Inc. | $1.02 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101568817* | 3e | BlockFi Inc. Interest Account Claims | $6,205.25 | OPT OUT of the Third-Party Release |
| 221936101744267* | 16b | Convenience Claims against BlockFi International Ltd. | $11.79 | OPT OUT of the Third-Party Release |
| 221936101783662* | 16a | Convenience Claims against BlockFi Inc. | $3.53 | OPT OUT of the Third-Party Release |
| 221936101401889* | 16a | Convenience Claims against BlockFi Inc. | $1,335.01 | OPT OUT of the Third-Party Release |
| 221936101547262* | 3e | BlockFi Inc. Interest Account Claims | $5,849.80 | OPT OUT of the Third-Party Release |
| 221936101567038* | 3e | BlockFi Inc. Interest Account Claims | $158,131.73 | OPT OUT of the Third-Party Release |
| 221936101517922* | 3b | BlockFi Lending LLC Loan Collateral Claims | $639,274.42 | OPT OUT of the Third-Party Release |
| 221936101510752* | 3e | BlockFi Inc. Interest Account Claims | $13.42 | OPT OUT of the Third-Party Release |
| 221936101426618* | 16a | Convenience Claims against BlockFi Inc. | $997.78 | OPT OUT of the Third-Party Release |
| 221936101546201* | 3e | BlockFi Inc. Interest Account Claims | $6,156.53 | OPT OUT of the Third-Party Release |
| 221936101729441* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $24.04 | OPT OUT of the Third-Party Release |
| 221936101520825* | 3e | BlockFi Inc. Interest Account Claims | $105,090.78 | OPT OUT of the Third-Party Release |
| 221936101570314* | 16a | Convenience Claims against BlockFi Inc. | $997.78 | OPT OUT of the Third-Party Release |
| 221936101545502* | 3e | BlockFi Inc. Interest Account Claims | $6,387.71 | OPT OUT of the Third-Party Release |
| 221936101567039* | 3e | BlockFi Inc. Interest Account Claims | $157,885.08 | OPT OUT of the Third-Party Release |
| 221936101888183* | 16b | Convenience Claims against BlockFi International Ltd. | $0.03 | OPT OUT of the Third-Party Release |
| 221936101543253* | 3e | BlockFi Inc. Interest Account Claims | $7,231.79 | OPT OUT of the Third-Party Release |
| 221936101752277* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $12,201.90 | OPT OUT of the Third-Party Release |
| 221936101492899* | 3e | BlockFi Inc. Interest Account Claims | $40.24 | OPT OUT of the Third-Party Release |
| 221936101399532* | N/A | Disputed Claims | N/A | OPT OUT of the Third-Party Release |
| 221936101538041* | 3e | BlockFi Inc. Interest Account Claims | $9,959.16 | OPT OUT of the Third-Party Release |
| 221936101541505* | 3e | BlockFi Inc. Interest Account Claims | $8,021.53 | OPT OUT of the Third-Party Release |
| 221936101463008* | 3e | BlockFi Inc. Interest Account Claims | $278.15 | OPT OUT of the Third-Party Release |
| 221936102040358* | 3d | BlockFi International Ltd. Loan Collateral Claims | $42,488.71 | OPT OUT of the Third-Party Release |
| 221936101675593* | 16b | Convenience Claims against BlockFi International Ltd. | $1,087.15 | OPT OUT of the Third-Party Release |
| 221936101559400* | 3e | BlockFi Inc. Interest Account Claims | $3,477.15 | OPT OUT of the Third-Party Release |
| 221936101413552* | 16a | Convenience Claims against BlockFi Inc. | $2,056.83 | OPT OUT of the Third-Party Release |
| 221936101544257* | 3e | BlockFi Inc. Interest Account Claims | $6,832.69 | OPT OUT of the Third-Party Release |
| 221936101580414* | 16a | Convenience Claims against BlockFi Inc. | $116.57 | OPT OUT of the Third-Party Release |
| 221936101541740* | 3e | BlockFi Inc. Interest Account Claims | $7,894.35 | OPT OUT of the Third-Party Release |
| 221936101669493* | 16b | Convenience Claims against BlockFi International Ltd. | $1,763.56 | OPT OUT of the Third-Party Release |
| 221936101517970* | 3a | BlockFi Lending LLC Loan Collateral Claims | $252,928.24 | OPT OUT of the Third-Party Release |
| 221936101919106* | 16a | Convenience Claims against BlockFi Inc. | $0.64 | OPT OUT of the Third-Party Release |
| 221936101545924* | 3e | BlockFi Inc. Interest Account Claims | $6,249.67 | OPT OUT of the Third-Party Release |
| 221936101505487* | 3e | BlockFi Inc. Interest Account Claims | $17.59 | OPT OUT of the Third-Party Release |
| 221936101518363* | 3b | BlockFi Lending LLC Loan Collateral Claims | $121,285.84 | OPT OUT of the Third-Party Release |
| 221936102032500* | 3e | BlockFi Inc. Interest Account Claims | $43,912.16 | OPT OUT of the Third-Party Release |
| 221936101469542* | 16a | Convenience Claims against BlockFi Inc. | $225.30 | OPT OUT of the Third-Party Release |
| 221936101664440* | 16b | Convenience Claims against BlockFi International Ltd. | $2,919.00 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936102045091* | 3e | BlockFi Inc. Interest Account Claims | $206.93 | OPT OUT of the Third-Party Release |
| 221936101767351* | 3a | BlockFi Lending LLC Private Client Account Claims | $252,928.26 | OPT OUT of the Third-Party Release |
| 221936101748620* | 3a | BlockFi Lending LLC Private Client Account Claims | $121,287.98 | OPT OUT of the Third-Party Release |
| 221936101763924* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,215.81 | OPT OUT of the Third-Party Release |
| 221936101519651* | 3b | BlockFi Lending LLC Loan Collateral Claims | $11,834.29 | OPT OUT of the Third-Party Release |
| 221936101549837* | 3e | BlockFi Inc. Interest Account Claims | $5,309.02 | OPT OUT of the Third-Party Release |
| 221936101414657* | 16a | Convenience Claims against BlockFi Inc. | $1,967.30 | OPT OUT of the Third-Party Release |
| 221936101764185* | 16b | Convenience Claims against BlockFi International Ltd. | $2,159.26 | OPT OUT of the Third-Party Release |
| 221936101764280* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $1,499.00 | OPT OUT of the Third-Party Release |
| 221936101922700* | 16a | Convenience Claims against BlockFi Inc. | $0.60 | OPT OUT of the Third-Party Release |
| 221936101754769* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $7,015.40 | OPT OUT of the Third-Party Release |
| 221936102042662* | 3e | BlockFi Inc. Interest Account Claims | $12.93 | OPT OUT of the Third-Party Release |
| 221936101409846* | 16a | Convenience Claims against BlockFi Inc. | $2,362.72 | OPT OUT of the Third-Party Release |
| 221936101523592* | 3e | BlockFi Inc. Interest Account Claims | $41,234.73 | OPT OUT of the Third-Party Release |
| 221936101905017* | 16a | Convenience Claims against BlockFi Inc. | $5.49 | OPT OUT of the Third-Party Release |
| 221936101567300* | 3e | BlockFi Inc. Interest Account Claims | $55,616.52 | OPT OUT of the Third-Party Release |
| 221936101408298* | 16a | Convenience Claims against BlockFi Inc. | $2,508.07 | OPT OUT of the Third-Party Release |
| 221936101906093* | 16a | Convenience Claims against BlockFi Inc. | $5.28 | OPT OUT of the Third-Party Release |
| 221936102033099* | 3e | BlockFi Inc. Interest Account Claims | $5,839.08 | OPT OUT of the Third-Party Release |
| 221936101485658* | 3e | BlockFi Inc. Interest Account Claims | $89.95 | OPT OUT of the Third-Party Release |
| 221936101524735* | 3e | BlockFi Inc. Interest Account Claims | $33,438.54 | OPT OUT of the Third-Party Release |
| 221936101721432* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $38.26 | OPT OUT of the Third-Party Release |
| 221936101510710* | 3e | BlockFi Inc. Interest Account Claims | $13.45 | OPT OUT of the Third-Party Release |
| 221936101568056* | 3e | BlockFi Inc. Interest Account Claims | $16,277.34 | OPT OUT of the Third-Party Release |
| 221936101543287* | 3e | BlockFi Inc. Interest Account Claims | $7,219.93 | OPT OUT of the Third-Party Release |
| 221936101704169* | 16b | Convenience Claims against BlockFi International Ltd. | $117.02 | OPT OUT of the Third-Party Release |
| 221936101520440* | 3e | BlockFi Inc. Interest Account Claims | $149,489.13 | OPT OUT of the Third-Party Release |
| 221936101903361* | 16a | Convenience Claims against BlockFi Inc. | $5.84 | OPT OUT of the Third-Party Release |
| 221936101490319* | 3e | BlockFi Inc. Interest Account Claims | $52.72 | OPT OUT of the Third-Party Release |
| 221936102036262* | 3e | BlockFi Inc. Interest Account Claims | $85.74 | OPT OUT of the Third-Party Release |
| 221936102039409* | 16b | Convenience Claims against BlockFi International Ltd. | $1,702.77 | OPT OUT of the Third-Party Release |
| 221936102041580* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $9.12 | OPT OUT of the Third-Party Release |
| 221936101523994* | 3e | BlockFi Inc. Interest Account Claims | $38,221.01 | OPT OUT of the Third-Party Release |
| 221936101511672* | 3e | BlockFi Inc. Interest Account Claims | $12.85 | OPT OUT of the Third-Party Release |
| 221936101517319* | 16b | Convenience Claims against BlockFi International Ltd. | $1,703.76 | OPT OUT of the Third-Party Release |
| 221936101536028* | 3e | BlockFi Inc. Interest Account Claims | $11,140.08 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**

**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936102039729* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,000.96 | OPT OUT of the Third-Party Release |
| 221936101529635* | 3e | BlockFi Inc. Interest Account Claims | $18,711.64 | OPT OUT of the Third-Party Release |
| 221936101765549* | 3e | BlockFi Inc. Interest Account Claims | $9,129.22 | OPT OUT of the Third-Party Release |
| 221936101551940* | 3e | BlockFi Inc. Interest Account Claims | $4,839.65 | OPT OUT of the Third-Party Release |
| 221936101488465* | 3e | BlockFi Inc. Interest Account Claims | $61.98 | OPT OUT of the Third-Party Release |
| 221936102022549* | 3e | BlockFi Inc. Interest Account Claims | $9.39 | OPT OUT of the Third-Party Release |
| 221936101553184* | 3e | BlockFi Inc. Interest Account Claims | $4,552.31 | OPT OUT of the Third-Party Release |
| 221936101755221* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $6,483.71 | OPT OUT of the Third-Party Release |
| 221936101537640* | 3e | BlockFi Inc. Interest Account Claims | $10,248.73 | OPT OUT of the Third-Party Release |
| 221936101533282* | 3e | BlockFi Inc. Interest Account Claims | $13,702.94 | OPT OUT of the Third-Party Release |
| 221936101457759* | 16a | Convenience Claims against BlockFi Inc. | $328.26 | OPT OUT of the Third-Party Release |
| 221936102042919* | 3e | BlockFi Inc. Interest Account Claims | $15.51 | OPT OUT of the Third-Party Release |
| 221936101681567* | 16b | Convenience Claims against BlockFi International Ltd. | $644.68 | OPT OUT of the Third-Party Release |
| 221936101442389* | 16a | Convenience Claims against BlockFi Inc. | $553.96 | OPT OUT of the Third-Party Release |
| 221936101499512* | 3e | BlockFi Inc. Interest Account Claims | $25.85 | OPT OUT of the Third-Party Release |
| 221936101677401* | 16b | Convenience Claims against BlockFi International Ltd. | $926.45 | OPT OUT of the Third-Party Release |
| 221936101801048* | 16a | Convenience Claims against BlockFi Inc. | $1.84 | OPT OUT of the Third-Party Release |
| 221936101725692* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $29.89 | OPT OUT of the Third-Party Release |
| 221936101505274* | 3e | BlockFi Inc. Interest Account Claims | $17.79 | OPT OUT of the Third-Party Release |
| 221936102048430* | 16a | Convenience Claims against BlockFi Inc. | $0.53 | OPT OUT of the Third-Party Release |
| 221936101530778* | 3e | BlockFi Inc. Interest Account Claims | $16,882.31 | OPT OUT of the Third-Party Release |
| 221936101757512* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,545.71 | OPT OUT of the Third-Party Release |
| 221936102045202* | 3e | BlockFi Inc. Interest Account Claims | $309.52 | OPT OUT of the Third-Party Release |
| 221936101410060* | 16a | Convenience Claims against BlockFi Inc. | $2,340.40 | OPT OUT of the Third-Party Release |
| 221936102043691* | 3e | BlockFi Inc. Interest Account Claims | $28.71 | OPT OUT of the Third-Party Release |
| 221936101726504* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $28.47 | OPT OUT of the Third-Party Release |
| 221936101764401* | 3e | BlockFi Inc. Interest Account Claims | $201,015.40 | OPT OUT of the Third-Party Release |
| 221936101517457* | 3a | BlockFi Lending LLC Private Client Account Claims | $1,667.91 | OPT OUT of the Third-Party Release |
| 221936101764363* | 3e | BlockFi Inc. Interest Account Claims | $406,806.57 | OPT OUT of the Third-Party Release |
| 221936101526344* | 3e | BlockFi Inc. Interest Account Claims | $26,596.42 | OPT OUT of the Third-Party Release |
| 221936101533993* | 3e | BlockFi Inc. Interest Account Claims | $12,878.64 | OPT OUT of the Third-Party Release |
| 221936102045161* | 3e | BlockFi Inc. Interest Account Claims | $264.90 | OPT OUT of the Third-Party Release |
| 221936101530985* | 3e | BlockFi Inc. Interest Account Claims | $16,688.13 | OPT OUT of the Third-Party Release |
| 221936101683730* | 16b | Convenience Claims against BlockFi International Ltd. | $540.83 | OPT OUT of the Third-Party Release |
| 221936102032454* | 3e | BlockFi Inc. Interest Account Claims | $104,881.32 | OPT OUT of the Third-Party Release |
| 221936101594654* | 16a | Convenience Claims against BlockFi Inc. | $80.31 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101549840* | 3e | BlockFi Inc. Interest Account Claims | $5,308.62 | OPT OUT of the Third-Party Release |
| 221936101566134* | 3e | BlockFi Inc. Interest Account Claims | $142.33 | OPT OUT of the Third-Party Release |
| 221936101498476* | 3e | BlockFi Inc. Interest Account Claims | $27.63 | OPT OUT of the Third-Party Release |
| 221936101541508* | 3e | BlockFi Inc. Interest Account Claims | $8,019.74 | OPT OUT of the Third-Party Release |
| 221936101537538* | 3e | BlockFi Inc. Interest Account Claims | $10,318.24 | OPT OUT of the Third-Party Release |
| 221936101935845* | 16a | Convenience Claims against BlockFi Inc. | $0.40 | OPT OUT of the Third-Party Release |
| 221936101498232* | 3e | BlockFi Inc. Interest Account Claims | $28.07 | OPT OUT of the Third-Party Release |
| 221936102045278* | 3e | BlockFi Inc. Interest Account Claims | $527.88 | OPT OUT of the Third-Party Release |
| 221936101507222* | 3e | BlockFi Inc. Interest Account Claims | $15.93 | OPT OUT of the Third-Party Release |
| 221936101521081* | 3e | BlockFi Inc. Interest Account Claims | $89,859.77 | OPT OUT of the Third-Party Release |
| 221936101547474* | 3e | BlockFi Inc. Interest Account Claims | $5,788.39 | OPT OUT of the Third-Party Release |
| 221936101500870* | 3e | BlockFi Inc. Interest Account Claims | $23.49 | OPT OUT of the Third-Party Release |
| 221936101744791* | 16b | Convenience Claims against BlockFi International Ltd. | $11.55 | OPT OUT of the Third-Party Release |
| 221936101550589* | 3e | BlockFi Inc. Interest Account Claims | $5,150.38 | OPT OUT of the Third-Party Release |
| 221936101562786* | 3e | BlockFi Inc. Interest Account Claims | $3,053.54 | OPT OUT of the Third-Party Release |
| 221936101828525* | 16b | Convenience Claims against BlockFi International Ltd. | $3.71 | OPT OUT of the Third-Party Release |
| 221936101548571* | 3e | BlockFi Inc. Interest Account Claims | $5,566.56 | OPT OUT of the Third-Party Release |
| 221936101514235* | 3e | BlockFi Inc. Interest Account Claims | $11.47 | OPT OUT of the Third-Party Release |
| 221936101501022* | 16a | Convenience Claims against BlockFi Inc. | $23.22 | OPT OUT of the Third-Party Release |
| 221936101888437* | 16b | Convenience Claims against BlockFi International Ltd. | $0.03 | OPT OUT of the Third-Party Release |
| 221936101562440* | 3e | BlockFi Inc. Interest Account Claims | $3,093.34 | OPT OUT of the Third-Party Release |
| 221936101517884* | 3b | BlockFi Lending LLC Loan Collateral Claims | $3,821,276.20 | OPT OUT of the Third-Party Release |
| 221936101529037* | 3e | BlockFi Inc. Interest Account Claims | $19,914.82 | OPT OUT of the Third-Party Release |
| 221936101763794* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $7,527.72 | OPT OUT of the Third-Party Release |
| 221936102025605* | 3e | BlockFi Inc. Interest Account Claims | $8.09 | OPT OUT of the Third-Party Release |
| 221936101450353* | 3e | BlockFi Inc. Interest Account Claims | $423.74 | OPT OUT of the Third-Party Release |
| 221936101496765* | 3e | BlockFi Inc. Interest Account Claims | $30.37 | OPT OUT of the Third-Party Release |
| 221936101531406* | 3e | BlockFi Inc. Interest Account Claims | $16,289.19 | OPT OUT of the Third-Party Release |
| 221936101751879* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $14,083.33 | OPT OUT of the Third-Party Release |
| 221936102045761* | 16a | Convenience Claims against BlockFi Inc. | $1,694.62 | OPT OUT of the Third-Party Release |
| 221936101765470* | 3e | BlockFi Inc. Interest Account Claims | $10,181.26 | OPT OUT of the Third-Party Release |
| 221936102044865* | 3e | BlockFi Inc. Interest Account Claims | $240.84 | OPT OUT of the Third-Party Release |
| 221936101527527* | 3e | BlockFi Inc. Interest Account Claims | $23,070.58 | OPT OUT of the Third-Party Release |
| 221936101749458* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $51,832.14 | OPT OUT of the Third-Party Release |
| 221936101684180* | 16b | Convenience Claims against BlockFi International Ltd. | $521.73 | OPT OUT of the Third-Party Release |
| 221936102032240* | 16a | Convenience Claims against BlockFi Inc. | $6.90 | OPT OUT of the Third-Party Release |
| 221936102023635* | 3e | BlockFi Inc. Interest Account Claims | $8.85 | OPT OUT of the Third-Party Release |
| 221936101518912* | 3b | BlockFi Lending LLC Loan Collateral Claims | $35,167.67 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101567666* | 3e | BlockFi Inc. Interest Account Claims | $28,282.79 | OPT OUT of the Third-Party Release |
| 221936101724685* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $31.79 | OPT OUT of the Third-Party Release |
| 221936101756338* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,406.31 | OPT OUT of the Third-Party Release |
| 221936101529844* | 3e | BlockFi Inc. Interest Account Claims | $18,309.86 | OPT OUT of the Third-Party Release |
| 221936101705566* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $106.97 | OPT OUT of the Third-Party Release |
| 221936101672435* | 16b | Convenience Claims against BlockFi International Ltd. | $1,401.75 | OPT OUT of the Third-Party Release |
| 221936101798945* | 16a | Convenience Claims against BlockFi Inc. | $2.00 | OPT OUT of the Third-Party Release |
| 221936101402384* | 16a | Convenience Claims against BlockFi Inc. | $1,313.31 | OPT OUT of the Third-Party Release |
| 221936101764616* | 3e | BlockFi Inc. Interest Account Claims | $54,279.05 | OPT OUT of the Third-Party Release |
| 221936101648355* | 16a | Convenience Claims against BlockFi Inc. | $16.44 | OPT OUT of the Third-Party Release |
| 221936101523438* | 3e | BlockFi Inc. Interest Account Claims | $42,151.67 | OPT OUT of the Third-Party Release |
| 221936101475423* | 3e | BlockFi Inc. Interest Account Claims | $188.98 | OPT OUT of the Third-Party Release |
| 221936101552978* | 3e | BlockFi Inc. Interest Account Claims | $4,597.36 | OPT OUT of the Third-Party Release |
| 221936102032410* | 3e | BlockFi Inc. Interest Account Claims | $48,591.41 | OPT OUT of the Third-Party Release |
| 221936101537043* | 3e | BlockFi Inc. Interest Account Claims | $10,606.14 | OPT OUT of the Third-Party Release |
| 221936102032813* | 16a | Convenience Claims against BlockFi Inc. | $0.04 | OPT OUT of the Third-Party Release |
| 221936102048040* | 16a | Convenience Claims against BlockFi Inc. | $0.13 | OPT OUT of the Third-Party Release |
| 221936102023311* | 3e | BlockFi Inc. Interest Account Claims | $9.02 | OPT OUT of the Third-Party Release |
| 221936101526597* | 3e | BlockFi Inc. Interest Account Claims | $25,692.15 | OPT OUT of the Third-Party Release |
| 221936101642206* | 16a | Convenience Claims against BlockFi Inc. | $20.36 | OPT OUT of the Third-Party Release |
| 221936102032998* | 16a | Convenience Claims against BlockFi Inc. | $0.04 | OPT OUT of the Third-Party Release |
| 221936101567066* | 3e | BlockFi Inc. Interest Account Claims | $133,906.15 | OPT OUT of the Third-Party Release |
| 221936101411122* | 16a | Convenience Claims against BlockFi Inc. | $2,251.67 | OPT OUT of the Third-Party Release |
| 221936101566990* | 3e | BlockFi Inc. Interest Account Claims | $231,516.10 | OPT OUT of the Third-Party Release |
| 221936102045481* | 3e | BlockFi Inc. Interest Account Claims | $3,461.54 | OPT OUT of the Third-Party Release |
| 221936102042872* | 3e | BlockFi Inc. Interest Account Claims | $14.97 | OPT OUT of the Third-Party Release |
| 221936101787441* | 16a | Convenience Claims against BlockFi Inc. | $3.15 | OPT OUT of the Third-Party Release |
| 221936101568486* | 3e | BlockFi Inc. Interest Account Claims | $9,654.80 | OPT OUT of the Third-Party Release |
| 221936102032108* | 3e | BlockFi Inc. Interest Account Claims | $417.81 | OPT OUT of the Third-Party Release |
| 221936101555471* | 3e | BlockFi Inc. Interest Account Claims | $4,098.36 | OPT OUT of the Third-Party Release |
| 221936101467026* | 3e | BlockFi Inc. Interest Account Claims | $242.89 | OPT OUT of the Third-Party Release |
| 221936101770472* | 16a | Convenience Claims against BlockFi Inc. | $1,145.68 | OPT OUT of the Third-Party Release |
| 221936101427064* | 16a | Convenience Claims against BlockFi Inc. | $979.84 | OPT OUT of the Third-Party Release |
| 221936101535316* | 3e | BlockFi Inc. Interest Account Claims | $11,664.58 | OPT OUT of the Third-Party Release |
| 221936101620888* | 16a | Convenience Claims against BlockFi Inc. | $36.93 | OPT OUT of the Third-Party Release |
| 221936101449327* | 16a | Convenience Claims against BlockFi Inc. | $439.46 | OPT OUT of the Third-Party Release |
| 221936101418802* | 16a | Convenience Claims against BlockFi Inc. | $1,701.31 | OPT OUT of the Third-Party Release |
| 221936101792568* | 16a | Convenience Claims against BlockFi Inc. | $2.61 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101707689* | 16b | Convenience Claims against BlockFi International Ltd. | $91.78 | OPT OUT of the Third-Party Release |
| 221936101805062* | 16a | Convenience Claims against BlockFi Inc. | $1.57 | OPT OUT of the Third-Party Release |
| 221936101899917* | 16a | Convenience Claims against BlockFi Inc. | $6.38 | OPT OUT of the Third-Party Release |
| 221936101517892* | 3b | BlockFi Lending LLC Loan Collateral Claims | $1,698,492.49 | OPT OUT of the Third-Party Release |
| 221936102024200* | 3e | BlockFi Inc. Interest Account Claims | $8.57 | OPT OUT of the Third-Party Release |
| 221936101770904* | 16a | Convenience Claims against BlockFi Inc. | $1,132.54 | OPT OUT of the Third-Party Release |
| 221936101522547* | 3e | BlockFi Inc. Interest Account Claims | $51,879.59 | OPT OUT of the Third-Party Release |
| 221936101763496* | 4B | BlockFi International Ltd General Unsecured Claims | $1,417,236.08 | OPT OUT of the Third-Party Release |
| 221936101523698* | 3e | BlockFi Inc. Interest Account Claims | $40,535.79 | OPT OUT of the Third-Party Release |
| 221936101534247* | 3e | BlockFi Inc. Interest Account Claims | $12,625.07 | OPT OUT of the Third-Party Release |
| 221936101520523* | 3e | BlockFi Inc. Interest Account Claims | $136,533.65 | OPT OUT of the Third-Party Release |
| 221936101452368* | 16a | Convenience Claims against BlockFi Inc. | $392.94 | OPT OUT of the Third-Party Release |
| 221936101405158* | 16a | Convenience Claims against BlockFi Inc. | $2,861.69 | OPT OUT of the Third-Party Release |
| 221936101680185* | 16b | Convenience Claims against BlockFi International Ltd. | $725.81 | OPT OUT of the Third-Party Release |
| 221936102032163* | 3e | BlockFi Inc. Interest Account Claims | $3,063,506.00 | OPT OUT of the Third-Party Release |
| 221936101788715* | 16a | Convenience Claims against BlockFi Inc. | $3.03 | OPT OUT of the Third-Party Release |
| 221936101554487* | 3e | BlockFi Inc. Interest Account Claims | $4,281.11 | OPT OUT of the Third-Party Release |
| 221936102045292* | 3e | BlockFi Inc. Interest Account Claims | $13,095.31 | OPT OUT of the Third-Party Release |
| 221936101532491* | 3e | BlockFi Inc. Interest Account Claims | $14,763.85 | OPT OUT of the Third-Party Release |
| 221936101671445* | 16b | Convenience Claims against BlockFi International Ltd. | $1,528.65 | OPT OUT of the Third-Party Release |
| 221936101763418* | 4a | BlockFi Lending LLC General Unsecured Claims | $1,417,236.08 | OPT OUT of the Third-Party Release |
| 221936101566734* | 3e | BlockFi Inc. Interest Account Claims | $12.17 | OPT OUT of the Third-Party Release |
| 221936101895425* | 16a | Convenience Claims against BlockFi Inc. | $9.13 | OPT OUT of the Third-Party Release |
| 221936102033087* | 3e | BlockFi Inc. Interest Account Claims | $147,615.09 | OPT OUT of the Third-Party Release |
| 221936101412195* | 16a | Convenience Claims against BlockFi Inc. | $2,160.99 | OPT OUT of the Third-Party Release |
| 221936101455556* | 16a | Convenience Claims against BlockFi Inc. | $351.91 | OPT OUT of the Third-Party Release |
| 221936101423158* | 16a | Convenience Claims against BlockFi Inc. | $1,461.39 | OPT OUT of the Third-Party Release |
| 221936101504517* | 3e | BlockFi Inc. Interest Account Claims | $18.46 | OPT OUT of the Third-Party Release |
| 221936102044851* | 3e | BlockFi Inc. Interest Account Claims | $307.19 | OPT OUT of the Third-Party Release |
| 221936101487524* | 3e | BlockFi Inc. Interest Account Claims | $67.99 | OPT OUT of the Third-Party Release |
| 221936101835934* | 16b | Convenience Claims against BlockFi International Ltd. | $1.92 | OPT OUT of the Third-Party Release |
| 221936101497922* | 3e | BlockFi Inc. Interest Account Claims | $28.60 | OPT OUT of the Third-Party Release |
| 221936101549619* | 3e | BlockFi Inc. Interest Account Claims | $5,344.22 | OPT OUT of the Third-Party Release |
| 221936101488128* | 3e | BlockFi Inc. Interest Account Claims | $63.75 | OPT OUT of the Third-Party Release |
| 221936101448433* | 16a | Convenience Claims against BlockFi Inc. | $453.44 | OPT OUT of the Third-Party Release |
| 221936101416292* | 16a | Convenience Claims against BlockFi Inc. | $1,848.93 | OPT OUT of the Third-Party Release |
| 221936101540987* | 3e | BlockFi Inc. Interest Account Claims | $8,281.59 | OPT OUT of the Third-Party Release |
| 221936101472564* | 16a | Convenience Claims against BlockFi Inc. | $207.63 | OPT OUT of the Third-Party Release |
| 221936101528919* | 3e | BlockFi Inc. Interest Account Claims | $20,155.82 | OPT OUT of the Third-Party Release |
| 221936101782082* | 16a | Convenience Claims against BlockFi Inc. | $3.86 | OPT OUT of the Third-Party Release |
| 221936101421609* | 16a | Convenience Claims against BlockFi Inc. | $1,546.89 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101453757* | 3e | BlockFi Inc. Interest Account Claims | $374.07 | OPT OUT of the Third-Party Release |
| 221936101510711* | 3e | BlockFi Inc. Interest Account Claims | $13.44 | OPT OUT of the Third-Party Release |
| 221936101413748* | 16a | Convenience Claims against BlockFi Inc. | $2,039.97 | OPT OUT of the Third-Party Release |
| 221936101668604* | 16b | Convenience Claims against BlockFi International Ltd. | $1,896.53 | OPT OUT of the Third-Party Release |
| 221936101521641* | 3e | BlockFi Inc. Interest Account Claims | $68,702.76 | OPT OUT of the Third-Party Release |
| 221936101549913* | 3e | BlockFi Inc. Interest Account Claims | $5,295.50 | OPT OUT of the Third-Party Release |
| 221936101557086* | 3e | BlockFi Inc. Interest Account Claims | $3,815.99 | OPT OUT of the Third-Party Release |
| 221936101544953* | 3e | BlockFi Inc. Interest Account Claims | $6,570.00 | OPT OUT of the Third-Party Release |
| 221936101517933* | 3a | BlockFi Lending LLC Loan Collateral Claims | $526,165.45 | OPT OUT of the Third-Party Release |
| 221936101667971* | 16b | Convenience Claims against BlockFi International Ltd. | $2,018.84 | OPT OUT of the Third-Party Release |
| 221936101680874* | 16b | Convenience Claims against BlockFi International Ltd. | $682.99 | OPT OUT of the Third-Party Release |
| 221936101411370* | 16a | Convenience Claims against BlockFi Inc. | $2,230.27 | OPT OUT of the Third-Party Release |
| 221936101512201* | 3e | BlockFi Inc. Interest Account Claims | $12.53 | OPT OUT of the Third-Party Release |
| 221936101567259* | 3e | BlockFi Inc. Interest Account Claims | $61,335.85 | OPT OUT of the Third-Party Release |
| 221936101543282* | 3e | BlockFi Inc. Interest Account Claims | $7,222.48 | OPT OUT of the Third-Party Release |
| 221936101548015* | 3e | BlockFi Inc. Interest Account Claims | $5,668.43 | OPT OUT of the Third-Party Release |
| 221936102047438* | 16a | Convenience Claims against BlockFi Inc. | $0.03 | OPT OUT of the Third-Party Release |
| 221936101483310* | 16a | Convenience Claims against BlockFi Inc. | $349.34 | OPT OUT of the Third-Party Release |
| 221936101675667* | 16b | Convenience Claims against BlockFi International Ltd. | $1,081.13 | OPT OUT of the Third-Party Release |
| 221936101568313* | 3e | BlockFi Inc. Interest Account Claims | $11,388.99 | OPT OUT of the Third-Party Release |
| 221936101507053* | 3e | BlockFi Inc. Interest Account Claims | $16.09 | OPT OUT of the Third-Party Release |
| 221936102043607* | 3e | BlockFi Inc. Interest Account Claims | $26.96 | OPT OUT of the Third-Party Release |
| 221936101442410* | 16a | Convenience Claims against BlockFi Inc. | $553.66 | OPT OUT of the Third-Party Release |
| 221936101684659* | 16b | Convenience Claims against BlockFi International Ltd. | $501.90 | OPT OUT of the Third-Party Release |
| 221936101488210* | 3e | BlockFi Inc. Interest Account Claims | $63.30 | OPT OUT of the Third-Party Release |
| 221936101673466* | 16b | Convenience Claims against BlockFi International Ltd. | $1,285.89 | OPT OUT of the Third-Party Release |
| 221936101831561* | 16b | Convenience Claims against BlockFi International Ltd. | $2.86 | OPT OUT of the Third-Party Release |
| 221936101488194* | 16a | Convenience Claims against BlockFi Inc. | $63.37 | OPT OUT of the Third-Party Release |
| 221936101536629* | 3e | BlockFi Inc. Interest Account Claims | $10,778.27 | OPT OUT of the Third-Party Release |
| 221936101567804* | 3e | BlockFi Inc. Interest Account Claims | $22,643.21 | OPT OUT of the Third-Party Release |
| 221936101543819* | 3e | BlockFi Inc. Interest Account Claims | $7,007.70 | OPT OUT of the Third-Party Release |
| 221936101407698* | 16a | Convenience Claims against BlockFi Inc. | $2,568.68 | OPT OUT of the Third-Party Release |
| 221936101521430* | 3e | BlockFi Inc. Interest Account Claims | $75,488.74 | OPT OUT of the Third-Party Release |
| 221936101606763* | 16a | Convenience Claims against BlockFi Inc. | $56.65 | OPT OUT of the Third-Party Release |
| 221936101518134* | 3b | BlockFi Lending LLC Loan Collateral Claims | $603,718.10 | OPT OUT of the Third-Party Release |
| 221936101687937* | 16b | Convenience Claims against BlockFi International Ltd. | $384.96 | OPT OUT of the Third-Party Release |
| 221936101488907* | 3e | BlockFi Inc. Interest Account Claims | $59.98 | OPT OUT of the Third-Party Release |
| 221936101748656* | 3a | BlockFi Lending LLC Private Client Account Claims | $80,861.78 | OPT OUT of the Third-Party Release |
| 221936101531082* | 3e | BlockFi Inc. Interest Account Claims | $16,622.36 | OPT OUT of the Third-Party Release |
| 221936101420334* | 16a | Convenience Claims against BlockFi Inc. | $1,620.43 | OPT OUT of the Third-Party Release |
| 221936101561789* | 3e | BlockFi Inc. Interest Account Claims | $3,174.72 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**

**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936102021281* | 3a | BlockFi Lending LLC Loan Collateral Claims | $0.84 | OPT OUT of the Third-Party Release |
| 221936101791721* | 16a | Convenience Claims against BlockFi Inc. | $2.71 | OPT OUT of the Third-Party Release |
| 221936101496524* | 3e | BlockFi Inc. Interest Account Claims | $30.73 | OPT OUT of the Third-Party Release |
| 221936101537522* | 3e | BlockFi Inc. Interest Account Claims | $10,329.09 | OPT OUT of the Third-Party Release |
| 221936101566983* | 3e | BlockFi Inc. Interest Account Claims | $132,784.50 | OPT OUT of the Third-Party Release |
| 221936101749216* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $80,861.78 | OPT OUT of the Third-Party Release |
| 221936101771533* | 16a | Convenience Claims against BlockFi Inc. | $1,115.31 | OPT OUT of the Third-Party Release |
| 221936101497960* | 3e | BlockFi Inc. Interest Account Claims | $28.52 | OPT OUT of the Third-Party Release |
| 221936102021275* | 3a | BlockFi Lending LLC Private Client Account Claims | $1.25 | OPT OUT of the Third-Party Release |
| 221936101560660* | 3e | BlockFi Inc. Interest Account Claims | $3,311.72 | OPT OUT of the Third-Party Release |
| 221936102032280* | 16b | Convenience Claims against BlockFi International Ltd. | $12.16 | OPT OUT of the Third-Party Release |
| 221936101530022* | 3e | BlockFi Inc. Interest Account Claims | $18,001.86 | OPT OUT of the Third-Party Release |
| 221936101517560* | 3a | BlockFi Lending LLC Loan Collateral Claims | $821.20 | OPT OUT of the Third-Party Release |
| 221936101780424* | 16a | Convenience Claims against BlockFi Inc. | $4.26 | OPT OUT of the Third-Party Release |
| 221936101757861* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,303.68 | OPT OUT of the Third-Party Release |
| 221936101528015* | 3e | BlockFi Inc. Interest Account Claims | $21,942.59 | OPT OUT of the Third-Party Release |
| 221936101529882* | 3e | BlockFi Inc. Interest Account Claims | $18,255.13 | OPT OUT of the Third-Party Release |
| 221936101520219* | 3e | BlockFi Inc. Interest Account Claims | $225,314.99 | OPT OUT of the Third-Party Release |
| 221936101523612* | 3e | BlockFi Inc. Interest Account Claims | $41,132.06 | OPT OUT of the Third-Party Release |
| 221936101518107* | 3b | BlockFi Lending LLC Loan Collateral Claims | $1,021,200.48 | OPT OUT of the Third-Party Release |
| 221936101547443* | 3e | BlockFi Inc. Interest Account Claims | $5,794.20 | OPT OUT of the Third-Party Release |
| 221936101414253* | 16a | Convenience Claims against BlockFi Inc. | $1,999.94 | OPT OUT of the Third-Party Release |
| 221936101429147* | 3e | BlockFi Inc. Interest Account Claims | $900.30 | OPT OUT of the Third-Party Release |
| 221936101498260* | 3e | BlockFi Inc. Interest Account Claims | $28.02 | OPT OUT of the Third-Party Release |
| 221936101518173* | 3b | BlockFi Lending LLC Loan Collateral Claims | $410,278.54 | OPT OUT of the Third-Party Release |
| 221936101530888* | 3e | BlockFi Inc. Interest Account Claims | $16,778.56 | OPT OUT of the Third-Party Release |
| 221936101499499* | 3e | BlockFi Inc. Interest Account Claims | $25.88 | OPT OUT of the Third-Party Release |
| 221936102043848* | 3e | BlockFi Inc. Interest Account Claims | $32.28 | OPT OUT of the Third-Party Release |
| 221936102044210* | 3e | BlockFi Inc. Interest Account Claims | $105.25 | OPT OUT of the Third-Party Release |
| 221936102021291* | 3a | BlockFi Lending LLC Private Client Account Claims | $0.53 | OPT OUT of the Third-Party Release |
| 221936101570087* | 16a | Convenience Claims against BlockFi Inc. | $1,288.00 | OPT OUT of the Third-Party Release |
| 221936101484255* | 3e | BlockFi Inc. Interest Account Claims | $117.31 | OPT OUT of the Third-Party Release |
| 221936101402176* | 16a | Convenience Claims against BlockFi Inc. | $1,321.59 | OPT OUT of the Third-Party Release |
| 221936101567227* | 3e | BlockFi Inc. Interest Account Claims | $66,656.68 | OPT OUT of the Third-Party Release |
| 221936102033532* | 3e | BlockFi Inc. Interest Account Claims | $32,799.75 | OPT OUT of the Third-Party Release |
| 221936101748613* | 3a | BlockFi Lending LLC Private Client Account Claims | $153,643.80 | OPT OUT of the Third-Party Release |
| 221936101688883* | 16b | Convenience Claims against BlockFi International Ltd. | $359.39 | OPT OUT of the Third-Party Release |
| 221936101401022* | 16a | Convenience Claims against BlockFi Inc. | $1,415.06 | OPT OUT of the Third-Party Release |
| 221936101498486* | 3e | BlockFi Inc. Interest Account Claims | $27.60 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**

**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101528480* | 3e | BlockFi Inc. Interest Account Claims | $21,081.74 | OPT OUT of the Third-Party Release |
| 221936101566955* | 3a | BlockFi Inc. Interest Account Claims | $417,694.50 | OPT OUT of the Third-Party Release |
| 221936101673444* | 16b | Convenience Claims against BlockFi International Ltd. | $1,288.00 | OPT OUT of the Third-Party Release |
| 221936101519619* | 3b | BlockFi Lending LLC Loan Collateral Claims | $12,742.48 | OPT OUT of the Third-Party Release |
| 221936102028813* | 16a | Convenience Claims against BlockFi Inc. | $3.77 | OPT OUT of the Third-Party Release |
| 221936101529785* | 3e | BlockFi Inc. Interest Account Claims | $18,436.15 | OPT OUT of the Third-Party Release |
| 221936102044641* | 3e | BlockFi Inc. Interest Account Claims | $83.46 | OPT OUT of the Third-Party Release |
| 221936101490294* | 3e | BlockFi Inc. Interest Account Claims | $52.83 | OPT OUT of the Third-Party Release |
| 221936101858021* | 16b | Convenience Claims against BlockFi International Ltd. | $0.33 | OPT OUT of the Third-Party Release |
| 221936101575966* | 16a | Convenience Claims against BlockFi Inc. | $131.55 | OPT OUT of the Third-Party Release |
| 221936101526789* | 3e | BlockFi Inc. Interest Account Claims | $25,057.01 | OPT OUT of the Third-Party Release |
| 221936101752722* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $10,761.94 | OPT OUT of the Third-Party Release |
| 221936101731247* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $21.76 | OPT OUT of the Third-Party Release |
| 221936101519087* | 3b | BlockFi Lending LLC Loan Collateral Claims | $26,578.33 | OPT OUT of the Third-Party Release |
| 221936101402030* | 16a | Convenience Claims against BlockFi Inc. | $1,328.81 | OPT OUT of the Third-Party Release |
| 221936101455287* | 16a | Convenience Claims against BlockFi Inc. | $355.08 | OPT OUT of the Third-Party Release |
| 221936101568635* | 3e | BlockFi Inc. Interest Account Claims | $7,952.55 | OPT OUT of the Third-Party Release |
| 221936101406928* | 16a | Convenience Claims against BlockFi Inc. | $2,647.87 | OPT OUT of the Third-Party Release |
| 221936101532700* | 3e | BlockFi Inc. Interest Account Claims | $14,454.34 | OPT OUT of the Third-Party Release |
| 221936102043211* | 3e | BlockFi Inc. Interest Account Claims | $49.23 | OPT OUT of the Third-Party Release |
| 221936102031273* | 3b | BlockFi Lending LLC Loan Collateral Claims | $153,643.80 | OPT OUT of the Third-Party Release |
| 221936101783779* | 16a | Convenience Claims against BlockFi Inc. | $3.51 | OPT OUT of the Third-Party Release |
| 221936101764144* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $2,500.00 | OPT OUT of the Third-Party Release |
| 221936101523610* | 3e | BlockFi Inc. Interest Account Claims | $41,143.49 | OPT OUT of the Third-Party Release |
| 221936101458856* | 3e | BlockFi Inc. Interest Account Claims | $317.04 | OPT OUT of the Third-Party Release |
| 221936101483361* | 3e | BlockFi Inc. Interest Account Claims | $135.44 | OPT OUT of the Third-Party Release |
| 221936101521040* | 3e | BlockFi Inc. Interest Account Claims | $92,288.16 | OPT OUT of the Third-Party Release |
| 221936101733278* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $19.67 | OPT OUT of the Third-Party Release |
| 221936101901020* | 16a | Convenience Claims against BlockFi Inc. | $6.21 | OPT OUT of the Third-Party Release |
| 221936101542167* | 3e | BlockFi Inc. Interest Account Claims | $7,696.54 | OPT OUT of the Third-Party Release |
| 221936102033413* | 3e | BlockFi Inc. Interest Account Claims | $37,970.68 | OPT OUT of the Third-Party Release |
| 221936101750215* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $27,662.88 | OPT OUT of the Third-Party Release |
| 221936101753563* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8,826.94 | OPT OUT of the Third-Party Release |
| 221936101667823* | 16b | Convenience Claims against BlockFi International Ltd. | $2,051.57 | OPT OUT of the Third-Party Release |
| 221936101510506* | 3e | BlockFi Inc. Interest Account Claims | $13.58 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101520866* | 3e | BlockFi Inc. Interest Account Claims | $102,584.75 | OPT OUT of the Third-Party Release |
| 221936101485026* | 3e | BlockFi Inc. Interest Account Claims | $100.71 | OPT OUT of the Third-Party Release |
| 221936101539849* | 3e | BlockFi Inc. Interest Account Claims | $8,809.38 | OPT OUT of the Third-Party Release |
| 221936101675506* | 16b | Convenience Claims against BlockFi International Ltd. | $1,098.21 | OPT OUT of the Third-Party Release |
| 221936101761180* | 16b | Convenience Claims against BlockFi International Ltd. | $1,822.24 | OPT OUT of the Third-Party Release |
| 221936101478112* | 16a | Convenience Claims against BlockFi Inc. | $174.07 | OPT OUT of the Third-Party Release |
| 221936102032599* | 3e | BlockFi Inc. Interest Account Claims | $32,891.75 | OPT OUT of the Third-Party Release |
| 221936102043896* | 3e | BlockFi Inc. Interest Account Claims | $33.71 | OPT OUT of the Third-Party Release |
| 221936101748614* | 3a | BlockFi Lending LLC Private Client Account Claims | $153,265.36 | OPT OUT of the Third-Party Release |
| 221936101541553* | 3e | BlockFi Inc. Interest Account Claims | $8,000.00 | OPT OUT of the Third-Party Release |
| 221936101530768* | 3e | BlockFi Inc. Interest Account Claims | $16,896.93 | OPT OUT of the Third-Party Release |
| 221936101430209* | 16a | Convenience Claims against BlockFi Inc. | $864.96 | OPT OUT of the Third-Party Release |
| 221936101520335* | 3e | BlockFi Inc. Interest Account Claims | $173,404.70 | OPT OUT of the Third-Party Release |
| 221936101818185* | 16a | Convenience Claims against BlockFi Inc. | $0.97 | OPT OUT of the Third-Party Release |
| 221936102032385* | 3e | BlockFi Inc. Interest Account Claims | $43,118.46 | OPT OUT of the Third-Party Release |
| 221936101562037* | 3e | BlockFi Inc. Interest Account Claims | $3,142.11 | OPT OUT of the Third-Party Release |
| 221936101831410* | 16b | Convenience Claims against BlockFi International Ltd. | $2.90 | OPT OUT of the Third-Party Release |
| 221936101767061* | 3e | BlockFi Inc. Interest Account Claims | $60,914.72 | OPT OUT of the Third-Party Release |
| 221936101567721* | 3e | BlockFi Inc. Interest Account Claims | $26,121.19 | OPT OUT of the Third-Party Release |
| 221936101828061* | 16b | Convenience Claims against BlockFi International Ltd. | $3.86 | OPT OUT of the Third-Party Release |
| 221936101491844* | 3e | BlockFi Inc. Interest Account Claims | $44.53 | OPT OUT of the Third-Party Release |
| 221936101518307* | 3b | BlockFi Lending LLC Loan Collateral Claims | $153,265.36 | OPT OUT of the Third-Party Release |
| 221936101540998* | 3e | BlockFi Inc. Interest Account Claims | $8,274.47 | OPT OUT of the Third-Party Release |
| 221936101473251* | 3e | BlockFi Inc. Interest Account Claims | $202.85 | OPT OUT of the Third-Party Release |
| 221936101441043* | 16a | Convenience Claims against BlockFi Inc. | $575.44 | OPT OUT of the Third-Party Release |
| 221936101498488* | 3e | BlockFi Inc. Interest Account Claims | $27.60 | OPT OUT of the Third-Party Release |
| 221936101764715* | 3e | BlockFi Inc. Interest Account Claims | $39,367.39 | OPT OUT of the Third-Party Release |
| 221936102032435* | 3e | BlockFi Inc. Interest Account Claims | $39,367.39 | OPT OUT of the Third-Party Release |
| 221936102045072* | 3e | BlockFi Inc. Interest Account Claims | $199.56 | OPT OUT of the Third-Party Release |
| 221936101405097* | 16a | Convenience Claims against BlockFi Inc. | $2,867.14 | OPT OUT of the Third-Party Release |
| 221936101839495* | 16b | Convenience Claims against BlockFi International Ltd. | $1.40 | OPT OUT of the Third-Party Release |
| 221936101464487* | 3e | BlockFi Inc. Interest Account Claims | $265.67 | OPT OUT of the Third-Party Release |
| 221936101523325* | 3e | BlockFi Inc. Interest Account Claims | $42,923.08 | OPT OUT of the Third-Party Release |
| 221936101566938* | 3e | BlockFi Inc. Interest Account Claims | $950,000.00 | OPT OUT of the Third-Party Release |
| 221936101749036* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $145,448.09 | OPT OUT of the Third-Party Release |
| 221936101900843* | 16a | Convenience Claims against BlockFi Inc. | $6.24 | OPT OUT of the Third-Party Release |
| 221936101524745* | 3e | BlockFi Inc. Interest Account Claims | $33,398.04 | OPT OUT of the Third-Party Release |
| 221936101471155* | 3e | BlockFi Inc. Interest Account Claims | $215.49 | OPT OUT of the Third-Party Release |
| 221936101489976* | 3e | BlockFi Inc. Interest Account Claims | $54.68 | OPT OUT of the Third-Party Release |
| 221936101494042* | 3e | BlockFi Inc. Interest Account Claims | $36.38 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101579649* | 16a | Convenience Claims against BlockFi Inc. | $118.41 | OPT OUT of the Third-Party Release |
| 221936101535217* | 3e | BlockFi Inc. Interest Account Claims | $11,738.13 | OPT OUT of the Third-Party Release |
| 221936102032362* | 3e | BlockFi Inc. Interest Account Claims | $1,239.09 | OPT OUT of the Third-Party Release |
| 221936101445940* | 16a | Convenience Claims against BlockFi Inc. | $495.09 | OPT OUT of the Third-Party Release |
| 221936101543674* | 3e | BlockFi Inc. Interest Account Claims | $7,057.10 | OPT OUT of the Third-Party Release |
| 221936101565250* | 16a | Convenience Claims against BlockFi Inc. | $694.75 | OPT OUT of the Third-Party Release |
| 221936101552062* | 3e | BlockFi Inc. Interest Account Claims | $4,810.27 | OPT OUT of the Third-Party Release |
| 221936101803637* | 16a | Convenience Claims against BlockFi Inc. | $1.66 | OPT OUT of the Third-Party Release |
| 221936101488505* | 3e | BlockFi Inc. Interest Account Claims | $61.80 | OPT OUT of the Third-Party Release |
| 221936101567554* | 3e | BlockFi Inc. Interest Account Claims | $33,240.50 | OPT OUT of the Third-Party Release |
| 221936102031929* | 3b | BlockFi Lending LLC Loan Collateral Claims | $123,876.98 | OPT OUT of the Third-Party Release |
| 221936101520056* | 3e | BlockFi Inc. Interest Account Claims | $1,005,130.98 | OPT OUT of the Third-Party Release |
| 221936101802079* | 16a | Convenience Claims against BlockFi Inc. | $1.76 | OPT OUT of the Third-Party Release |
| 221936101467575* | 3e | BlockFi Inc. Interest Account Claims | $238.52 | OPT OUT of the Third-Party Release |
| 221936101408016* | 16a | Convenience Claims against BlockFi Inc. | $2,536.74 | OPT OUT of the Third-Party Release |
| 221936102044275* | 3e | BlockFi Inc. Interest Account Claims | $52.41 | OPT OUT of the Third-Party Release |
| 221936101906743* | 16a | Convenience Claims against BlockFi Inc. | $1.84 | OPT OUT of the Third-Party Release |
| 221936101556389* | 3e | BlockFi Inc. Interest Account Claims | $3,934.21 | OPT OUT of the Third-Party Release |
| 221936101787076* | 16a | Convenience Claims against BlockFi Inc. | $3.18 | OPT OUT of the Third-Party Release |
| 221936101557706* | 3e | BlockFi Inc. Interest Account Claims | $3,718.46 | OPT OUT of the Third-Party Release |
| 221936101761855* | 3e | BlockFi Inc. Interest Account Claims | $462,947.90 | OPT OUT of the Third-Party Release |
| 221936101954399* | 16a | Convenience Claims against BlockFi Inc. | $0.23 | OPT OUT of the Third-Party Release |
| 221936101413493* | 16a | Convenience Claims against BlockFi Inc. | $2,060.98 | OPT OUT of the Third-Party Release |
| 221936101528922* | 3e | BlockFi Inc. Interest Account Claims | $20,147.30 | OPT OUT of the Third-Party Release |
| 221936101691586* | 16b | Convenience Claims against BlockFi International Ltd. | $291.78 | OPT OUT of the Third-Party Release |
| 221936101499082* | 3e | BlockFi Inc. Interest Account Claims | $26.76 | OPT OUT of the Third-Party Release |
| 221936101554699* | 3e | BlockFi Inc. Interest Account Claims | $4,242.88 | OPT OUT of the Third-Party Release |
| 221936101692498* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $270.70 | OPT OUT of the Third-Party Release |
| 221936101561296* | 3e | BlockFi Inc. Interest Account Claims | $3,234.34 | OPT OUT of the Third-Party Release |
| 221936101846923* | 16b | Convenience Claims against BlockFi International Ltd. | $0.77 | OPT OUT of the Third-Party Release |
| 221936101527450* | 3e | BlockFi Inc. Interest Account Claims | $23,273.99 | OPT OUT of the Third-Party Release |
| 221936101905206* | 16a | Convenience Claims against BlockFi Inc. | $5.45 | OPT OUT of the Third-Party Release |
| 221936101523524* | 3e | BlockFi Inc. Interest Account Claims | $41,631.79 | OPT OUT of the Third-Party Release |
| 221936101494710* | 3e | BlockFi Inc. Interest Account Claims | $34.54 | OPT OUT of the Third-Party Release |
| 221936102031510* | 16a | Convenience Claims against BlockFi Inc. | $7.60 | OPT OUT of the Third-Party Release |
| 221936101494752* | 3e | BlockFi Inc. Interest Account Claims | $34.43 | OPT OUT of the Third-Party Release |
| 221936101893594* | 3e | BlockFi Inc. Interest Account Claims | $7.29 | OPT OUT of the Third-Party Release |
| 221936101687143* | 16b | Convenience Claims against BlockFi International Ltd. | $410.90 | OPT OUT of the Third-Party Release |
| 221936102032268* | 3e | BlockFi Inc. Interest Account Claims | $11,828.51 | OPT OUT of the Third-Party Release |
| 221936101485519* | 3e | BlockFi Inc. Interest Account Claims | $91.83 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101414176* | 16a | Convenience Claims against BlockFi Inc. | $2,005.52 | OPT OUT of the Third-Party Release |
| 221936101487590* | 3e | BlockFi Inc. Interest Account Claims | $67.50 | OPT OUT of the Third-Party Release |
| 221936102030930* | 3e | BlockFi Inc. Interest Account Claims | $21.89 | OPT OUT of the Third-Party Release |
| 221936101435627* | 16a | Convenience Claims against BlockFi Inc. | $700.15 | OPT OUT of the Third-Party Release |
| 221936101399659* | N/A | Disputed Claims | N/A | OPT OUT of the Third-Party Release |
| 221936101533071* | 3e | BlockFi Inc. Interest Account Claims | $13,959.42 | OPT OUT of the Third-Party Release |
| 221936101403442* | 16a | Convenience Claims against BlockFi Inc. | $1,265.27 | OPT OUT of the Third-Party Release |
| 221936101842474* | 16b | Convenience Claims against BlockFi International Ltd. | $1.09 | OPT OUT of the Third-Party Release |
| 221936101664785* | 16b | Convenience Claims against BlockFi International Ltd. | $2,803.30 | OPT OUT of the Third-Party Release |
| 221936101779334* | 16a | Convenience Claims against BlockFi Inc. | $4.43 | OPT OUT of the Third-Party Release |
| 221936101521723* | 3e | BlockFi Inc. Interest Account Claims | $66,685.30 | OPT OUT of the Third-Party Release |
| 221936101766931* | 3e | BlockFi Inc. Interest Account Claims | $63.39 | OPT OUT of the Third-Party Release |
| 221936101426059* | 16a | Convenience Claims against BlockFi Inc. | $1,021.21 | OPT OUT of the Third-Party Release |
| 221936101895003* | 16a | Convenience Claims against BlockFi Inc. | $9.69 | OPT OUT of the Third-Party Release |
| 221936101426009* | 16a | Convenience Claims against BlockFi Inc. | $1,023.45 | OPT OUT of the Third-Party Release |
| 221936101399737* | N/A | Disputed Claims | N/A | OPT OUT of the Third-Party Release |
| 221936101766278* | 3e | BlockFi Inc. Interest Account Claims | $4,051.42 | OPT OUT of the Third-Party Release |
| 221936101498870* | 3e | BlockFi Inc. Interest Account Claims | $27.09 | OPT OUT of the Third-Party Release |
| 221936102049145* | 16a | Convenience Claims against BlockFi Inc. | $5.79 | OPT OUT of the Third-Party Release |
| 221936101534359* | 3e | BlockFi Inc. Interest Account Claims | $12,507.86 | OPT OUT of the Third-Party Release |
| 221936102035002* | 16a | Convenience Claims against BlockFi Inc. | $3.33 | OPT OUT of the Third-Party Release |
| 221936101671874* | 16b | Convenience Claims against BlockFi International Ltd. | $1,471.96 | OPT OUT of the Third-Party Release |
| 221936101566874* | 3a | BlockFi Lending LLC Private Client Account Claims | $50,454.98 | OPT OUT of the Third-Party Release |
| 221936101416847* | 16a | Convenience Claims against BlockFi Inc. | $1,815.85 | OPT OUT of the Third-Party Release |
| 221936101431861* | 16a | Convenience Claims against BlockFi Inc. | $811.46 | OPT OUT of the Third-Party Release |
| 221936101399631* | N/A | Disputed Claims | N/A | OPT OUT of the Third-Party Release |
| 221936101777140* | 16a | Convenience Claims against BlockFi Inc. | $3.95 | OPT OUT of the Third-Party Release |
| 221936101525495* | 3e | BlockFi Inc. Interest Account Claims | $29,913.07 | OPT OUT of the Third-Party Release |
| 221936101527515* | 3e | BlockFi Inc. Interest Account Claims | $23,101.96 | OPT OUT of the Third-Party Release |
| 221936101519158* | 3b | BlockFi Lending LLC Loan Collateral Claims | $23,499.14 | OPT OUT of the Third-Party Release |
| 221936101788949* | 16a | Convenience Claims against BlockFi Inc. | $3.00 | OPT OUT of the Third-Party Release |
| 221936101407004* | 16a | Convenience Claims against BlockFi Inc. | $2,641.17 | OPT OUT of the Third-Party Release |
| 221936101797458* | 16a | Convenience Claims against BlockFi Inc. | $2.14 | OPT OUT of the Third-Party Release |
| 221936101424749* | 16a | Convenience Claims against BlockFi Inc. | $1,065.70 | OPT OUT of the Third-Party Release |
| 221936101493218* | 3e | BlockFi Inc. Interest Account Claims | $39.03 | OPT OUT of the Third-Party Release |
| 221936101412344* | 16a | Convenience Claims against BlockFi Inc. | $2,148.08 | OPT OUT of the Third-Party Release |
| 221936101791756* | 16a | Convenience Claims against BlockFi Inc. | $2.70 | OPT OUT of the Third-Party Release |
| 221936101551244* | 3e | BlockFi Inc. Interest Account Claims | $4,999.01 | OPT OUT of the Third-Party Release |
| 221936101749303* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $66,092.95 | OPT OUT of the Third-Party Release |
| 221936101488953* | 3e | BlockFi Inc. Interest Account Claims | $59.84 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101483155* | 3e | BlockFi Inc. Interest Account Claims | $142.64 | OPT OUT of the Third-Party Release |
| 221936101542572* | 3e | BlockFi Inc. Interest Account Claims | $7,518.79 | OPT OUT of the Third-Party Release |
| 221936101543351* | 3e | BlockFi Inc. Interest Account Claims | $7,194.83 | OPT OUT of the Third-Party Release |
| 221936101519192* | 3b | BlockFi Lending LLC Loan Collateral Claims | $22,076.89 | OPT OUT of the Third-Party Release |
| 221936101521601* | 3e | BlockFi Inc. Interest Account Claims | $69,754.61 | OPT OUT of the Third-Party Release |
| 221936101528338* | 3e | BlockFi Inc. Interest Account Claims | $21,322.41 | OPT OUT of the Third-Party Release |
| 221936101567745* | 3e | BlockFi Inc. Interest Account Claims | $25,000.00 | OPT OUT of the Third-Party Release |
| 221936101545978* | 3e | BlockFi Inc. Interest Account Claims | $6,234.09 | OPT OUT of the Third-Party Release |
| 221936101761443* | 16b | Convenience Claims against BlockFi International Ltd. | $180.80 | OPT OUT of the Third-Party Release |
| 221936101581168* | 16a | Convenience Claims against BlockFi Inc. | $114.98 | OPT OUT of the Third-Party Release |
| 221936101774468* | 16a | Convenience Claims against BlockFi Inc. | $72.80 | OPT OUT of the Third-Party Release |
| 221936102037244* | 3e | BlockFi Inc. Interest Account Claims | $10.65 | OPT OUT of the Third-Party Release |
| 221936101519792* | 3b | BlockFi Lending LLC Loan Collateral Claims | $8,103.15 | OPT OUT of the Third-Party Release |
| 221936102032524* | 3e | BlockFi Inc. Interest Account Claims | $41,614.89 | OPT OUT of the Third-Party Release |
| 221936101764329* | 4c | BlockFi Inc. General Unsecured Claims | $1,417,236.08 | OPT OUT of the Third-Party Release |
| 221936101767105* | 3e | BlockFi Inc. Interest Account Claims | $29,189.57 | OPT OUT of the Third-Party Release |
| 221936101756759* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,075.52 | OPT OUT of the Third-Party Release |
| 221936101993587* | 16a | Convenience Claims against BlockFi Inc. | $0.08 | OPT OUT of the Third-Party Release |
| 221936102048440* | 16a | Convenience Claims against BlockFi Inc. | $0.23 | OPT OUT of the Third-Party Release |
| 221936101518854* | 3b | BlockFi Lending LLC Loan Collateral Claims | $38,866.29 | OPT OUT of the Third-Party Release |
| 221936102044485* | 3e | BlockFi Inc. Interest Account Claims | $64.62 | OPT OUT of the Third-Party Release |
| 221936101518817* | 3b | BlockFi Lending LLC Loan Collateral Claims | $40,839.88 | OPT OUT of the Third-Party Release |
| 221936101547317* | 3e | BlockFi Inc. Interest Account Claims | $5,834.38 | OPT OUT of the Third-Party Release |
| 221936101625972* | 16a | Convenience Claims against BlockFi Inc. | $31.90 | OPT OUT of the Third-Party Release |
| 221936101940101* | 16a | Convenience Claims against BlockFi Inc. | $0.35 | OPT OUT of the Third-Party Release |
| 221936101433558* | 16a | Convenience Claims against BlockFi Inc. | $758.39 | OPT OUT of the Third-Party Release |
| 221936101513997* | 3e | BlockFi Inc. Interest Account Claims | $11.59 | OPT OUT of the Third-Party Release |
| 221936101520450* | 3e | BlockFi Inc. Interest Account Claims | $147,061.92 | OPT OUT of the Third-Party Release |
| 221936102044430* | 3e | BlockFi Inc. Interest Account Claims | $154.88 | OPT OUT of the Third-Party Release |
| 221936101567275* | 3e | BlockFi Inc. Interest Account Claims | $59,231.86 | OPT OUT of the Third-Party Release |
| 221936101483548* | 3e | BlockFi Inc. Interest Account Claims | $129.90 | OPT OUT of the Third-Party Release |
| 221936101855687* | 16b | Convenience Claims against BlockFi International Ltd. | $0.40 | OPT OUT of the Third-Party Release |
| 221936101522541* | 3e | BlockFi Inc. Interest Account Claims | $51,968.23 | OPT OUT of the Third-Party Release |
| 221936101591300* | 16a | Convenience Claims against BlockFi Inc. | $88.58 | OPT OUT of the Third-Party Release |
| 221936102023559* | 3e | BlockFi Inc. Interest Account Claims | $8.89 | OPT OUT of the Third-Party Release |
| 221936101438673* | 16a | Convenience Claims against BlockFi Inc. | $624.99 | OPT OUT of the Third-Party Release |
| 221936102028767* | 16a | Convenience Claims against BlockFi Inc. | $3.78 | OPT OUT of the Third-Party Release |
| 221936101408042* | 16a | Convenience Claims against BlockFi Inc. | $2,532.93 | OPT OUT of the Third-Party Release |
| 221936101463843* | 16a | Convenience Claims against BlockFi Inc. | $271.20 | OPT OUT of the Third-Party Release |
| 221936102041717* | 16b | Convenience Claims against BlockFi International Ltd. | $2.57 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936102033832* | 3e | BlockFi Inc. Interest Account Claims | $29,538.54 | OPT OUT of the Third-Party Release |
| 221936101529220* | 3e | BlockFi Inc. Interest Account Claims | $19,501.12 | OPT OUT of the Third-Party Release |
| 221936101413731* | 16a | Convenience Claims against BlockFi Inc. | $2,041.70 | OPT OUT of the Third-Party Release |
| 221936101538730* | 3e | BlockFi Inc. Interest Account Claims | $9,496.66 | OPT OUT of the Third-Party Release |
| 221936101541081* | 3e | BlockFi Inc. Interest Account Claims | $8,233.39 | OPT OUT of the Third-Party Release |
| 221936101436352* | 3e | BlockFi Inc. Interest Account Claims | $682.12 | OPT OUT of the Third-Party Release |
| 221936102045427* | 3e | BlockFi Inc. Interest Account Claims | $4,881.64 | OPT OUT of the Third-Party Release |
| 221936101464704* | 3e | BlockFi Inc. Interest Account Claims | $263.95 | OPT OUT of the Third-Party Release |
| 221936101411560* | 16a | Convenience Claims against BlockFi Inc. | $2,215.46 | OPT OUT of the Third-Party Release |
| 221936101518633* | 3b | BlockFi Lending LLC Loan Collateral Claims | $57,046.18 | OPT OUT of the Third-Party Release |
| 221936101670805* | 16b | Convenience Claims against BlockFi International Ltd. | $1,617.24 | OPT OUT of the Third-Party Release |
| 221936101527217* | 3e | BlockFi Inc. Interest Account Claims | $23,845.88 | OPT OUT of the Third-Party Release |
| 221936101749534* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $47,110.61 | OPT OUT of the Third-Party Release |
| 221936101523423* | 3e | BlockFi Inc. Interest Account Claims | $42,227.37 | OPT OUT of the Third-Party Release |
| 221936101566951* | 3e | BlockFi Inc. Interest Account Claims | $466,465.60 | OPT OUT of the Third-Party Release |
| 221936101793444* | 16a | Convenience Claims against BlockFi Inc. | $2.52 | OPT OUT of the Third-Party Release |
| 221936102032671* | 3e | BlockFi Inc. Interest Account Claims | $16.66 | OPT OUT of the Third-Party Release |
| 221936101519596* | 3b | BlockFi Lending LLC Loan Collateral Claims | $13,289.17 | OPT OUT of the Third-Party Release |
| 221936101406434* | 16a | Convenience Claims against BlockFi Inc. | $2,706.80 | OPT OUT of the Third-Party Release |
| 221936101719860* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $41.97 | OPT OUT of the Third-Party Release |
| 221936102033726* | 16a | Convenience Claims against BlockFi Inc. | $1.44 | OPT OUT of the Third-Party Release |
| 221936101505557* | 3e | BlockFi Inc. Interest Account Claims | $17.51 | OPT OUT of the Third-Party Release |
| 221936101482220* | 3e | BlockFi Inc. Interest Account Claims | $154.55 | OPT OUT of the Third-Party Release |
| 221936101523710* | 3e | BlockFi Inc. Interest Account Claims | $40,427.41 | OPT OUT of the Third-Party Release |
| 221936101472100* | 16a | Convenience Claims against BlockFi Inc. | $210.52 | OPT OUT of the Third-Party Release |
| 221936101536121* | 3e | BlockFi Inc. Interest Account Claims | $11,073.84 | OPT OUT of the Third-Party Release |
| 221936101522913* | 3e | BlockFi Inc. Interest Account Claims | $47,221.93 | OPT OUT of the Third-Party Release |
| 221936101543446* | 3e | BlockFi Inc. Interest Account Claims | $7,153.33 | OPT OUT of the Third-Party Release |
| 221936101841996* | 16b | Convenience Claims against BlockFi International Ltd. | $1.13 | OPT OUT of the Third-Party Release |
| 221936101434956* | 16a | Convenience Claims against BlockFi Inc. | $719.60 | OPT OUT of the Third-Party Release |
| 221936101756001* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $5,717.18 | OPT OUT of the Third-Party Release |
| 221936101675201* | 16b | Convenience Claims against BlockFi International Ltd. | $1,128.23 | OPT OUT of the Third-Party Release |
| 221936101560960* | 3e | BlockFi Inc. Interest Account Claims | $3,273.31 | OPT OUT of the Third-Party Release |
| 221936101538534* | 3e | BlockFi Inc. Interest Account Claims | $9,611.66 | OPT OUT of the Third-Party Release |
| 221936101524173* | 3e | BlockFi Inc. Interest Account Claims | $37,000.85 | OPT OUT of the Third-Party Release |
| 221936101902334* | 16a | Convenience Claims against BlockFi Inc. | $5.99 | OPT OUT of the Third-Party Release |
| 221936101520919* | 3e | BlockFi Inc. Interest Account Claims | $99,086.47 | OPT OUT of the Third-Party Release |
| 221936101500664* | 3e | BlockFi Inc. Interest Account Claims | $23.83 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101833902* | 16b | Convenience Claims against BlockFi International Ltd. | $2.30 | OPT OUT of the Third-Party Release |
| 221936101523134* | 3e | BlockFi Inc. Interest Account Claims | $44,642.58 | OPT OUT of the Third-Party Release |
| 221936101771764* | 16a | Convenience Claims against BlockFi Inc. | $1,106.87 | OPT OUT of the Third-Party Release |
| 221936101664227* | 16b | Convenience Claims against BlockFi International Ltd. | $2,990.98 | OPT OUT of the Third-Party Release |
| 221936101537747* | 3e | BlockFi Inc. Interest Account Claims | $10,162.13 | OPT OUT of the Third-Party Release |
| 221936101562001* | 3e | BlockFi Inc. Interest Account Claims | $3,146.57 | OPT OUT of the Third-Party Release |
| 221936101717428* | 16b | Convenience Claims against BlockFi International Ltd. | $48.66 | OPT OUT of the Third-Party Release |
| 221936102028074* | 3e | BlockFi Inc. Interest Account Claims | $6.66 | OPT OUT of the Third-Party Release |
| 221936101534670* | 3e | BlockFi Inc. Interest Account Claims | $12,178.66 | OPT OUT of the Third-Party Release |
| 221936101490482* | 3e | BlockFi Inc. Interest Account Claims | $51.84 | OPT OUT of the Third-Party Release |
| 221936101781703* | 16a | Convenience Claims against BlockFi Inc. | $4.00 | OPT OUT of the Third-Party Release |
| 221936102023662* | 3e | BlockFi Inc. Interest Account Claims | $8.84 | OPT OUT of the Third-Party Release |
| 221936101483141* | 3e | BlockFi Inc. Interest Account Claims | $143.17 | OPT OUT of the Third-Party Release |
| 221936102033208* | 3e | BlockFi Inc. Interest Account Claims | $11.15 | OPT OUT of the Third-Party Release |
| 221936101486303* | 3e | BlockFi Inc. Interest Account Claims | $80.91 | OPT OUT of the Third-Party Release |
| 221936101503255* | 3e | BlockFi Inc. Interest Account Claims | $19.96 | OPT OUT of the Third-Party Release |
| 221936101764276* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $1,518.35 | OPT OUT of the Third-Party Release |
| 221936101548196* | 3e | BlockFi Inc. Interest Account Claims | $5,635.34 | OPT OUT of the Third-Party Release |
| 221936101556629* | 3e | BlockFi Inc. Interest Account Claims | $3,889.92 | OPT OUT of the Third-Party Release |
| 221936102045554* | 16a | Convenience Claims against BlockFi Inc. | $2,402.52 | OPT OUT of the Third-Party Release |
| 221936101870321* | 16b | Convenience Claims against BlockFi International Ltd. | $0.13 | OPT OUT of the Third-Party Release |
| 221936101474529* | 3e | BlockFi Inc. Interest Account Claims | $194.20 | OPT OUT of the Third-Party Release |
| 221936102042463* | 3e | BlockFi Inc. Interest Account Claims | $29.31 | OPT OUT of the Third-Party Release |
| 221936101568475* | 3e | BlockFi Inc. Interest Account Claims | $9,744.00 | OPT OUT of the Third-Party Release |
| 221936101489109* | 3e | BlockFi Inc. Interest Account Claims | $59.31 | OPT OUT of the Third-Party Release |
| 221936102032654* | 3e | BlockFi Inc. Interest Account Claims | $3,000.98 | OPT OUT of the Third-Party Release |
| 221936101672036* | 16b | Convenience Claims against BlockFi International Ltd. | $1,451.03 | OPT OUT of the Third-Party Release |
| 221936101761254* | 16b | Convenience Claims against BlockFi International Ltd. | $1,518.35 | OPT OUT of the Third-Party Release |
| 221936101766069* | 3e | BlockFi Inc. Interest Account Claims | $5,014.36 | OPT OUT of the Third-Party Release |
| 221936101502823* | 3e | BlockFi Inc. Interest Account Claims | $20.49 | OPT OUT of the Third-Party Release |
| 221936101516233* | 16a | Convenience Claims against BlockFi Inc. | $10.50 | OPT OUT of the Third-Party Release |
| 221936102043017* | 3e | BlockFi Inc. Interest Account Claims | $16.69 | OPT OUT of the Third-Party Release |
| 221936101441309* | 16a | Convenience Claims against BlockFi Inc. | $571.45 | OPT OUT of the Third-Party Release |
| 221936101541964* | 3e | BlockFi Inc. Interest Account Claims | $7,782.83 | OPT OUT of the Third-Party Release |
| 221936101524264* | 3e | BlockFi Inc. Interest Account Claims | $36,315.66 | OPT OUT of the Third-Party Release |
| 221936101895139* | 16a | Convenience Claims against BlockFi Inc. | $9.50 | OPT OUT of the Third-Party Release |
| 221936101567347* | 3e | BlockFi Inc. Interest Account Claims | $49,887.19 | OPT OUT of the Third-Party Release |
| 221936101427715* | 16a | Convenience Claims against BlockFi Inc. | $954.95 | OPT OUT of the Third-Party Release |
| 221936102044638* | 3e | BlockFi Inc. Interest Account Claims | $83.03 | OPT OUT of the Third-Party Release |
| 221936101828147* | 16b | Convenience Claims against BlockFi International Ltd. | $3.83 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101759807* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $3,423.39 | OPT OUT of the Third-Party Release |
| 221936101526412* | 3e | BlockFi Inc. Interest Account Claims | $26,350.86 | OPT OUT of the Third-Party Release |
| 221936101554985* | 3e | BlockFi Inc. Interest Account Claims | $4,190.86 | OPT OUT of the Third-Party Release |
| 221936101798654* | 16a | Convenience Claims against BlockFi Inc. | $2.03 | OPT OUT of the Third-Party Release |
| 221936101489586* | 3e | BlockFi Inc. Interest Account Claims | $57.15 | OPT OUT of the Third-Party Release |
| 221936101522148* | 3e | BlockFi Inc. Interest Account Claims | $57,347.35 | OPT OUT of the Third-Party Release |
| 221936102023093* | 3e | BlockFi Inc. Interest Account Claims | $9.13 | OPT OUT of the Third-Party Release |
| 221936101749509* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $48,381.31 | OPT OUT of the Third-Party Release |
| 221936101521446* | 3e | BlockFi Inc. Interest Account Claims | $74,832.02 | OPT OUT of the Third-Party Release |
| 221936101492079* | 3e | BlockFi Inc. Interest Account Claims | $43.33 | OPT OUT of the Third-Party Release |
| 221936101532581* | 3e | BlockFi Inc. Interest Account Claims | $14,613.17 | OPT OUT of the Third-Party Release |
| 221936101515994* | 3e | BlockFi Inc. Interest Account Claims | $10.60 | OPT OUT of the Third-Party Release |
| 221936101569201* | 3e | BlockFi Inc. Interest Account Claims | $4,133.18 | OPT OUT of the Third-Party Release |
| 221936101421916* | 16a | Convenience Claims against BlockFi Inc. | $1,528.73 | OPT OUT of the Third-Party Release |
| 221936101486369* | 3e | BlockFi Inc. Interest Account Claims | $79.95 | OPT OUT of the Third-Party Release |
| 221936101524416* | 3e | BlockFi Inc. Interest Account Claims | $35,233.32 | OPT OUT of the Third-Party Release |
| 221936101894505* | 3e | BlockFi Inc. Interest Account Claims | $3,429.41 | OPT OUT of the Third-Party Release |
| 221936101408804* | 16a | Convenience Claims against BlockFi Inc. | $2,460.98 | OPT OUT of the Third-Party Release |
| 221936101468868* | 3e | BlockFi Inc. Interest Account Claims | $229.37 | OPT OUT of the Third-Party Release |
| 221936101543177* | 3e | BlockFi Inc. Interest Account Claims | $7,259.01 | OPT OUT of the Third-Party Release |
| 221936101486810* | 3e | BlockFi Inc. Interest Account Claims | $74.45 | OPT OUT of the Third-Party Release |
| 221936101535435* | 3e | BlockFi Inc. Interest Account Claims | $11,556.17 | OPT OUT of the Third-Party Release |
| 221936101699514* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $161.00 | OPT OUT of the Third-Party Release |
| 221936101763446* | 3a | BlockFi Lending LLC Private Client Account Claims | $130,641.80 | OPT OUT of the Third-Party Release |
| 221936101511145* | 16a | Convenience Claims against BlockFi Inc. | $13.17 | OPT OUT of the Third-Party Release |
| 221936101484477* | 3e | BlockFi Inc. Interest Account Claims | $113.17 | OPT OUT of the Third-Party Release |
| 221936101937104* | 16a | Convenience Claims against BlockFi Inc. | $0.38 | OPT OUT of the Third-Party Release |
| 221936101901268* | 16a | Convenience Claims against BlockFi Inc. | $6.17 | OPT OUT of the Third-Party Release |
| 221936101534579* | 3e | BlockFi Inc. Interest Account Claims | $12,269.97 | OPT OUT of the Third-Party Release |
| 221936102003713* | 16a | Convenience Claims against BlockFi Inc. | $0.05 | OPT OUT of the Third-Party Release |
| 221936101754090* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $8,081.35 | OPT OUT of the Third-Party Release |
| 221936101493227* | 3e | BlockFi Inc. Interest Account Claims | $39.00 | OPT OUT of the Third-Party Release |
| 221936101413726* | 16a | Convenience Claims against BlockFi Inc. | $2,041.94 | OPT OUT of the Third-Party Release |
| 221936102040011* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $12,753.55 | OPT OUT of the Third-Party Release |
| 221936101754672* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $7,159.14 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101485697* | 3e | BlockFi Inc. Interest Account Claims | $89.51 | OPT OUT of the Third-Party Release |
| 221936102033564* | 3e | BlockFi Inc. Interest Account Claims | $23,712.78 | OPT OUT of the Third-Party Release |
| 221936101559448* | 3e | BlockFi Inc. Interest Account Claims | $3,471.20 | OPT OUT of the Third-Party Release |
| 221936101532440* | 3e | BlockFi Inc. Interest Account Claims | $14,826.50 | OPT OUT of the Third-Party Release |
| 221936101524069* | 3e | BlockFi Inc. Interest Account Claims | $37,731.25 | OPT OUT of the Third-Party Release |
| 221936101722612* | 16b | Convenience Claims against BlockFi International Ltd. | $35.77 | OPT OUT of the Third-Party Release |
| 221936101481893* | 3e | BlockFi Inc. Interest Account Claims | $156.17 | OPT OUT of the Third-Party Release |
| 221936101568121* | 3e | BlockFi Inc. Interest Account Claims | $15,279.92 | OPT OUT of the Third-Party Release |
| 221936101718258* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $46.22 | OPT OUT of the Third-Party Release |
| 221936101529966* | 3e | BlockFi Inc. Interest Account Claims | $18,104.80 | OPT OUT of the Third-Party Release |
| 221936101563256* | 16a | Convenience Claims against BlockFi Inc. | $2,959.04 | OPT OUT of the Third-Party Release |
| 221936102047204* | 16a | Convenience Claims against BlockFi Inc. | $209.64 | OPT OUT of the Third-Party Release |
| 221936102040386* | 16a | Convenience Claims against BlockFi Inc. | $52.68 | OPT OUT of the Third-Party Release |
| 221936101779169* | 16a | Convenience Claims against BlockFi Inc. | $4.45 | OPT OUT of the Third-Party Release |
| 221936101691679* | 16b | Convenience Claims against BlockFi International Ltd. | $289.84 | OPT OUT of the Third-Party Release |
| 221936102031254* | 3e | BlockFi Inc. Interest Account Claims | $6.44 | OPT OUT of the Third-Party Release |
| 221936101526386* | 3e | BlockFi Inc. Interest Account Claims | $26,434.02 | OPT OUT of the Third-Party Release |
| 221936101490584* | 3e | BlockFi Inc. Interest Account Claims | $51.19 | OPT OUT of the Third-Party Release |
| 221936102045664* | 16a | Convenience Claims against BlockFi Inc. | $1,883.15 | OPT OUT of the Third-Party Release |
| 221936101539406* | 3e | BlockFi Inc. Interest Account Claims | $9,076.53 | OPT OUT of the Third-Party Release |
| 221936102043263* | 3e | BlockFi Inc. Interest Account Claims | $51.43 | OPT OUT of the Third-Party Release |
| 221936101419041* | 16a | Convenience Claims against BlockFi Inc. | $1,689.85 | OPT OUT of the Third-Party Release |
| 221936101518258* | 3b | BlockFi Lending LLC Loan Collateral Claims | $198,255.30 | OPT OUT of the Third-Party Release |
| 221936101748601* | 3a | BlockFi Lending LLC Private Client Account Claims | $198,255.30 | OPT OUT of the Third-Party Release |
| 221936101572743* | 16a | Convenience Claims against BlockFi Inc. | $145.82 | OPT OUT of the Third-Party Release |
| 221936101533143* | 3e | BlockFi Inc. Interest Account Claims | $13,876.18 | OPT OUT of the Third-Party Release |
| 221936101529687* | 3e | BlockFi Inc. Interest Account Claims | $18,615.60 | OPT OUT of the Third-Party Release |
| 221936101774148* | 16a | Convenience Claims against BlockFi Inc. | $6.53 | OPT OUT of the Third-Party Release |
| 221936101499333* | 3e | BlockFi Inc. Interest Account Claims | $26.24 | OPT OUT of the Third-Party Release |
| 221936102045056* | 3e | BlockFi Inc. Interest Account Claims | $192.05 | OPT OUT of the Third-Party Release |
| 221936101784205* | 16a | Convenience Claims against BlockFi Inc. | $3.46 | OPT OUT of the Third-Party Release |
| 221936102039373* | 16b | Convenience Claims against BlockFi International Ltd. | $1,532.00 | OPT OUT of the Third-Party Release |
| 221936101936368* | 16a | Convenience Claims against BlockFi Inc. | $0.39 | OPT OUT of the Third-Party Release |
| 221936102048740* | 16a | Convenience Claims against BlockFi Inc. | $0.34 | OPT OUT of the Third-Party Release |
| 221936101520421* | 3e | BlockFi Inc. Interest Account Claims | $153,864.10 | OPT OUT of the Third-Party Release |
| 221936102044904* | 3e | BlockFi Inc. Interest Account Claims | $336.45 | OPT OUT of the Third-Party Release |
| 221936101748623* | 3a | BlockFi Lending LLC Private Client Account Claims | $120,250.75 | OPT OUT of the Third-Party Release |
| 221936101765521* | 3e | BlockFi Inc. Interest Account Claims | $9,605.62 | OPT OUT of the Third-Party Release |
| 221936101538722* | 3e | BlockFi Inc. Interest Account Claims | $9,500.56 | OPT OUT of the Third-Party Release |
| 221936101552786* | 3e | BlockFi Inc. Interest Account Claims | $4,644.75 | OPT OUT of the Third-Party Release |

**BlockFi Inc., et al.**
**Exhibit C - Opt-Out Election Report**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Voting Amount | Opt Out Election |
|---|---|---|---|---|
| 221936101488435* | 3e | BlockFi Inc. Interest Account Claims | $62.20 | OPT OUT of the Third-Party Release |
| 221936101518421* | 3b | BlockFi Lending LLC Loan Collateral Claims | $95,344.62 | OPT OUT of the Third-Party Release |
| 221936102031379* | 3a | BlockFi Lending LLC Loan Collateral Claims | $24.74 | OPT OUT of the Third-Party Release |
| 221936101520562* | 3e | BlockFi Inc. Interest Account Claims | $130,241.49 | OPT OUT of the Third-Party Release |
| 221936101499818* | 3e | BlockFi Inc. Interest Account Claims | $25.25 | OPT OUT of the Third-Party Release |
| 221936101697611* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $183.61 | OPT OUT of the Third-Party Release |
| 221936101546461* | 3e | BlockFi Inc. Interest Account Claims | $6,083.64 | OPT OUT of the Third-Party Release |
| 221936101548381* | 3e | BlockFi Inc. Interest Account Claims | $5,604.02 | OPT OUT of the Third-Party Release |
| 221936101533353* | 3e | BlockFi Inc. Interest Account Claims | $13,625.35 | OPT OUT of the Third-Party Release |
| 221936101893629* | 3e | BlockFi Inc. Interest Account Claims | $7.09 | OPT OUT of the Third-Party Release |
| 221936102031990* | 3e | BlockFi Inc. Interest Account Claims | $70,748.97 | OPT OUT of the Third-Party Release |
| 221936102032223* | 3e | BlockFi Inc. Interest Account Claims | $53,516.34 | OPT OUT of the Third-Party Release |
| 221936101484238* | 3e | BlockFi Inc. Interest Account Claims | $117.58 | OPT OUT of the Third-Party Release |
| 221936101529789* | 3e | BlockFi Inc. Interest Account Claims | $18,428.33 | OPT OUT of the Third-Party Release |
| 221936101534111* | 3e | BlockFi Inc. Interest Account Claims | $12,766.51 | OPT OUT of the Third-Party Release |
| 221936102032977* | 3e | BlockFi Inc. Interest Account Claims | $5,563.11 | OPT OUT of the Third-Party Release |
| 221936101500648* | 3e | BlockFi Inc. Interest Account Claims | $23.85 | OPT OUT of the Third-Party Release |
| 221936101757254* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $4,731.71 | OPT OUT of the Third-Party Release |
| 221936101550603* | 3e | BlockFi Inc. Interest Account Claims | $5,147.41 | OPT OUT of the Third-Party Release |
| 221936101567098* | 3e | BlockFi Inc. Interest Account Claims | $93,511.32 | OPT OUT of the Third-Party Release |

*Creditor names have been redacted pursuant to the confidentiality provisions set forth in the *Interim Order Granting Debtors' Emergency Motion for Entry of an Order (I) Authorizing the Debtors to File a Consolidated List of Top 50 Unsecured Creditors and Consolidated List of Creditors, (II) Authorizing the Debtors to Redact Certain Personally Identifiable Information of Individual Creditors, Clients, Equity Holders, and Current and Former Employees, (III) Authorizing Client Name Redaction, (IV) Waiving the Requirement to File an Equity List and Provide Notices Directly to Equity Security Holders, and (V) Granting Related Relief* [Docket No 53].

## Exhibit D

**Updated Plan Class or Voting Amount**

**BlockFi Inc., et al.**
**Exhibit D-1 - Updated Plan Classes**

| Unique E-Ballot ID* | Original Plan Class Number | Updated Plan Class Number | Original Plan Class Name | Updated Plan Class Name | Voting Amount | Accept / Reject | Notes |
|---|---|---|---|---|---|---|---|
| 2219361020034825* | 3e | 16a | BlockFi Inc. Interest Account Claims | Convenience Claims against BlockFi Inc. | $36.44 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361020035274* | 3e | 16a | BlockFi Inc. Interest Account Claims | Convenience Claims against BlockFi Inc. | $24.45 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361020034232* | 3e | 16a | BlockFi Inc. Interest Account Claims | Convenience Claims against BlockFi Inc. | $82.94 | Reject | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361020034479* | 3e | 16a | BlockFi Inc. Interest Account Claims | Convenience Claims against BlockFi Inc. | $8.45 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361020035620* | 3e | 16a | BlockFi Inc. Interest Account Claims | Convenience Claims against BlockFi Inc. | $9.26 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361015671217* | 3e | 16a | BlockFi Inc. Interest Account Claims | Convenience Claims against BlockFi Inc. | $7.04 | Accept | Plan class modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 2219361020032929* | 3e | 16a | BlockFi Inc. Interest Account Claims | Convenience Claims against BlockFi Inc. | $31.01 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361016767135* | 3e | 16a | BlockFi Inc. Interest Account Claims | Convenience Claims against BlockFi Inc. | $1.00 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361020032671* | 3e | 16a | BlockFi Inc. Interest Account Claims | Convenience Claims against BlockFi Inc. | $16.66 | Reject | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361016767175* | 3e | 16a | BlockFi Inc. Interest Account Claims | Convenience Claims against BlockFi Inc. | $1.00 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361015670202* | 3e | 16a | BlockFi Inc. Interest Account Claims | Convenience Claims against BlockFi Inc. | $548.77 | Accept | Plan class modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 2219361017488311* | 3a | 16a | BlockFi Lending LLC Private Client Account Claims | Convenience Claims against BlockFi Inc. | $8.16 | Accept | Plan class modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 2219361016629312* | 16a | 3e | Convenience Claims against BlockFi Inc. | BlockFi Inc. Interest Account Claims | $10.37 | Reject | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361017650707* | 3e | 16a | Convenience Claims against BlockFi Inc. | Convenience Claims against BlockFi Inc. | $2,744.29 | Reject | Plan class modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 2219361016764352* | 3e | 16a | BlockFi Inc. Interest Account Claims | Convenience Claims against BlockFi Inc. | $547.26 | Accept | Plan class modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 2219361020040267* | 3c | 16b | BlockFi International Ltd. Private Client and Interest Account Claims | Convenience Claims against BlockFi International Ltd. | $5.84 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361017641855* | 16b | 3c | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Private Client and Interest Account Claims | $2,159.26 | Accept | Plan class modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 2219361017635519* | 3c | 16b | BlockFi International Ltd. Private Client and Interest Account Claims | Convenience Claims against BlockFi International Ltd. | $1,402.47 | Accept | Plan class modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 2219361016856486* | 3d | 16b | BlockFi International Ltd. Private Client and Interest Account Claims | Convenience Claims against BlockFi International Ltd. | $461.42 | Accept | Plan class modified at the direction of the Debtors |
| 2219361017074909* | 16b | 3c | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Private Client and Interest Account Claims | $93.60 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361016893387* | 16b | 3c | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Private Client and Interest Account Claims | $346.41 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361016895585* | 16b | 3c | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Private Client and Interest Account Claims | $341.61 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361017536607* | 3c | 16b | BlockFi International Ltd. Private Client and Interest Account Claims | Convenience Claims against BlockFi International Ltd. | $7.23 | Accept | Plan class modified pursuant to the Debtors' Tenth Omnibus Objection to Certain Claims, filed on September 1, 2023 [Docket No. 1437] |
| 2219361015157090* | 3b | 16c | BlockFi Lending LLC Loan Collateral Claims | Convenience Claims against BlockFi Lending LLC | $644.80 | Accept | Plan class modified at the direction of the Debtors |
| 2219361015157420* | 3b | 16c | BlockFi Lending LLC Loan Collateral Claims | Convenience Claims against BlockFi Lending LLC | $1,959.72 | Accept | Plan class modified at the direction of the Debtors |
| 2219361015176267* | 3b | 16c | BlockFi Lending LLC Loan Collateral Claims | Convenience Claims against BlockFi Lending LLC | $425.67 | Accept | Plan class modified at the direction of the Debtors |
| 2219361015137890* | 3b | 16c | BlockFi Lending LLC Loan Collateral Claims | Convenience Claims against BlockFi Lending LLC | $2,381.63 | Accept | Plan class modified at the direction of the Debtors |
| 2219361015177786* | 3b | 16c | BlockFi Lending LLC Loan Collateral Claims | Convenience Claims against BlockFi Lending LLC | $43.10 | Accept | Plan class modified at the direction of the Debtors |
| 2219361017673637* | 3a | 16c | BlockFi Lending LLC Private Client Account Claims | Convenience Claims against BlockFi Lending LLC | $1.61 | Accept | Plan class modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 2219361015179917* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $200,000.00 | Accept | Plan class modified at the direction of the Debtors |
| 2219361015178887* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $2,028,275.59 | Accept | Plan class modified at the direction of the Debtors |
| 2219361020015135* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $0.01 | Accept | Plan class modified at the direction of the Debtors |
| 2219361015178947* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $1,535,699.00 | Accept | Plan class modified at the direction of the Debtors |
| 2219361015177988* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $169,175.49 | Accept | Plan class modified at the direction of the Debtors |
| 2219361015177863* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $13.05 | Reject | Plan class modified at the direction of the Debtors |
| 2219361014293715* | 16a | 3a | Convenience Claims against BlockFi Inc. | BlockFi Inc. Interest Account Claims | $171,239.40 | Accept | Plan class modified at the direction of the Debtors |
| 2219361017448538* | 16c | 3a | Convenience Claims against BlockFi Lending LLC | BlockFi Lending LLC Private Client Account Claims | $1,684,754.95 | Reject | Plan class modified at the direction of the Debtors |
| 2219361020012246* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $2.46 | Accept | Plan class modified at the direction of the Debtors |
| 2219361020021220* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $5.28 | Accept | Plan class modified at the direction of the Debtors |
| 2219361015178915* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $1,702,056.34 | Accept | Plan class modified at the direction of the Debtors |
| 2219361015179568* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $321,739.80 | Accept | Plan class modified at the direction of the Debtors |
| 2219361015179447* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $457,507.29 | Accept | Plan class modified at the direction of the Debtors |
| 2219361015180107* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $64,688.01 | Accept | Plan class modified at the direction of the Debtors |
| 2219361015178767* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $25,531,935.54 | Accept | Plan class modified at the direction of the Debtors |
| 2219361015669415* | 3e | 3a | BlockFi Inc. Interest Account Claims | BlockFi Lending LLC Private Client Account Claims | $660,014.50 | Accept | Plan class modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 2219361015179437* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $472,359.01 | Accept | Plan class modified at the direction of the Debtors |
| 2219361020031373* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $581.78 | Accept | Plan class modified at the direction of the Debtors |
| 2219361015179598* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $500,887.70 | Accept | Plan class modified at the direction of the Debtors |
| 2219361020021197* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $8.83 | Accept | Plan class modified at the direction of the Debtors |
| 2219361018037* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $13,309.57 | Accept | Plan class modified at the direction of the Debtors |
| 2219361015179567* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $333,459.28 | Accept | Plan class modified at the direction of the Debtors |
| 2219361015179767* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $228,165.74 | Accept | Plan class modified at the direction of the Debtors |
| 2219361020013179* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $24.74 | Accept | Plan class modified at the direction of the Debtors |
| 2219361015177608* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $59.78 | Accept | Plan class modified at the direction of the Debtors |
| 2219361015178887* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $2,527,021.44 | Accept | Plan class modified at the direction of the Debtors |
| 2219361020013707* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $3,364.51 | Accept | Plan class modified at the direction of the Debtors |
| 2219361015179747* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $237,261.45 | Accept | Plan class modified at the direction of the Debtors |
| 2219361015179357* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $513,820.60 | Accept | Plan class modified at the direction of the Debtors |
| 2219361015176587* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $297.95 | Accept | Plan class modified at the direction of the Debtors |
| 2219361015180157* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $50,972.29 | Reject | Plan class modified at the direction of the Debtors |
| 2219361020012957* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $1,553,471.72 | Accept | Plan class modified at the direction of the Debtors |
| 2219361020013087* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $311,828.47 | Accept | Plan class modified at the direction of the Debtors |
| 2219361015180407* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $10,342.15 | Accept | Plan class modified at the direction of the Debtors |
| 2219361015179627* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $304,350.79 | Accept | Plan class modified at the direction of the Debtors |
| 2219361015669647* | 3e | 3a | BlockFi Inc. Interest Account Claims | BlockFi Lending LLC Private Client Account Claims | $311,828.50 | Accept | Plan class modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 2219361020015134* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $0.01 | Accept | Plan class modified at the direction of the Debtors |
| 2219361018058* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $4,359.15 | Accept | Plan class modified at the direction of the Debtors |
| 2219361015179027* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $973,093.71 | Accept | Plan class modified at the direction of the Debtors |
| 2219361020031790* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $3,871,374.93 | Accept | Plan class modified at the direction of the Debtors |

**BlockFi Inc., et al.**
**Exhibit D-1 - Updated Plan Classes**

| Unique E-Ballot ID* | Original Plan Class Number | Updated Plan Class Number | Original Plan Class Name | Updated Plan Class Name | Voting Amount | Accept / Reject | Notes |
|---|---|---|---|---|---|---|---|
| 22193610203138* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $2.41 | Accept | Plan class modified at the direction of the Debtors |
| 22193610151799* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $198,968.22 | Accept | Plan class modified at the direction of the Debtors |
| 22193610202122* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $4.35 | Accept | Plan class modified at the direction of the Debtors |
| 22193610518026* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $31,175.57 | Accept | Plan class modified at the direction of the Debtors |
| 22193610151797* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $252,928.24 | Accept | Plan class modified at the direction of the Debtors |
| 22193610151792* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $595,425.56 | Accept | Plan class modified at the direction of the Debtors |
| 22193610151790* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $920,743.49 | Accept | Plan class modified at the direction of the Debtors |
| 22193610151737* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $2,516.23 | Accept | Plan class modified at the direction of the Debtors |
| 22193610201375* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $400.47 | Accept | Plan class modified at the direction of the Debtors |
| 22193610151456* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $1,667.93 | Accept | Plan class modified at the direction of the Debtors |
| 22193610201385* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $0.41 | Accept | Plan class modified at the direction of the Debtors |
| 22193610201292* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $5,291,436.87 | Accept | Plan class modified at the direction of the Debtors |
| 22193610151756D* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $821.20 | Reject | Plan class modified at the direction of the Debtors |
| 22193610201230* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $4.22 | Accept | Plan class modified at the direction of the Debtors |
| 22193610151780* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $32.13 | Accept | Plan class modified at the direction of the Debtors |
| 22193610151792* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $659,837.86 | Accept | Plan class modified at the direction of the Debtors |
| 22193610518013* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $51,684.41 | Accept | Plan class modified at the direction of the Debtors |
| 22193610518056* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $4,869.80 | Accept | Plan class modified at the direction of the Debtors |
| 22193610151788* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $5,712,695.95 | Accept | Plan class modified at the direction of the Debtors |
| 22193610201269* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $1.48 | Accept | Plan class modified at the direction of the Debtors |
| 22193610202123* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $0.49 | Accept | Plan class modified at the direction of the Debtors |
| 22193610151780* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $6,042,654.16 | Accept | Plan class modified at the direction of the Debtors |
| 22193610201359* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $63,423.89 | Accept | Plan class modified at the direction of the Debtors |
| 22193610156950* | 3e | 3a | BlockFi Inc. Interest Account Claims | BlockFi Lending LLC Private Client Account Claims | $482,386.90 | Accept | Plan class modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 22193610201302* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $482,386.92 | Accept | Plan class modified at the direction of the Debtors |
| 22193610151793* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $526,165.45 | Accept | Plan class modified at the direction of the Debtors |
| 22193610201297* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $1,266,954.92 | Accept | Plan class modified at the direction of the Debtors |
| 22193610151742* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $1,905.15 | Accept | Plan class modified at the direction of the Debtors |
| 22193610518035* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $14,959.39 | Accept | Plan class modified at the direction of the Debtors |
| 22193610202129* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $4.24 | Accept | Plan class modified at the direction of the Debtors |
| 22193610151789D* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $1,769,479.92 | Accept | Plan class modified at the direction of the Debtors |
| 22193610151789B* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $1,216,385.91 | Accept | Plan class modified at the direction of the Debtors |
| 22193610151793A* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $524,767.31 | Accept | Plan class modified at the direction of the Debtors |
| 22193610151799T* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $169,411.38 | Accept | Plan class modified at the direction of the Debtors |
| 22193610151789S* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $1,512,502.48 | Accept | Plan class modified at the direction of the Debtors |
| 22193610151795R* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $310,189.13 | Accept | Plan class modified at the direction of the Debtors |
| 22193610151794B* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $391,567.72 | Accept | Plan class modified at the direction of the Debtors |
| 22193610518020* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $41,214.87 | Accept | Plan class modified at the direction of the Debtors |
| 22193610151790D* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $1,000,188.84 | Accept | Plan class modified at the direction of the Debtors |
| 22193610151799D* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $200,003.58 | Accept | Plan class modified at the direction of the Debtors |
| 22193610151788S* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $3,092,831.02 | Accept | Plan class modified at the direction of the Debtors |
| 22193610201311* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $135,158.80 | Accept | Plan class modified at the direction of the Debtors |
| 22193610151797B* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $227,864.59 | Accept | Plan class modified at the direction of the Debtors |
| 22193610176434D* | 3e | 3a | BlockFi Inc. Interest Account Claims | BlockFi Lending LLC Private Client Account Claims | $864,341.40 | Accept | Plan class modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 22193610151793D* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $545,770.66 | Accept | Plan class modified at the direction of the Debtors |
| 22193610151788S* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $2,680,548.66 | Accept | Plan class modified at the direction of the Debtors |
| 22193610518003* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $105,186.24 | Accept | Plan class modified at the direction of the Debtors |
| 22193610151793T* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $502,829.80 | Accept | Plan class modified at the direction of the Debtors |
| 22193610151712* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $1,226.13 | Accept | Plan class modified at the direction of the Debtors |
| 22193610202125S* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $1.97 | Accept | Plan class modified at the direction of the Debtors |
| 22193610202114* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $5.58 | Accept | Plan class modified at the direction of the Debtors |
| 22193610156955* | 3e | 3a | BlockFi Inc. Interest Account Claims | BlockFi Lending LLC Private Client Account Claims | $417,694.50 | Accept | Plan class modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 22193610201281* | 3b | 3a | BlockFi Lending LLC Loan Collateral Claims | BlockFi Lending LLC Private Client Account Claims | $0.84 | Reject | Plan class modified at the direction of the Debtors |
| 22193610176440* | 3e | 3a | BlockFi Inc. Interest Account Claims | BlockFi Lending LLC Private Client Account Claims | $135,158.80 | Accept | Plan class modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 22193610151737A* | 16c | 3a | Convenience Claims against BlockFi Lending LLC | BlockFi Lending LLC Private Client Account Claims | $171,816.50 | Accept | Plan class modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 22193610176434S* | 3e | 3a | BlockFi Inc. Interest Account Claims | BlockFi Lending LLC Private Client Account Claims | $246,107.30 | Accept | Plan class modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 22193610203994* | 16c | 3b | Convenience Claims against BlockFi Lending LLC | BlockFi Lending LLC Loan Collateral Claims | $83,655.64 | Accept | Plan class modified at the direction of the Debtors |
| 22193610203954* | 16c | 3b | Convenience Claims against BlockFi Lending LLC | BlockFi Lending LLC Loan Collateral Claims | $38,362.02 | Reject | Plan class modified at the direction of the Debtors |
| 22193610151759D* | 16c | 3b | Convenience Claims against BlockFi Lending LLC | BlockFi Lending LLC Loan Collateral Claims | $636.68 | Accept | Plan class modified at the direction of the Debtors |
| 22193610518257* | 3a | 3b | BlockFi Lending LLC Private Client Account Claims | BlockFi Lending LLC Loan Collateral Claims | $199,377.28 | Accept | Plan class modified at the direction of the Debtors |
| 22193610518159* | 3a | 3b | BlockFi Lending LLC Private Client Account Claims | BlockFi Lending LLC Loan Collateral Claims | $464,350.92 | Accept | Plan class modified at the direction of the Debtors |
| 22193610518218* | 3a | 3b | BlockFi Lending LLC Private Client Account Claims | BlockFi Lending LLC Loan Collateral Claims | $267,403.95 | Accept | Plan class modified at the direction of the Debtors |
| 22193610203605A* | 16c | 3b | Convenience Claims against BlockFi Lending LLC | BlockFi Lending LLC Loan Collateral Claims | $53,882.70 | Accept | Plan class modified at the direction of the Debtors |
| 22193610518193* | 3a | 3b | BlockFi Lending LLC Private Client Account Claims | BlockFi Lending LLC Loan Collateral Claims | $348,721.96 | Accept | Plan class modified at the direction of the Debtors |
| 22193610518102* | 3a | 3b | BlockFi Lending LLC Private Client Account Claims | BlockFi Lending LLC Loan Collateral Claims | $1,287,652.89 | Accept | Plan class modified at the direction of the Debtors |
| 22193610518198* | 3a | 3b | BlockFi Lending LLC Private Client Account Claims | BlockFi Lending LLC Loan Collateral Claims | $322,505.37 | Accept | Plan class modified at the direction of the Debtors |
| 22193610518200* | 3a | 3b | BlockFi Lending LLC Private Client Account Claims | BlockFi Lending LLC Loan Collateral Claims | $312,528.51 | Accept | Plan class modified at the direction of the Debtors |
| 22193610518289* | 3a | 3b | BlockFi Lending LLC Private Client Account Claims | BlockFi Lending LLC Loan Collateral Claims | $168,667.10 | Accept | Plan class modified at the direction of the Debtors |
| 22193610171829* | 16b | 3c | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Private Client and Interest Account Claims | $69.77 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 22193610040262* | 16b | 3c | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Private Client and Interest Account Claims | $7.22 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 22193610040219* | 16b | 3c | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Private Client and Interest Account Claims | $140.26 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 22193610040308* | 16b | 3c | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Private Client and Interest Account Claims | $1.42 | Reject | Plan class modified at the direction of the Debtors |
| 22193610174894* | 3d | 3c | BlockFi International Ltd. Loan Collateral Claims | BlockFi International Ltd. Private Client and Interest Account Claims | $292,087.77 | Accept | Plan class modified at the direction of the Debtors |
| 22193610174886* | 3d | 3c | BlockFi International Ltd. Loan Collateral Claims | BlockFi International Ltd. Private Client and Interest Account Claims | $4,627,278.01 | Accept | Plan class modified at the direction of the Debtors |
| 22193610174941* | 3d | 3c | BlockFi International Ltd. Loan Collateral Claims | BlockFi International Ltd. Private Client and Interest Account Claims | $304,508.90 | Accept | Plan class modified at the direction of the Debtors |
| 22193610184096* | 16b | 3c | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Private Client and Interest Account Claims | $525.94 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 22193610172680S* | 16b | 3c | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Private Client and Interest Account Claims | $27.97 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 22193610174706* | 3d | 3c | BlockFi International Ltd. Loan Collateral Claims | BlockFi International Ltd. Private Client and Interest Account Claims | $10.56 | Accept | Plan class modified at the direction of the Debtors |
| 22193610173869* | 16b | 3c | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Private Client and Interest Account Claims | $15.15 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 22193610166220* | 16b | 3c | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Private Client and Interest Account Claims | $2,406.43 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |

**BlockFi Inc., et al.**
**Exhibit D-1 - Updated Plan Classes**

| Unique E-Ballot ID* | Original Plan Class Number | Updated Plan Class Number | Original Plan Class Name | Updated Plan Class Name | Voting Amount | Accept / Reject | Notes |
|---|---|---|---|---|---|---|---|
| 22193610038451* | 16b | 3c | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Private Client and Interest Account Claims | $15.78 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 22193610174897# | 3d | 3c | BlockFi International Ltd. Loan Collateral Claims | BlockFi International Ltd. Private Client and Interest Account Claims | $200,000.34 | Accept | Plan class modified at the direction of the Debtors |
| 22193610156711* | 3e | 3c | BlockFi Inc. Interest Account Claims | BlockFi International Ltd. Private Client and Interest Account Claims | $103,859.40 | Accept | Plan class modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 22193610173327* | 16b | 3c | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Private Client and Interest Account Claims | $19.62 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 22193610168141* | 16b | 3c | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Private Client and Interest Account Claims | $653.27 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 22193610174871* | 3d | 3c | BlockFi International Ltd. Loan Collateral Claims | BlockFi International Ltd. Private Client and Interest Account Claims | $2,195,059.82 | Accept | Plan class modified at the direction of the Debtors |
| 22193610172612* | 16b | 3c | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Private Client and Interest Account Claims | $35.77 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 22193610703838* | 16b | 3c | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Private Client and Interest Account Claims | $119.49 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 22193610134555* | 16b | 3c | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Private Client and Interest Account Claims | $18.45 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 22193610209950* | 16b | 3c | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Private Client and Interest Account Claims | $2,343.87 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 22193610174598* | 16b | 3c | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Private Client and Interest Account Claims | $11.01 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 22193610174894* | 3d | 3c | BlockFi International Ltd. Loan Collateral Claims | BlockFi International Ltd. Private Client and Interest Account Claims | $270,582.60 | Accept | Plan class modified at the direction of the Debtors |
| 22193610731295* | 16b | 3c | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Private Client and Interest Account Claims | $21.69 | Reject | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 22193610733965* | 16b | 3c | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Private Client and Interest Account Claims | $19.00 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 22193610733720* | 16b | 3c | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Private Client and Interest Account Claims | $19.22 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 22193610209625* | 16b | 3c | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Private Client and Interest Account Claims | $2,824.76 | Reject | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 22193610168139* | 16b | 3c | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Private Client and Interest Account Claims | $654.36 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 22193610170387* | 3d | 3c | BlockFi International Ltd. Loan Collateral Claims | BlockFi International Ltd. Private Client and Interest Account Claims | $119.21 | Accept | Plan class modified at the direction of the Debtors |
| 22193610209569* | 16b | 3c | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Private Client and Interest Account Claims | $2,469.48 | Reject | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 22193610728441* | 16b | 3c | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Private Client and Interest Account Claims | $25.48 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 22193610722130* | 16b | 3c | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Private Client and Interest Account Claims | $36.79 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 22193610174942* | 3d | 3c | BlockFi International Ltd. Loan Collateral Claims | BlockFi International Ltd. Private Client and Interest Account Claims | $300,000.00 | Accept | Plan class modified at the direction of the Debtors |
| 22193610171691* | 16b | 3c | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Private Client and Interest Account Claims | $54.27 | Reject | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 22193610156696* | 3e | 3c | BlockFi Inc. Interest Account Claims | BlockFi International Ltd. Private Client and Interest Account Claims | $311,641.00 | Accept | Plan class modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 22193610687018* | 16b | 3c | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Private Client and Interest Account Claims | $415.16 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 22193610171258* | 16b | 3c | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Private Client and Interest Account Claims | $72.45 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 22193610716709* | 16b | 3c | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Private Client and Interest Account Claims | $50.89 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 22193610038487* | 16b | 3c | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Private Client and Interest Account Claims | $24.02 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 22193610174858* | 3d | 3c | BlockFi International Ltd. Loan Collateral Claims | BlockFi International Ltd. Private Client and Interest Account Claims | $27,085,973.31 | Accept | Plan class modified at the direction of the Debtors |
| 22193610209346* | 16b | 3c | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Private Client and Interest Account Claims | $1,433.55 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 22193610740284* | 16b | 3c | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Private Client and Interest Account Claims | $14.05 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 22193610711691* | 16b | 3c | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Private Client and Interest Account Claims | $70.37 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 22193610694431* | 16b | 3c | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Private Client and Interest Account Claims | $233.21 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 22193610209553* | 16b | 3c | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Private Client and Interest Account Claims | $2,355.94 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 22193610696193* | 16b | 3c | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Private Client and Interest Account Claims | $203.43 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 22193610174884* | 3d | 3c | BlockFi International Ltd. Loan Collateral Claims | BlockFi International Ltd. Private Client and Interest Account Claims | $1,164,205.18 | Accept | Plan class modified at the direction of the Debtors |
| 22193610174861* | 3a | 3c | BlockFi Lending LLC Private Client Account Claims | BlockFi International Ltd. Private Client and Interest Account Claims | $116,823.67 | Accept | Plan class modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 22193610174859* | 3d | 3c | BlockFi International Ltd. Loan Collateral Claims | BlockFi International Ltd. Private Client and Interest Account Claims | $8,994,496.50 | Accept | Plan class modified at the direction of the Debtors |
| 22193610174853* | 16b | 3c | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Private Client and Interest Account Claims | $11.52 | Reject | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 22193610209622* | 16b | 3c | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Private Client and Interest Account Claims | $2,816.89 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 22193610696480* | 16b | 3c | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Private Client and Interest Account Claims | $199.15 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 22193610720433* | 16b | 3c | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Private Client and Interest Account Claims | $40.60 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 22193610567633* | 3e | 3c | BlockFi Inc. Interest Account Claims | BlockFi International Ltd. Private Client and Interest Account Claims | $26,784.89 | Accept | Plan class modified pursuant to the Debtors' Tenth Omnibus Objection to Certain Claims, filed on September 1, 2023 [Docket No. 1437] |
| 22193610040251* | 16b | 3c | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Private Client and Interest Account Claims | $10.94 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 22193610569249* | 3d | 3c | BlockFi International Ltd. Loan Collateral Claims | BlockFi International Ltd. Private Client and Interest Account Claims | $271.38 | Accept | Plan class modified at the direction of the Debtors |
| 22193610040227* | 16b | 3c | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Private Client and Interest Account Claims | $63.81 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 22193610739932* | 16b | 3c | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Private Client and Interest Account Claims | $14.30 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 22193610724947* | 16b | 3c | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Private Client and Interest Account Claims | $31.28 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |

BlockFi Inc., et al.
Exhibit D-1 - Updated Plan Classes

| Unique E-Ballot ID* | Original Plan Class Number | Updated Plan Class Number | Original Plan Class Name | Updated Plan Class Name | Voting Amount | Accept / Reject | Notes |
|---|---|---|---|---|---|---|---|
| 2219361020039120* | 16b | 3c | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Private Client and Interest Account Claims | $735.19 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361016496428* | 16b | 3c | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Private Client and Interest Account Claims | $200.00 | Accept | |
| 2219361017318273* | 16b | 3c | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Private Client and Interest Account Claims | $21.09 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361018942478* | 16b | 3d | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Loan Collateral Claims | $0.29 | Accept | |
| 2219361017173769* | 16b | 3d | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Loan Collateral Claims | $47.63 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361016891911* | 16b | 3d | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Loan Collateral Claims | $351.29 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361018942853* | 16b | 3d | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Loan Collateral Claims | $0.93 | Accept | |
| 2219361016996035* | 16b | 3d | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Loan Collateral Claims | $206.08 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361018942611* | 16b | 3d | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Loan Collateral Claims | $0.56 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361017262831* | 16b | 3d | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Loan Collateral Claims | $28.84 | Accept | |
| 2219361018942851* | 16b | 3d | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Loan Collateral Claims | $0.18 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361017313251* | 16b | 3d | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Loan Collateral Claims | $21.66 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361018943311* | 16b | 3d | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Loan Collateral Claims | $0.06 | Accept | |
| 2219361016885311* | 16b | 3d | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Loan Collateral Claims | $369.47 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361018942511* | 16b | 3d | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Loan Collateral Claims | $0.99 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361018943011* | 16b | 3d | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Loan Collateral Claims | $0.09 | Accept | |
| 2219361017356431* | 16b | 3d | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Loan Collateral Claims | $17.46 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361017010153* | 16b | 3d | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Loan Collateral Claims | $142.65 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361018942661* | 16b | 3d | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Loan Collateral Claims | $0.48 | Accept | |
| 2219361016572878* | 16b | 3d | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Loan Collateral Claims | $1,351.06 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361018942381* | 16b | 3d | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Loan Collateral Claims | $2.08 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361016910441* | 16b | 3d | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Loan Collateral Claims | $303.72 | Accept | |
| 2219361018942421* | 16b | 3d | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Loan Collateral Claims | $1.74 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361017427061* | 16b | 3d | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Loan Collateral Claims | $12.58 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361018943311* | 16b | 3d | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Loan Collateral Claims | $0.03 | Accept | |
| 2219361017271731* | 16b | 3d | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Loan Collateral Claims | $27.41 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361018943041* | 16b | 3d | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Loan Collateral Claims | $0.11 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361016794431* | 16b | 3d | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Loan Collateral Claims | $776.23 | Accept | |
| 2219361018942241* | 16b | 3d | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Loan Collateral Claims | $3.26 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361017199801* | 16b | 3d | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Loan Collateral Claims | $41.69 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361018942971* | 16b | 3d | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Loan Collateral Claims | $0.11 | Accept | |
| 2219361017393751* | 16b | 3d | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Loan Collateral Claims | $14.41 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361018943261* | 16b | 3d | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Loan Collateral Claims | $0.04 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361016742481* | 16b | 3d | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Loan Collateral Claims | $1,214.36 | Accept | |
| 2219361016756771* | 16b | 3d | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Loan Collateral Claims | $1,080.15 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361018942261* | 16b | 3d | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Loan Collateral Claims | $2.77 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361017279491* | 16b | 3d | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Loan Collateral Claims | $26.26 | Accept | |
| 2219361018943081* | 16b | 3d | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Loan Collateral Claims | $0.07 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361018943001* | 16b | 3d | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Loan Collateral Claims | $0.09 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361017400571* | 16b | 3d | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Loan Collateral Claims | $14.22 | Accept | |
| 2219361017005891* | 16b | 3d | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Loan Collateral Claims | $148.64 | Reject | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361018942801* | 16b | 3d | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Loan Collateral Claims | $0.25 | Reject | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361016822001* | 16b | 3d | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Loan Collateral Claims | $622.11 | Accept | |
| 2219361018942451* | 16b | 3d | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Loan Collateral Claims | $1.65 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361017190811* | 16b | 3d | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Loan Collateral Claims | $43.93 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361018943199* | 16b | 3d | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Loan Collateral Claims | $4.73 | Accept | |
| 2219361020032280* | 16b | 3d | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Loan Collateral Claims | $12.16 | Reject | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |

BlockFi Inc., et al.
Exhibit D-1 - Updated Plan Classes

| Unique E-Ballot ID* | Original Plan Class Number | Updated Plan Class Number | Original Plan Class Name | Updated Plan Class Name | Voting Amount | Accept / Reject | Notes |
|---|---|---|---|---|---|---|---|
| 2219361016888883* | 16b | 3d | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Loan Collateral Claims | $359.39 | Reject | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361017281133* | 16b | 3d | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Loan Collateral Claims | $25.99 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361018894198* | 16b | 3d | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Loan Collateral Claims | $2.77 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361017273491* | 16b | 3d | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Loan Collateral Claims | $27.16 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361017125381* | 16b | 3d | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Loan Collateral Claims | $66.65 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361018942731* | 16b | 3d | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Loan Collateral Claims | $0.37 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361016668839* | 16b | 3d | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Loan Collateral Claims | $1,855.67 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361018942217* | 16b | 3d | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Loan Collateral Claims | $4.84 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361016699291* | 16b | 3d | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Loan Collateral Claims | $163.58 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361016694646* | 16b | 3d | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Loan Collateral Claims | $229.66 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361018942507* | 16b | 3d | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Loan Collateral Claims | $1.00 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361016578774* | 16b | 3d | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Loan Collateral Claims | $823.76 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361018942355* | 16b | 3d | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Loan Collateral Claims | $2.20 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361016858310* | 16b | 3d | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Loan Collateral Claims | $477.23 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361016864265* | 16b | 3d | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Loan Collateral Claims | $1.28 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361016705891* | 16b | 3d | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Loan Collateral Claims | $1,643.66 | Reject | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361018942201* | 16b | 3d | Convenience Claims against BlockFi International Ltd. | BlockFi International Ltd. Loan Collateral Claims | $4.35 | Reject | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361020314651* | 16a | 3e | Convenience Claims against BlockFi Inc. | BlockFi Inc. Interest Account Claims | $6.36 | Reject | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361020340961* | 16a | 3e | Convenience Claims against BlockFi Inc. | BlockFi Inc. Interest Account Claims | $4.15 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361020315101* | 16a | 3e | Convenience Claims against BlockFi Inc. | BlockFi Inc. Interest Account Claims | $7.60 | Reject | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361020348571* | 16a | 3e | Convenience Claims against BlockFi Inc. | BlockFi Inc. Interest Account Claims | $4.51 | Reject | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361020313784* | 16a | 3e | Convenience Claims against BlockFi Inc. | BlockFi Inc. Interest Account Claims | $0.90 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361020307021* | 16a | 3e | Convenience Claims against BlockFi Inc. | BlockFi Inc. Interest Account Claims | $6.16 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361016423761* | 16a | 3e | Convenience Claims against BlockFi Inc. | BlockFi Inc. Interest Account Claims | $20.23 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361020474091* | 16a | 3e | Convenience Claims against BlockFi Inc. | BlockFi Inc. Interest Account Claims | $0.03 | Reject | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361020472041* | 16a | 3e | Convenience Claims against BlockFi Inc. | BlockFi Inc. Interest Account Claims | $209.64 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361017695651* | 16a | 3e | Convenience Claims against BlockFi Inc. | BlockFi Inc. Interest Account Claims | $1,182.33 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361018486670* | 16a | 3e | Convenience Claims against BlockFi Inc. | BlockFi Inc. Interest Account Claims | $75.95 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361014029711* | 16a | 3e | Convenience Claims against BlockFi Inc. | BlockFi Inc. Interest Account Claims | $1,285.00 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361014708861* | 16a | 3e | Convenience Claims against BlockFi Inc. | BlockFi Inc. Interest Account Claims | $216.98 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361014542351* | 16a | 3e | Convenience Claims against BlockFi Inc. | BlockFi Inc. Interest Account Claims | $189,349.20 | Accept | Plan class modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 2219361020369161* | 3a | 3e | BlockFi Lending LLC Private Client Account Claims | BlockFi Inc. Interest Account Claims | $3,364.51 | Accept | Plan class modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 2219361020491591* | 16a | 3e | Convenience Claims against BlockFi Inc. | BlockFi Inc. Interest Account Claims | $5.84 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361014852031* | 16a | 3e | Convenience Claims against BlockFi Inc. | BlockFi Inc. Interest Account Claims | $97.29 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361020315911* | 16a | 3e | Convenience Claims against BlockFi Inc. | BlockFi Inc. Interest Account Claims | $0.64 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361014117221* | 16a | 3e | Convenience Claims against BlockFi Inc. | BlockFi Inc. Interest Account Claims | $313,463.30 | Accept | Plan class modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 2219361014744241* | 16a | 3e | Convenience Claims against BlockFi Inc. | BlockFi Inc. Interest Account Claims | $176.42 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361016695581* | 16a | 3e | Convenience Claims against BlockFi Inc. | BlockFi Inc. Interest Account Claims | $225.19 | Reject | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361015145201* | 16a | 3e | Convenience Claims against BlockFi Inc. | BlockFi Inc. Interest Account Claims | $11.34 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361020407281* | 16a | 3e | Convenience Claims against BlockFi Inc. | BlockFi Inc. Interest Account Claims | $3.48 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361020491301* | 16a | 3e | Convenience Claims against BlockFi Inc. | BlockFi Inc. Interest Account Claims | $5.76 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361014715621* | 16a | 3e | Convenience Claims against BlockFi Inc. | BlockFi Inc. Interest Account Claims | $213.28 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361020421301* | 3a | 3e | BlockFi Lending LLC Private Client Account Claims | BlockFi Inc. Interest Account Claims | $442.12 | Accept | Plan class modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 2219361014247131* | 16a | 3e | Convenience Claims against BlockFi Inc. | BlockFi Inc. Interest Account Claims | $1,067.16 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361020484181* | 16a | 3e | Convenience Claims against BlockFi Inc. | BlockFi Inc. Interest Account Claims | $0.22 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361020307361* | 16a | 3e | Convenience Claims against BlockFi Inc. | BlockFi Inc. Interest Account Claims | $6.92 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361014333251* | 16a | 3e | Convenience Claims against BlockFi Inc. | BlockFi Inc. Interest Account Claims | $767.08 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |

**BlockFi Inc., et al.**
**Exhibit D-1 - Updated Plan Classes**

| Unique E-Ballot ID* | Original Plan Class Number | Updated Plan Class Number | Original Plan Class Name | Updated Plan Class Name | Voting Amount | Accept / Reject | Notes |
|---|---|---|---|---|---|---|---|
| 2219361020031408* | 16a | 3e | Convenience Claims against BlockFi Inc. | BlockFi Inc. Interest Account Claims | $6.26 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361020042922* | 16a | 3e | Convenience Claims against BlockFi Inc. | BlockFi Inc. Interest Account Claims | $15.55 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361020041478* | 16a | 3e | Convenience Claims against BlockFi Inc. | BlockFi Inc. Interest Account Claims | $0.99 | Reject | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361020045636* | 16a | 3e | Convenience Claims against BlockFi Inc. | BlockFi Inc. Interest Account Claims | $1,952.62 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361014393995* | 16a | 3e | Convenience Claims against BlockFi Inc. | BlockFi Inc. Interest Account Claims | $609.10 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361014659934* | 16a | 3e | Convenience Claims against BlockFi Inc. | BlockFi Inc. Interest Account Claims | $162,992.20 | Accept | Plan class modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 2219361014833310* | 16a | 3e | Convenience Claims against BlockFi Inc. | BlockFi Inc. Interest Account Claims | $349.34 | Accept | Plan class modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 2219361020048369* | 16a | 3e | Convenience Claims against BlockFi Inc. | BlockFi Inc. Interest Account Claims | $0.16 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361014779667* | 16a | 3e | Convenience Claims against BlockFi Inc. | BlockFi Inc. Interest Account Claims | $174.79 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |
| 2219361020035421* | 16a | 3e | Convenience Claims against BlockFi Inc. | BlockFi Inc. Interest Account Claims | $6.95 | Accept | Plan class modified at the direction of the Debtors to ensure all of the Holder's claims were tabulated within the same plan class |

*Creditor names have been redacted pursuant to the confidentiality provisions set forth in the Interim Order Granting Debtors' Emergency Motion for Entry of an Order (I) Authorizing the Debtors to File a Consolidated List of Top 50 Unsecured Creditors and Consolidated List of Creditors, (II) Authorizing the Debtors to Redact Certain Personally Identifiable Information of Individual Creditors, Clients, Equity Holders, and Current and Former Employees, (III) Authorizing Client Name Redaction, (IV) Waiving the Requirement to File an Equity List and Provide Notices Directly to Equity Security Holders, and (V) Granting Related Relief [Docket No 53].

BlockFi Inc., et al.
Exhibit D-2 - Updated Voting Amounts

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Original Voting Amount | Updated Voting Amount | Accept / Reject | Notes |
|---|---|---|---|---|---|---|
| 221936102031826* | 16a | Convenience Claims against BlockFi Inc. | $0.77 | $292.36 | Accept | Voting amount modified pursuant to the Debtors' Tenth Omnibus Objection to Certain Claims, filed on September 1, 2023 [Docket No. 1437] |
| 221936101567121* | 16a | Convenience Claims against BlockFi Inc. | $100,000.00 | $7.04 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101567032* | 16a | Convenience Claims against BlockFi Inc. | $160,434.69 | $548.77 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101748811* | 16a | Convenience Claims against BlockFi Inc. | $11,561.52 | $8.16 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101765070* | 16a | Convenience Claims against BlockFi Inc. | $18,500.00 | $2,744.29 | Reject | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101764352* | 16a | Convenience Claims against BlockFi Inc. | $558,387.00 | $547.26 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101731386* | 16b | Convenience Claims against BlockFi International Ltd. | $21.58 | $21.63 | Reject | Voting amount modified pursuant to the Debtors' Tenth Omnibus Objection to Certain Claims, filed on September 1, 2023 [Docket No. 1437] |
| 221936101675800* | 16b | Convenience Claims against BlockFi International Ltd. | $1,069.16 | $1,129.23 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101763519* | 16b | Convenience Claims against BlockFi International Ltd. | $182,885.00 | $1,402.47 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101753667* | 16b | Convenience Claims against BlockFi International Ltd. | $8,625.00 | $7.23 | Accept | Voting amount modified pursuant to the Debtors' Tenth Omnibus Objection to Certain Claims, filed on September 1, 2023 [Docket No. 1437] |
| 221936101767339* | 16b | Convenience Claims against BlockFi International Ltd. | $1,110.93 | $1,080.73 | Accept | Voting amount modified pursuant to the Debtors' Tenth Omnibus Objection to Certain Claims, filed on September 1, 2023 [Docket No. 1437] |
| 221936101767363* | 16c | Convenience Claims against BlockFi Lending LLC | $102,264.36 | $1.61 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101763442* | 3a | BlockFi Lending LLC Private Client Account Claims | $142,015.55 | $133,404.30 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101566853* | 3a | BlockFi Lending LLC Private Client Account Claims | $679,740.06 | $651,388.99 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101566859* | 3a | BlockFi Lending LLC Private Client Account Claims | $253,998.90 | $265,465.30 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101748624* | 3a | BlockFi Lending LLC Private Client Account Claims | $119,064.33 | $67,418.21 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101566943* | 3a | BlockFi Lending LLC Private Client Account Claims | $669,541.10 | $660,014.50 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101748639* | 3a | BlockFi Lending LLC Private Client Account Claims | $102,261.75 | $102,235.60 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101763444* | 3a | BlockFi Lending LLC Private Client Account Claims | $132,147.01 | $128,784.20 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101763425* | 3a | BlockFi Lending LLC Private Client Account Claims | $714,000.37 | $504,304.90 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101566861* | 3a | BlockFi Lending LLC Private Client Account Claims | $220,000.00 | $200,004.53 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101566860* | 3a | BlockFi Lending LLC Private Client Account Claims | $250,000.00 | $277,395.20 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101566964* | 3a | BlockFi Lending LLC Private Client Account Claims | $351,296.05 | $311,828.50 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101566911* | 3a | BlockFi Lending LLC Private Client Account Claims | $6,043.84 | $11,872.45 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101566856* | 3a | BlockFi Lending LLC Private Client Account Claims | $412,500.00 | $400,066.27 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101763427* | 3a | BlockFi Lending LLC Private Client Account Claims | $624,369.91 | $445,889.00 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101763430* | 3a | BlockFi Lending LLC Private Client Account Claims | $465,114.86 | $452,209.70 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101763446* | 3a | BlockFi Lending LLC Private Client Account Claims | $130,641.81 | $130,641.80 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101566950* | 3a | BlockFi Lending LLC Private Client Account Claims | $485,281.75 | $482,386.90 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101764340* | 3a | BlockFi Lending LLC Private Client Account Claims | $865,045.65 | $864,341.40 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101566955* | 3a | BlockFi Lending LLC Private Client Account Claims | $417,694.48 | $417,694.50 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101748585* | 3a | BlockFi Lending LLC Private Client Account Claims | $350,142.62 | $350,142.60 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101748591* | 3a | BlockFi Lending LLC Private Client Account Claims | $243,580.69 | $243,621.60 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101764403* | 3a | BlockFi Lending LLC Private Client Account Claims | $225,151.75 | $135,158.80 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101748553* | 3a | BlockFi Lending LLC Private Client Account Claims | $1,829,872.76 | $1,095,708.00 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101763370* | 3a | BlockFi Lending LLC Private Client Account Claims | $204,777.07 | $200,868.82 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101748592* | 3a | BlockFi Lending LLC Private Client Account Claims | $243,094.50 | $243,466.01 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101763420* | 3a | BlockFi Lending LLC Private Client Account Claims | $1,238,744.31 | $716,584.10 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |

**BlockFi Inc., et al.**
**Exhibit D-2 - Updated Voting Amounts**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Original Voting Amount | Updated Voting Amount | Accept / Reject | Notes |
|---|---|---|---|---|---|---|
| 221936101748558* | 3a | BlockFi Lending LLC Private Client Account Claims | $893,935.92 | $893,935.90 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101763426* | 3a | BlockFi Lending LLC Private Client Account Claims | $648,347.64 | $367,195.70 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101748683* | 3a | BlockFi Lending LLC Private Client Account Claims | $53,894.15 | $53,940.93 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101767289* | 3a | BlockFi Lending LLC Private Client Account Claims | $106,254.40 | $1,044,055.00 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101517374* | 3a | BlockFi Lending LLC Private Client Account Claims | $2,535.86 | $171,816.50 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101764345* | 3a | BlockFi Lending LLC Private Client Account Claims | $700,000.00 | $246,107.30 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101518314* | 3b | BlockFi Lending LLC Loan Collateral Claims | $148,095.44 | $148,095.40 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101748852* | 3b | BlockFi Lending LLC Loan Collateral Claims | $297,424.85 | $1,050,852.00 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101520012* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $151,346.47 | $151,422.20 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101749006* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $170,458.45 | $3.60 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101763521* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $172,204.00 | $163,626.20 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101520014* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $102,790.00 | $98,942.18 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101763522* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $159,911.93 | $159,911.90 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101566969* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $309,900.00 | $311,641.09 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936102031810* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $7,795.21 | $40,048.06 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101748610* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $165,000.00 | $116,823.67 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101567633* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $30,000.00 | $26,784.89 | Accept | Voting amount modified pursuant to the Debtors' Tenth Omnibus Objection to Certain Claims, filed on September 1, 2023 [Docket No. 1437] |
| 221936101748930* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $359,971.61 | $359,971.56 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101750142* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $29,122.12 | $29,121.84 | Accept | Voting amount modified pursuant to the Debtors' Tenth Omnibus Objection to Certain Claims, filed on September 1, 2023 [Docket No. 1437] |
| 221936101748880* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $1,598,827.42 | $1,044,484.80 | Reject | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101749018* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $160,439.73 | $5,845.51 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101751059* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $18,408.61 | $11,016.64 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101749083* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $113,960.47 | $112,578.20 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101748908* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $507,794.34 | $500,495.50 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101763506* | 3c | BlockFi International Ltd. Private Client and Interest Account Claims | $503,033.00 | $5,083.42 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101761519* | 3d | BlockFi International Ltd. Loan Collateral Claims | $170,458.44 | $170,458.40 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101567086* | 3e | BlockFi Inc. Interest Account Claims | $115,618.57 | $113,595.50 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101566952* | 3e | BlockFi Inc. Interest Account Claims | $461,428.88 | $458,237.00 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101567005* | 3e | BlockFi Inc. Interest Account Claims | $194,115.92 | $193,823.40 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101764421* | 3e | BlockFi Inc. Interest Account Claims | $171,400.00 | $157,211.00 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936102033367* | 3e | BlockFi Inc. Interest Account Claims | $106,561.98 | $106,562.00 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101520421* | 3e | BlockFi Inc. Interest Account Claims | $154,574.17 | $153,864.10 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101566972* | 3e | BlockFi Inc. Interest Account Claims | $300,000.00 | $102,644.80 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936102032395* | 3e | BlockFi Inc. Interest Account Claims | $496,152.27 | $496,152.30 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936102033070* | 3e | BlockFi Inc. Interest Account Claims | $135,322.61 | $78,787.77 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101764491* | 3e | BlockFi Inc. Interest Account Claims | $103,000.00 | $72,320.55 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101567000* | 3e | BlockFi Inc. Interest Account Claims | $206,637.38 | $103,138.70 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101520196* | 3e | BlockFi Inc. Interest Account Claims | $239,887.50 | $239,910.20 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |

**BlockFi Inc., et al.**
**Exhibit D-2 - Updated Voting Amounts**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Original Voting Amount | Updated Voting Amount | Accept / Reject | Notes |
|---|---|---|---|---|---|---|
| 221936101567049* | 3e | BlockFi Inc. Interest Account Claims | $143,782.30 | $138,802.07 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936102035412* | 3e | BlockFi Inc. Interest Account Claims | $133,117.65 | $133,117.70 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101764401* | 3e | BlockFi Inc. Interest Account Claims | $330,000.00 | $201,015.40 | Reject | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101566959* | 3e | BlockFi Inc. Interest Account Claims | $402,693.77 | $402,563.82 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101566965* | 3e | BlockFi Inc. Interest Account Claims | $345,049.09 | $344,049.10 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101567061* | 3e | BlockFi Inc. Interest Account Claims | $137,201.71 | $88,949.72 | Reject | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936102032762* | 3e | BlockFi Inc. Interest Account Claims | $100,563.08 | $100,563.10 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936102035675* | 3e | BlockFi Inc. Interest Account Claims | $114,500.53 | $114,500.50 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101566968* | 3e | BlockFi Inc. Interest Account Claims | $317,198.08 | $310,552.50 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101567040* | 3e | BlockFi Inc. Interest Account Claims | $157,790.34 | $157,768.30 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101520047* | 3e | BlockFi Inc. Interest Account Claims | $1,580,121.02 | $1,579,877.00 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101567076* | 3e | BlockFi Inc. Interest Account Claims | $122,923.29 | $121,759.40 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936102032841* | 3e | BlockFi Inc. Interest Account Claims | $147,943.78 | $147,943.80 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101567023* | 3e | BlockFi Inc. Interest Account Claims | $171,875.24 | $171,876.70 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101454235* | 3e | BlockFi Inc. Interest Account Claims | $368.02 | $189,349.20 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101567008* | 3e | BlockFi Inc. Interest Account Claims | $193,327.40 | $193,333.10 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936102031799* | 3e | BlockFi Inc. Interest Account Claims | $12.24 | $5,909.44 | Accept | Voting amount modified pursuant to the Debtors' Tenth Omnibus Objection to Certain Claims, filed on September 1, 2023 [Docket No. 1437] |
| 221936102036916* | 3e | BlockFi Inc. Interest Account Claims | $240,101.46 | $3,364.51 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101566962* | 3e | BlockFi Inc. Interest Account Claims | $375,136.29 | $352,098.00 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101566996* | 3e | BlockFi Inc. Interest Account Claims | $212,543.06 | $209,733.40 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936102032163* | 3e | BlockFi Inc. Interest Account Claims | $3,063,506.20 | $3,063,506.00 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101567026* | 3e | BlockFi Inc. Interest Account Claims | $167,405.97 | $69,448.45 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936102038074* | 3e | BlockFi Inc. Interest Account Claims | $166,821.88 | $166,821.90 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101566981* | 3e | BlockFi Inc. Interest Account Claims | $259,402.00 | $259,104.80 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101567101* | 3e | BlockFi Inc. Interest Account Claims | $109,397.48 | $109,397.10 | Reject | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101411722* | 3e | BlockFi Inc. Interest Account Claims | $2,201.56 | $313,463.30 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101474424* | 3e | BlockFi Inc. Interest Account Claims | $194.99 | $176.42 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101567729* | 3e | BlockFi Inc. Interest Account Claims | $25,522.96 | $11,297.14 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101567091* | 3e | BlockFi Inc. Interest Account Claims | $113,920.37 | $113,854.90 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936102035160* | 3e | BlockFi Inc. Interest Account Claims | $309,631.51 | $309,631.50 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101567096* | 3e | BlockFi Inc. Interest Account Claims | $112,249.42 | $101,694.30 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101567260* | 3e | BlockFi Inc. Interest Account Claims | $61,178.37 | $61,176.58 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101566951* | 3e | BlockFi Inc. Interest Account Claims | $466,460.75 | $466,465.60 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101567117* | 3e | BlockFi Inc. Interest Account Claims | $100,309.54 | $100,015.40 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101764435* | 3e | BlockFi Inc. Interest Account Claims | $150,218.00 | $15,832.53 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101567072* | 3e | BlockFi Inc. Interest Account Claims | $129,597.97 | $108,600.20 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101566936* | 3e | BlockFi Inc. Interest Account Claims | $1,235,292.00 | $1,087,084.00 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936102042130* | 3e | BlockFi Inc. Interest Account Claims | $1.17 | $442.12 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |

**BlockFi Inc., et al.**
**Exhibit D-2 - Updated Voting Amounts**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Original Voting Amount | Updated Voting Amount | Accept / Reject | Notes |
|---|---|---|---|---|---|---|
| 221936101520417* | 3e | BlockFi Inc. Interest Account Claims | $155,000.00 | $49,271.00 | Reject | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101567347* | 3e | BlockFi Inc. Interest Account Claims | $49,788.19 | $49,887.19 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936102031922* | 3e | BlockFi Inc. Interest Account Claims | $107,041.07 | $107,041.10 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936102032191* | 3e | BlockFi Inc. Interest Account Claims | $558.34 | $120,093.34 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101567098* | 3e | BlockFi Inc. Interest Account Claims | $110,951.72 | $93,511.32 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101567075* | 3e | BlockFi Inc. Interest Account Claims | $123,203.11 | $117,211.00 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101567094* | 3e | BlockFi Inc. Interest Account Claims | $112,459.00 | $107,557.00 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101566983* | 3e | BlockFi Inc. Interest Account Claims | $255,000.00 | $132,784.50 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101567010* | 3e | BlockFi Inc. Interest Account Claims | $191,319.62 | $187,987.60 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101566999* | 3e | BlockFi Inc. Interest Account Claims | $208,096.46 | $158,500.60 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101567067* | 3e | BlockFi Inc. Interest Account Claims | $133,068.42 | $33,785.59 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101567074* | 3e | BlockFi Inc. Interest Account Claims | $127,255.59 | $116,181.60 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101567084* | 3e | BlockFi Inc. Interest Account Claims | $117,157.52 | $89,807.12 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101566978* | 3e | BlockFi Inc. Interest Account Claims | $265,974.75 | $383,637.70 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101566933* | 3e | BlockFi Inc. Interest Account Claims | $1,699,410.74 | $446,004.50 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101567068* | 3e | BlockFi Inc. Interest Account Claims | $132,748.24 | $105,373.90 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101520623* | 3e | BlockFi Inc. Interest Account Claims | $122,340.38 | $42,766.97 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101567113* | 3e | BlockFi Inc. Interest Account Claims | $104,398.03 | $102,887.30 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936102031871* | 3e | BlockFi Inc. Interest Account Claims | $333,466.27 | $333,466.30 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101567095* | 3e | BlockFi Inc. Interest Account Claims | $112,385.57 | $112,391.90 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101409371* | 3e | BlockFi Inc. Interest Account Claims | $171,239.44 | $171,239.40 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101465934* | 3e | BlockFi Inc. Interest Account Claims | $252.28 | $162,992.20 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101566990* | 3e | BlockFi Inc. Interest Account Claims | $231,526.11 | $231,516.10 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101483310* | 3e | BlockFi Inc. Interest Account Claims | $137.24 | $349.34 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101567982* | 3e | BlockFi Inc. Interest Account Claims | $17,557.64 | $243,438.50 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101520907* | 3e | BlockFi Inc. Interest Account Claims | $100,000.00 | $97,589.79 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101568133* | 3e | BlockFi Inc. Interest Account Claims | $114,621.21 | $114,621.20 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101569614* | 3e | BlockFi Inc. Interest Account Claims | $58,802.39 | $15,901.89 | Accept | Voting amount modified pursuant to the Debtors' Tenth Omnibus Objection to Certain Claims, filed on September 1, 2023 [Docket No. 1437] |
| 221936102033840* | 3e | BlockFi Inc. Interest Account Claims | $1,531.38 | $336,618.80 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101567093* | 3e | BlockFi Inc. Interest Account Claims | $113,729.00 | $98,937.22 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101764488* | 3e | BlockFi Inc. Interest Account Claims | $109,631.97 | $110,122.33 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101567033* | 3e | BlockFi Inc. Interest Account Claims | $160,000.00 | $171,690.20 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936102034459* | 3e | BlockFi Inc. Interest Account Claims | $104,710.61 | $104,710.60 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101894804* | 3e | BlockFi Inc. Interest Account Claims | $456.47 | $99,104.56 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101761855* | 3e | BlockFi Inc. Interest Account Claims | $950,000.00 | $462,947.90 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101764459* | 3e | BlockFi Inc. Interest Account Claims | $126,491.63 | $125,048.90 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101568395* | 3e | BlockFi Inc. Interest Account Claims | $10,500.00 | $7,074.54 | Accept | Voting amount modified pursuant to the Debtors' Tenth Omnibus Objection to Certain Claims, filed on September 1, 2023 [Docket No. 1437] |
| 221936101766382* | 3e | BlockFi Inc. Interest Account Claims | $3,658.31 | $926.09 | Accept | Voting amount modified pursuant to the Debtors' Tenth Omnibus Objection to Certain Claims, filed on September 1, 2023 [Docket No. 1437] |

**BlockFi Inc., et al.**
**Exhibit D-2 - Updated Voting Amounts**

| Unique E-Ballot ID* | Plan Class Number | Plan Class Name | Original Voting Amount | Updated Voting Amount | Accept / Reject | Notes |
|---|---|---|---|---|---|---|
| 221936101764485* | 3e | BlockFi Inc. Interest Account Claims | $110,131.88 | $110,131.90 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101764512* | 3e | BlockFi Inc. Interest Account Claims | $101,076.12 | $66,638.62 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101764466* | 3e | BlockFi Inc. Interest Account Claims | $118,924.66 | $39,908.84 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101764302* | 3e | BlockFi Inc. Interest Account Claims | $53,649,857,187.00 | $1.00 | Accept | Voting amount modified at the direction of the Debtors and pursuant to section D(2)(c)(i) of the Solicitation and Voting Procedures |
| 221936101409371* | 3e | BlockFi Inc. Interest Account Claims | $2,405.45 | $171,239.44 | Accept | Voting amount modified at the direction of the Debtors |
| 221936101568113* | 3e | BlockFi Inc. Interest Account Claims | $15,107.35 | $114,621.21 | Accept | Voting amount modified at the direction of the Debtors |
| 221936101748538* | 3a | BlockFi Lending LLC Private Client Account Claims | $103.96 | $1,684,754.95 | Reject | Voting amount modified at the direction of the Debtors |
| 221936101566994* | 3e | BlockFi Inc. Interest Account Claims | $220,912.47 | $220,903.00 | Reject | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101764410* | 3e | BlockFi Inc. Interest Account Claims | $184,065.10 | $110,241.50 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101764369* | 3e | BlockFi Inc. Interest Account Claims | $371,000.00 | $167,476.70 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101767348* | 3e | BlockFi Inc. Interest Account Claims | $10,495.32 | $7,883.74 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101764441* | 3e | BlockFi Inc. Interest Account Claims | $147,558.97 | $147,559.00 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101761929* | 3e | BlockFi Inc. Interest Account Claims | $3,874.43 | $3,869.70 | Reject | Voting amount modified pursuant to the Debtors' Tenth Omnibus Objection to Certain Claims, filed on September 1, 2023 [Docket No. 1437] |
| 221936101767300* | 3e | BlockFi Inc. Interest Account Claims | $151,773.25 | $113,850.40 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101567624* | 3e | BlockFi Inc. Interest Account Claims | $30,131.26 | $31,256.11 | Accept | Voting amount modified pursuant to the Debtors' Tenth Omnibus Objection to Certain Claims, filed on September 1, 2023 [Docket No. 1437] |
| 221936101764461* | 3e | BlockFi Inc. Interest Account Claims | $124,490.31 | $124,488.60 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101567106* | 3e | BlockFi Inc. Interest Account Claims | $106,608.00 | $43,342.94 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |
| 221936101764503* | 3e | BlockFi Inc. Interest Account Claims | $97,784.24 | $97,785.33 | Accept | Voting amount modified pursuant to the Debtors' Eleventh Omnibus Objection to Certain Claims, filed on September 4, 2023 [Docket No. 1442] |

*Creditor names have been redacted pursuant to the confidentiality provisions set forth in the Interim Order Granting Debtors' Emergency Motion for Entry of an Order (I) Authorizing the Debtors to File a Consolidated List of Top 50 Unsecured Creditors and Consolidated List of Creditors, (II) Authorizing the Debtors to Redact Certain Personally Identifiable Information of Individual Creditors, Clients, Equity Holders, and Current and Former Employees, (III) Authorizing Client Name Redaction, (IV) Waiving the Requirement to File an Equity List and Provide Notices Directly to Equity Security Holders, and (V) Granting Related Relief [Docket No 53].