**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re: | )    **Chapter 11** |
| | ) |
| BlockFi, Inc., *et al.*, [1] | )    **Case No. 22-19361 (MBK)** |
| | ) |
|           Debtors. | )    **(Jointly Administered)** |
| | ) |

**SIXTH MONTHLY FEE STATEMENT OF DELOITTE TAX LLP AS TAX SERVICES
PROVIDER TO THE DEBTORS AND DEBTORS-IN-POSSESSION FOR
THE PERIOD FROM AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| | | |
|---|---|---|
| Name of Applicant: | Deloitte Tax LLP | |
| Authorized to Provide Professional Services as: | Tax Services Provider | |
| Date of Retention: | *Nunc Pro Tunc* to March 1, 2023 | |
| Period for which Compensation and Reimbursement is Sought: | August 1, 2023 through August 31, 2023 | |
| Total Amount of Fees Requested: | $ | 176,930.00 |
| Less: 20% Holdback | $ | (35,386.00) |
| 80% of Compensation Sought as Actual, Reasonable, and Necessary | $ | 141,544.00 |
| Amount of Expense Reimbursement Sought | $ | - |
| Total Amount of Fees and Expense: | **$** | **141,544.00** |

This is an: __X__ Monthly    ___Interim ___Final Application

---

[1] The Debtors in these Chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: BlockFi Inc. (0015); BlockFi Trading LLC. (2487); BlockFi Lending LLC (5017); BlockFi Wallet LLC (3231); BlockFi Ventures LLC (9937); BlockFi International Ltd. (N/A); BlockFi Investment Products LLC (2422); BlockFi Services, Inc. (5965) and BlockFi Lending II LLC (0154). The location of the Debtors' service address is 100 Horizon Center Blvd., 1st and 2nd Floors, Hamilton, NJ 08691.

Deloitte Tax LLP ("Deloitte Tax") hereby submits this sixth monthly fee statement (the "Sixth Monthly Statement") for allowance of compensation for services rendered as tax services providers to the Debtors for the period from August 1, 2023, through August 31, 2023, pursuant to the *Administrative Fee Order Establishing Procedures for the Allowance and Payment of Interim Compensation and Reimbursement of Expenses of Professionals Retained by Order of this Court* [Docket No. 307] (the "Administrative Fee Order").

WHEREFORE, Deloitte Tax respectfully requests total payment in the amount of $141,544.00 (80% of $176,930.00) as compensation sought for actual and necessary services rendered, in accordance with the terms of the Administrative Fee Order.

Date: October 10, 2023
      New York, New York

Respectfully submitted,

DELOITTE TAX LLP

/s/ Kenneth Schulhof
Kenneth Schulhof
Partner
30 Rockefeller Plaza
New York, NY 10112
Telephone:  212.436.5370
Facsimile:  212.653.5254

**CUMULATIVE TIME SUMMARY BY PROFESSIONAL**
For the Period of August 1, 2023 through August 31, 2023

| Professional | Level | Hours | Fees |
|---|---|---:|---:|
| *Tax Compliance Services* | | | |
| Gibian, Craig | Partner/Principal | 5.7 | |
| Schulhof, Ken | Partner/Principal | 12.6 | |
| Ferraro, Giuseppe | Senior Manager | 0.6 | |
| Gardyn, Jordon | Senior Manager | 38.4 | |
| Lang, Mary Jo | Senior Manager | 10.7 | |
| Lee, Sarah | Senior Manager | 12.0 | |
| DiPaolo, Michele | Manager | 0.6 | |
| Lippman, Blake | Manager | 0.6 | |
| Polster, Andrew | Manager | 35.9 | |
| Fang, Iris | Senior Consultant | 1.3 | |
| Wojtas, Mike | Senior Consultant | 30.2 | |
| Diaz, Jose | Consultant | 26.9 | |
| Meng, Zhaoyu | Consultant | 54.7 | |
| Wilson, Clinton | Consultant | 0.3 | |
| Zhong, Bryant | Consultant | 4.0 | |
| Zhou, Amber | Consultant | 28.0 | |
| **Professional Subtotal:** | | **262.5** | **$154,540.00** |

| Professional | Level | Rate | Hours | Fees |
|---|---|---:|---:|---:|
| *Tax Restructuring Services* | | | | |
| Gibian, Craig | Partner/Principal | $1,160.00 | 3.5 | $4,060.00 |
| Lang, Mary Jo | Partner/Principal | $1,160.00 | 3.1 | $3,596.00 |
| Schulhof, Ken | Partner/Principal | $1,160.00 | 3.2 | $3,712.00 |
| Cutler, Jonathan | Senior Manager | $1,020.00 | 1.0 | $1,020.00 |
| Gardyn, Jordon | Senior Manager | $1,020.00 | 4.9 | $4,998.00 |
| Hindes, Mark | Senior Manager | $1,020.00 | 0.2 | $204.00 |
| Lee, Sarah | Senior Manager | $1,020.00 | 2.5 | $2,550.00 |
| Wojtas, Mike | Manager | $750.00 | 0.7 | $525.00 |
| **Professional Subtotal:** | | | **19.1** | **$20,665.00** |

| Professional | Level | Rate | Hours | Fees |
|---|---|---:|---:|---:|
| *Preparation of Fee Applications* | | | | |
| Gutierrez, Dalia | Consultant | $250.00 | 0.6 | $150.00 |
| Praful, Jain | Consultant | $225.00 | 6.0 | $1,350.00 |
| Verma, Anshu | Consultant | $225.00 | 1.0 | $225.00 |
| **Professional Subtotal:** | | | **7.6** | **$1,725.00** |
| **Total** | Blended Hourly Rate:  $611.79 | | **289.2** | **$176,930.00** |

**CUMULATIVE FEES BY CATEGORY SUMMARY**
For the Period of August 1, 2023 through August 31, 2023

| Categories | Hours | Fees |
|---|---|---|
| Preparation of Fee Applications | 7.6 | $1,725.00 |
| Tax Compliance Services | 262.5 | $154,540.00 |
| Tax Restructuring Services | 19.1 | $20,665.00 |
| **Fees Category Subtotal :** | **289.2** | **$176,930.00** |

# EXHIBIT A

Professional Fees for the Period from
August 1, 2023 through August 31, 2023

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

*August 01, 2023 - August 31, 2023*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Preparation of Fee Applications* | | | | |
| 08/07/2023 | | | | |
| Gutierrez, Dalia | Organize data in preparation for the July monthly fee application. | $250.00 | 0.6 | $150.00 |
| 08/16/2023 | | | | |
| Praful, Jain | Review fee detail on BlockFi July 2023 file for fee application preparation. | $225.00 | 1.0 | $225.00 |
| 08/17/2023 | | | | |
| Praful, Jain | Continue to review fee detail on BlockFi July 2023 file for fee application preparation. | $225.00 | 3.0 | $675.00 |
| 08/18/2023 | | | | |
| Verma, Anshu | Review fee detail on BlockFi July 2023 file for fee application preparation. | $225.00 | 1.0 | $225.00 |
| 08/31/2023 | | | | |
| Praful, Jain | Review fee detail on BlockFi July 2023 file for fee application preparation. | $225.00 | 2.0 | $450.00 |
| Subtotal for Preparation of Fee Applications: | | | 7.6 | $1,725.00 |
| *Tax Compliance Services* | | | | |
| 08/01/2023 | | | | |
| Diaz, Jose | Prepare Alaska state return within Corptax for BlockFi, Inc. and subsidiaries. | $0.00 | 2.5 | $0.00 |
| Diaz, Jose | Prepare Hawaii state return within Corptax for BlockFi, Inc. and subsidiaries. | $0.00 | 2.5 | $0.00 |
| Diaz, Jose | Prepare Idaho state return within Corptax for BlockFi, Inc. and subsidiaries. | $0.00 | 2.5 | $0.00 |
| Lee, Sarah | Review tBlockFi Inc and Subs 2022 tax return workpapers. | $0.00 | 2.0 | $0.00 |
| Polster, Andrew | Research treatment of Texas, Washington and other non income tax states effect on state tax addback modification. | $0.00 | 1.6 | $0.00 |
| Polster, Andrew | Review Virginia form 500 return for BlockFi Inc. | $0.00 | 0.8 | $0.00 |

# BlockFi, Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

*August 01, 2023 - August 31, 2023*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 08/01/2023 | | | | |
| Polster, Andrew | Review e-file package for Virginia form 500 to clear e-file errors. | $0.00 | 0.6 | $0.00 |
| Polster, Andrew | Review e-file error on Pennsylvania form RCT-101 for BlockFi Inc. regarding state tax schedule. | $0.00 | 0.3 | $0.00 |
| Polster, Andrew | Review prior year documents to check Oklahoma consolidated election was made for BlockFi Inc. | $0.00 | 0.7 | $0.00 |
| Wojtas, Mike | Amend BlockFi and subsidiaries 2021 tax return workpaper updates for formatting to coincide with 2022 workpaper changes for presentation for page 1, schedule M-3 (net income (loss) reconciliation), and book to tax adjustments. | $0.00 | 1.5 | $0.00 |
| Zhong, Bryant | Update form 5471 (information return of U.S. persons with respect to certain foreign corporations) on the 2022 BlockFi Inc tax return. | $0.00 | 0.7 | $0.00 |
| Zhong, Bryant | Update form 8858 (information return of U.S. persons with respect to foreign disregarded entities and foreign branches, filings) on the 2022 BlockFi Inc tax return. | $0.00 | 0.8 | $0.00 |
| Zhong, Bryant | Update 2022 BlockFi Inc tax return workpaper. | $0.00 | 1.0 | $0.00 |
| Zhou, Amber | Update 2022 federal BlockFi and subsidiaries tax return. | $0.00 | 0.7 | $0.00 |
| 08/02/2023 | | | | |
| Fang, Iris | Meeting with A. Zhou (Deloitte) to walkthrough the process of reviewing 2022 BlockFi state returns. | $0.00 | 0.3 | $0.00 |
| Gardyn, Jordon | Email H. Power (BlockFi) regarding whether 2022 state and local tax returns should be marked as final tax returns. | $0.00 | 0.4 | $0.00 |
| Lang, Mary Jo | Revise test spreadsheet for BlockFi Inc. 2022 taxable income calculation. | $0.00 | 2.3 | $0.00 |
| Meng, Zhaoyu | Review BlockFi Inc. 2022 Georgia tax return. | $0.00 | 0.5 | $0.00 |

# BlockFi, Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

*August 01, 2023 - August 31, 2023*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 08/02/2023 | | | | |
| Polster, Andrew | Call with B. Fasciolo (Deloitte) to discuss state return e-file issues for BlockFi Inc and Subs and to determine status of returns. | $0.00 | 1.6 | $0.00 |
| Polster, Andrew | Reassign state tax assignments for BlockFi Inc and Subs. | $0.00 | 1.4 | $0.00 |
| Wojtas, Mike | Review income tax of state entity setup and activation. | $0.00 | 1.5 | $0.00 |
| Wojtas, Mike | Update BlockFi and subsidiaries 2021 tax return workpaper updates for formatting to coincide with 2022 workpaper changes for presentation for page 1, schedule M-3 (net income (loss) reconciliation), and book to tax adjustments. | $0.00 | 3.0 | $0.00 |
| Zhou, Amber | Meeting with I. Fang (Deloitte) to walkthrough the process of reviewing 2022 BlockFi state returns. | $0.00 | 0.3 | $0.00 |
| Zhou, Amber | Review BlockFi Inc 2022 Alabama state return. | $0.00 | 1.0 | $0.00 |
| Zhou, Amber | Review BlockFi Inc 2022 Louisiana state return. | $0.00 | 0.5 | $0.00 |
| Zhou, Amber | Review BlockFi and subsidiaries 2022 Arizona state return. | $0.00 | 1.5 | $0.00 |
| 08/03/2023 | | | | |
| Gardyn, Jordon | Email A. Sexton (Kirkland and Ellis) and R. Loban (BlockFi) to explain how changes in assets and liabilities will impact taxable income in the future. | $0.00 | 0.3 | $0.00 |
| Gibian, Craig | Analyze treatment of insolvency for purpose of taxable income on customer liabilities on BlockFi Inc.'s 2022 tax return. | $0.00 | 1.2 | $0.00 |
| Lang, Mary Jo | Revise summary description of BlockFi Inc. 2022 taxable income calculation. | $0.00 | 1.7 | $0.00 |
| Meng, Zhaoyu | Continue to review BlockFi Inc. 2022 Georgia tax return. | $0.00 | 2.0 | $0.00 |
| Meng, Zhaoyu | Review BlockFi Inc. 2022 Iowa tax return. | $0.00 | 1.5 | $0.00 |

BlockFi, Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2023 - August 31, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Compliance Services* | | | | |
| 08/03/2023 | | | | |
| Meng, Zhaoyu | Review BlockFi Inc. 2022 Maryland tax return. | $0.00 | 1.0 | $0.00 |
| Meng, Zhaoyu | Review BlockFi Inc. 2022 Mississippi tax return. | $0.00 | 2.5 | $0.00 |
| Polster, Andrew | Update tracker for extension payments made for BlockFi Inc and Subs. | $0.00 | 0.7 | $0.00 |
| Polster, Andrew | Call with B. Fasciolo (Deloitte) to discuss extension vouchers. | $0.00 | 0.3 | $0.00 |
| Polster, Andrew | Call with K. Colwell and M. DiPaolo (Deloitte) to discuss state return preparation and review process. | $0.00 | 0.7 | $0.00 |
| Polster, Andrew | Review Oklahoma combined form 512 for BlockFi Inc and Subs. | $0.00 | 0.5 | $0.00 |
| Polster, Andrew | Review franchise tax workpaper for revised balance sheet due to federal return changes. | $0.00 | 0.8 | $0.00 |
| Schulhof, Ken | Review summary regarding the approach to calculate taxable income and the potential impacts to taxable income in 2023 provided by M. Lang, C. Gibian (Deloitte). | $0.00 | 0.4 | $0.00 |
| Wojtas, Mike | Update BlockFi and subsidiaries 2022 tax return form 5471 (information return of U.S. persons with respect to certain foreign corporations) based on changes from international team tax specialists. | $0.00 | 2.0 | $0.00 |
| Zhou, Amber | Review BlockFi and subsidiaries 2022 Montana state return. | $0.00 | 1.5 | $0.00 |
| 08/04/2023 | | | | |
| Gardyn, Jordon | Call with K. Schulhof (Deloitte) to discuss updates required to taxable income as a result of discussions with R. Loban (BlockFi) and A. Sexton (Kirkland and Ellis). | $0.00 | 0.7 | $0.00 |
| Gardyn, Jordon | Send BlockFi NB LLC federal return and workpapers for 2022 along with the NB investor package as requested by H. Powers (BlockFi). | $0.00 | 0.4 | $0.00 |

4

BlockFi, Inc

Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

*August 01, 2023 - August 31, 2023*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 08/04/2023 | | | | |
| Gardyn, Jordon | Update 2022 BlockFi Inc tax workpapers for mark-to-market adjustment and penalty accrual as a result of discussion with R. Loban (BlockFi). | $0.00 | 0.8 | $0.00 |
| Lang, Mary Jo | Review BlockFi Inc. 2022 taxable income calculation. | $0.00 | 0.3 | $0.00 |
| Meng, Zhaoyu | Review BlockFi Inc. and subsidiaries 2022 Illinois tax return. | $0.00 | 3.0 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn (Deloitte) to discuss updates required to taxable income as a result of discussions with R. Loban (BlockFi) and A. Sexton (Kirkland and Ellis). | $0.00 | 0.7 | $0.00 |
| Wilson, Clinton | Add signature pages to federal 1065 return (U.S. return of partnership income) and New Jersey 1065 return (U.S. return of partnership income), to review files for both returns before electronic transmission. | $0.00 | 0.3 | $0.00 |
| Wojtas, Mike | Continue to update BlockFi and subsidiaries 2022 tax return form 5471 (information return of U.S. persons with respect to certain foreign corporations) based on changes from international team tax specialists. | $0.00 | 2.5 | $0.00 |
| Zhou, Amber | Review BlockFi and subsidiaries Connecticut state return. | $0.00 | 2.0 | $0.00 |
| Zhou, Amber | Review BlockFi and subsidiaries Montana state return. | $0.00 | 0.5 | $0.00 |
| 08/06/2023 | | | | |
| Wojtas, Mike | Review e-files for BlockFi NB returns in tax compliance software. | $0.00 | 1.5 | $0.00 |
| 08/07/2023 | | | | |
| Diaz, Jose | Prepare the Missouri state return for BlockFi, Inc. | $0.00 | 1.5 | $0.00 |
| Diaz, Jose | Prepare the New York Metropolitan Transportation Authority state return for BlockFi, Inc. | $0.00 | 1.5 | $0.00 |

BlockFi, Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

*August 01, 2023 - August 31, 2023*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 08/07/2023 | | | | |
| Diaz, Jose | Prepare the Ohio state return for BlockFi, Inc. | $0.00 | 1.5 | $0.00 |
| Fang, Iris | Call with M. Wojtas (Deloitte) to perform a walkthrough of the 2022 BlockFi Inc. and subsidiaries tax return tax compliance software for review purposes. | $0.00 | 1.0 | $0.00 |
| Gardyn, Jordon | Prepare a summary of the book-to-tax calculation for BlockFi Inc based on the filed 2018 federal tax return. | $0.00 | 0.6 | $0.00 |
| Gardyn, Jordon | Prepare a summary of the book-to-tax calculation for BlockFi Inc based on the filed 2019 federal tax return. | $0.00 | 0.6 | $0.00 |
| Gardyn, Jordon | Prepare a summary of the book-to-tax calculation for BlockFi Inc based on the filed 2020 federal tax return. | $0.00 | 0.6 | $0.00 |
| Gardyn, Jordon | Prepare a summary of the book-to-tax calculation for BlockFi Inc based on the filed 2021 federal tax return. | $0.00 | 0.6 | $0.00 |
| Lee, Sarah | Call with M. Wojtas (Deloitte) to discuss deferred tax rollforward for purpose of BlockFi Inc and subsidiaries 2022 tax return. | $0.00 | 0.5 | $0.00 |
| Lee, Sarah | Review tax schedules of 2022 BlockFi Inc & subsidiaries. | $0.00 | 2.0 | $0.00 |
| Meng, Zhaoyu | Review BlockFi Inc. and subsidiaries 2022 Minnesota tax return. | $0.00 | 2.5 | $0.00 |
| Meng, Zhaoyu | Review BlockFi Inc. 2022 Maryland tax return. | $0.00 | 0.2 | $0.00 |
| Meng, Zhaoyu | Review BlockFi Inc. and subsidiaries 2022 Illinois tax return. | $0.00 | 0.5 | $0.00 |
| Wojtas, Mike | Prepare deferred rollforward for 2021 amended tax return of BlockFi Inc and subsidiaries. | $0.00 | 1.5 | $0.00 |
| Wojtas, Mike | Call with S. Lee (Deloitte) to discuss deferred tax rollforward for purpose of BlockFi Inc and subsidiaries 2022 tax return. | $0.00 | 0.5 | $0.00 |

BlockFi, Inc

Deloitte Tax LLP

Fees Sorted by Category for the Fee Period

*August 01, 2023 - August 31, 2023*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 08/07/2023 | | | | |
| Wojtas, Mike | Call with I. Fang (Deloitte) to perform a walkthrough of the 2022 BlockFi Inc. and subsidiaries tax return tax compliance software for review purposes. | $0.00 | 1.0 | $0.00 |
| Zhou, Amber | Call with M. Wojtas (Deloitte) to discuss comments provided by J. Lee (Deloitte) on the 2022 BlockFi Inc tax return. | $0.00 | 0.5 | $0.00 |
| Zhou, Amber | Update 2022 international forms per notes and comments of M. Wojtas (Deloitte). | $0.00 | 0.5 | $0.00 |
| 08/08/2023 | | | | |
| Diaz, Jose | Review Nebraska state return for BlockFi Inc. and subsidiaries. | $0.00 | 1.5 | $0.00 |
| Diaz, Jose | Review Virginia state return for BlockFi, Inc. | $0.00 | 1.5 | $0.00 |
| Diaz, Jose | Call with A. Polster, A. Zhou, Z. Meng, J. Gardyn, B. Fasciolo (Deloitte) to discuss federal return update and state return status. | $0.00 | 0.2 | $0.00 |
| Gardyn, Jordon | Call with J. Diaz, A. Polster, A. Zhou, Z. Meng, B. Fasciolo (Deloitte) to discuss federal return update and state return status. | $0.00 | 0.2 | $0.00 |
| Gardyn, Jordon | Prepare equity reconciliation over the years to identify adjustments for taxable income. | $0.00 | 0.8 | $0.00 |
| Gardyn, Jordon | Reconcile cumulative taxable income versus cumulative book income since inception for BlockFi Inc. | $0.00 | 0.8 | $0.00 |
| Lee, Sarah | Call with M. Wojtas (Deloitte) to discuss deferred tax rollforward for purpose of BlockFi Inc and subsidiaries 2022 tax return. | $0.00 | 0.5 | $0.00 |
| Lee, Sarah | Create deferred tax rollforward from 2018-2021. | $0.00 | 3.0 | $0.00 |
| Meng, Zhaoyu | Review BlockFi Inc. 2022 Missouri tax return. | $0.00 | 1.5 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

August 01, 2023 - August 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

08/08/2023

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Meng, Zhaoyu | Review BlockFi Inc. and subsidiaries 2022 Minnesota tax return. | $0.00 | 0.8 | $0.00 |
| Meng, Zhaoyu | Call with J. Diaz, A. Polster, A. Zhou, J. Gardyn, B. Fasciolo (Deloitte) to discuss federal return update and state return status. | $0.00 | 0.2 | $0.00 |
| Meng, Zhaoyu | Update form 5471 (information return of U.S. persons with respect to certain foreign corporations) for BlockFi Inc and subsidiaries in tax compliance software. | $0.00 | 1.0 | $0.00 |
| Polster, Andrew | Draft email to Deloitte team to establish state return general answers for address change, signor information, and PTIN. | $0.00 | 1.1 | $0.00 |
| Polster, Andrew | Call with J. Diaz, A. Zhou, Z. Meng, J. Gardyn, B. Fasciolo (Deloitte) to discuss federal return update and state return status. | $0.00 | 0.2 | $0.00 |
| Polster, Andrew | Research historical bonus depreciation treatment for BlockFi Inc. to define approach to K. Colwell (Deloitte) for state returns. | $0.00 | 1.7 | $0.00 |
| Schulhof, Ken | Review roll-forward of book income plus tax adjustments to get to taxable income for 2017 through 2021 prepared by J. Gardyn (Deloitte). | $0.00 | 0.6 | $0.00 |
| Wojtas, Mike | Create deferred rollforward for 2021 amended tax return of BlockFi Inc and subsidiaries. | $0.00 | 2.0 | $0.00 |
| Wojtas, Mike | Call with S. Lee (Deloitte) to discuss deferred tax rollforward for purpose of BlockFi Inc and subsidiaries 2022 tax return. | $0.00 | 0.5 | $0.00 |
| Wojtas, Mike | Review updated form 5471 (information return of U.S. persons with respect to certain foreign corporations) based on international tax specialist comments. | $0.00 | 0.3 | $0.00 |

BlockFi, Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

*August 01, 2023 - August 31, 2023*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 08/08/2023 | | | | |
| Wojtas, Mike | Review updated form 8858 (information return of U.S. persons with respect to foreign disregarded entities and foreign branches, filings) based on international tax specialist comments. | $0.00 | 0.2 | $0.00 |
| Zhong, Bryant | Update numbers from international form 5471 (information return of U.S. persons with respect to certain foreign corporations) on Corptax and workpapers on the 2022 BlockFi Inc tax return. | $0.00 | 0.8 | $0.00 |
| Zhong, Bryant | Update numbers from international form 8858 (information return of U.S. persons with respect to foreign disregarded entities and foreign branches, filings) on Corptax and workpapers on the 2022 BlockFi Inc tax return. | $0.00 | 0.7 | $0.00 |
| Zhou, Amber | Call with J. Diaz, A. Polster, Z. Meng, J. Gardyn, B. Fasciolo (Deloitte) to discuss federal return update and state return status. | $0.00 | 0.2 | $0.00 |
| Zhou, Amber | Update 2022 BlockFi Inc and subsidiaries federal return international forms per comments received from M. Wojtas (Deloitte). | $0.00 | 2.5 | $0.00 |
| Zhou, Amber | Work with K. Roger (Corptax) regarding 2022 BlockFi and subsidiaries federal return international forms. | $0.00 | 0.7 | $0.00 |
| 08/09/2023 | | | | |
| Gardyn, Jordon | Meeting with K. Schulhof (Deloitte) to discuss the differences in the equity rollforward for financial statements versus management fair value. | $0.00 | 0.7 | $0.00 |
| Polster, Andrew | Prepare Texas second extensions for BlockFi Inc and Subs. | $0.00 | 1.2 | $0.00 |
| Polster, Andrew | Review Texas second extensions for BlockFi Inc and Subs. | $0.00 | 0.8 | $0.00 |

BlockFi, Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

*August 01, 2023 - August 31, 2023*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Compliance Services*

**08/09/2023**

| | | | | |
|------|-------------|------|-------|------|
| Schulhof, Ken | Meeting with J. Gardyn (Deloitte) to discuss the differences in the equity rollforward for financial statements versus management fair value. | $0.00 | 0.7 | $0.00 |
| Wojtas, Mike | Update form 5471 (information return of U.S. persons with respect to certain foreign corporations) in tax compliance software due to qualification issues. | $0.00 | 1.5 | $0.00 |
| Zhou, Amber | Update 2022 BlockFi and subsidiaries federal return per comments of M. Wojtas, J. Gardyn (Deloitte). | $0.00 | 1.5 | $0.00 |

**08/10/2023**

| | | | | |
|------|-------------|------|-------|------|
| Gardyn, Jordon | Meeting with K. Schulhof (Deloitte) to discuss how to reflect book basis of the deferred tax assets and liabilities as a result of BlockFi restating historical financial statements. | $0.00 | 0.6 | $0.00 |
| Gardyn, Jordon | Review changes to the restated 2018, 2019 and 2020 financial statements for presentation of changes to mark-to-market adjustment for the 2021 amended federal tax return. | $0.00 | 1.0 | $0.00 |
| Gardyn, Jordon | Review deferred tax asset and liability year-over-year roll forward. | $0.00 | 0.8 | $0.00 |
| Polster, Andrew | Review e-file errors with Massachusetts return for BlockFi Inc and Subs franchise return. | $0.00 | 0.8 | $0.00 |
| Polster, Andrew | Review Maryland form 500 return for BlockFi Inc. | $0.00 | 1.2 | $0.00 |
| Schulhof, Ken | Meeting with J. Gardyn (Deloitte) to discuss how to reflect book basis of the deferred tax assets and liabilities as a result of BlockFi restating historical financial statements. | $0.00 | 0.6 | $0.00 |
| Wojtas, Mike | Continue to update form 5471 (information return of U.S. persons with respect to certain foreign corporations) in tax compliance software due to qualification issues. | $0.00 | 1.0 | $0.00 |

## BlockFi, Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2023 - August 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 08/11/2023 | | | | |
| Gardyn, Jordon | Review the updated 2021 BlockFi Inc amended tax return workpapers. | $0.00 | 1.1 | $0.00 |
| Gardyn, Jordon | Prepare investment roll-forward summary for 2021 to reconcile gains and losses to the BlockFi trial balance for 2021. | $0.00 | 0.8 | $0.00 |
| Gardyn, Jordon | Calculate loss on disposition of partnership interest of Bitwise for the partnership units sold during 2021. | $0.00 | 0.6 | $0.00 |
| Gardyn, Jordon | Call with K. Schulhof (Deloitte) to discuss adjustments from the originally filed tax return for the amended 2021 BlockFi Inc federal tax return. | $0.00 | 0.7 | $0.00 |
| Gardyn, Jordon | Review year-over-year roll-forward of temporary book-to-tax differences from 2017 through 2021 prepared by M. Wojtas (Deloitte). | $0.00 | 0.7 | $0.00 |
| Meng, Zhaoyu | Update BlockFi Inc. and subsidiaries 2022 tax due with filling. | $0.00 | 2.8 | $0.00 |
| Polster, Andrew | Review Wisconsin form 6 return for BlockFi Inc and Subs. | $0.00 | 0.9 | $0.00 |
| Polster, Andrew | Review New Jersey form CBT-100 return for BlockFi Inc and Subs. | $0.00 | 1.2 | $0.00 |
| Polster, Andrew | Review Wisconsin form 6 e-file package to clear e-file errors for BlockFi Inc and Subs. | $0.00 | 0.4 | $0.00 |
| Polster, Andrew | Review NJ form CBT-100 e-file package to clear e-file errors for BlockFi Inc and Subs. | $0.00 | 0.5 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn (Deloitte) to discuss adjustments from the originally filed tax return for the amended 2021 BlockFi Inc federal tax return. | $0.00 | 0.7 | $0.00 |
| Wojtas, Mike | Amend BlockFi Inc and subsidiaries 2021 tax return locator set-up in tax compliance software (Corptax). | $0.00 | 1.5 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

*August 01, 2023 - August 31, 2023*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 08/13/2023 | | | | |
| Gardyn, Jordon | Reconcile the movements in equity based on the changes in the restated financial statements as compared to the filed tax return for 2018 through 2021. | $0.00 | 1.0 | $0.00 |
| Gardyn, Jordon | Summarize the changes between the 2018 financials utilized for the filed tax return financials of the 2018 restated financials. | $0.00 | 0.7 | $0.00 |
| Gardyn, Jordon | Summarize the changes between the 2019 financials utilized for the filed tax return financials of the 2019 restated financials. | $0.00 | 0.8 | $0.00 |
| Gardyn, Jordon | Summarize the changes between the 2020 financials utilized for the filed tax return financials of the 2020 restated financials. | $0.00 | 0.8 | $0.00 |
| Gardyn, Jordon | Summarize the changes between the 2021 financials utilized for the filed tax return financials of the 2021 restated financials. | $0.00 | 0.9 | $0.00 |
| 08/14/2023 | | | | |
| Gardyn, Jordon | Prepare a schedule showing the ending deferred tax assets and liabilities at the end of 2021 based on the historically filed tax returns and changes resulting from restated financial statements for 2018 through 2021. | $0.00 | 1.3 | $0.00 |
| Gardyn, Jordon | Reconcile 2021 amended tax return taxable income based on the write-off of remaining deferred tax assets and liabilities at the end of 2021. | $0.00 | 1.1 | $0.00 |
| Gardyn, Jordon | Draft email with questions to K. Schulhof (Deloitte) based on the analysis prepared of the deferred rollforward calculation from 2018 through 2021. | $0.00 | 0.6 | $0.00 |
| Gibian, Craig | Analyze calculation of 2022 taxable income for BlockFi Inc. | $0.00 | 0.8 | $0.00 |

BlockFi, Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2023 - August 31, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Compliance Services* | | | | |
| 08/14/2023 | | | | |
| Lang, Mary Jo | Review 2022 taxable income calculation for BlockFi Inc. | $0.00 | 0.5 | $0.00 |
| Polster, Andrew | Contact H. Powers (BlockFi Inc) with signature pages for Texas extension. | $0.00 | 1.0 | $0.00 |
| Polster, Andrew | Contact B. Mathews and S. Bailey (BlockFi) to request signature on the Texas second extension. | $0.00 | 1.0 | $0.00 |
| Schulhof, Ken | Review the rollforward of temporary book-to-tax differences from 2018 through 2021 prepared by J. Gardyn (Deloitte). | $0.00 | 1.1 | $0.00 |
| 08/15/2023 | | | | |
| Gardyn, Jordon | Discuss with K. Schulhof (Deloitte) rollforward of temporary book-to-tax differences based on originally filed tax returns as compared to restated generally accepted accounting principals financial statements and management fair value financials. | $0.00 | 0.8 | $0.00 |
| Gardyn, Jordon | Call with M. Lang, M. Wojtas, C. Gibian, S. Lee (Deloitte) to discuss the mark-to-market adjustment calculated for the 2022 BlockFi Inc federal return. | $0.00 | 0.4 | $0.00 |
| Gardyn, Jordon | Update the analysis of historical temporary book-to-tax differences to include the 2022 activity. | $0.00 | 1.2 | $0.00 |
| Gibian, Craig | Call with J. Gardyn, M. Lang, M. Wojtas, S. Lee (Deloitte) to discuss the mark-to-market adjustment calculated for the 2022 BlockFi Inc federal return. | $0.00 | 0.4 | $0.00 |
| Gibian, Craig | Analyze calculation of 2022 taxable income for BlockFi Inc. | $0.00 | 0.9 | $0.00 |
| Lang, Mary Jo | Revise 2022 taxable income calculation check for BlockFi Inc. | $0.00 | 2.5 | $0.00 |
| Lang, Mary Jo | Call with J. Gardyn, M. Wojtas, C. Gibian, S. Lee (Deloitte) to discuss the mark-to-market adjustment calculated for the 2022 BlockFi Inc federal return. | $0.00 | 0.4 | $0.00 |

13

BlockFi, Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

*August 01, 2023 - August 31, 2023*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 08/15/2023 | | | | |
| Lee, Sarah | Call with J. Gardyn, M. Lang, M. Wojtas, C. Gibian (Deloitte) to discuss the mark-to-market adjustment calculated for the 2022 BlockFi Inc federal return. | $0.00 | 0.4 | $0.00 |
| Polster, Andrew | Review to qualify e-file package for Texas second extension. | $0.00 | 0.8 | $0.00 |
| Polster, Andrew | Transmit Texas second extension to the state. | $0.00 | 0.7 | $0.00 |
| Polster, Andrew | Call Texas Department of Revenue to assess clients web ID number. | $0.00 | 0.5 | $0.00 |
| Polster, Andrew | Resubmit Texas second extension to state. | $0.00 | 0.2 | $0.00 |
| Polster, Andrew | Review franchise tax workpapers for updated balance sheet information and NC accumulated depreciation changes. | $0.00 | 1.8 | $0.00 |
| Schulhof, Ken | Discuss with J. Gardyn (Deloitte) rollforward of temporary book-to-tax differences based on originally filed tax returns as compared to restated generally accepted accounting principals financial statements and management fair value financials. | $0.00 | 0.8 | $0.00 |
| Wojtas, Mike | Call with J. Gardyn, M. Lang, C. Gibian, S. Lee (Deloitte) to discuss the mark-to-market adjustment calculated for the 2022 BlockFi Inc federal return. | $0.00 | 0.4 | $0.00 |
| 08/16/2023 | | | | |
| Diaz, Jose | Call with A. Polster, A. Zhou, Z. Meng, J. Gardyn, M. Wojtas, A. Tilley, K. Colwell, M. DiPaolo (Deloitte) to discuss federal and state tax return status. | $0.00 | 0.3 | $0.00 |
| Gardyn, Jordon | Call with J. Diaz, A. Polster, A. Zhou, Z. Meng, M. Wojtas, A. Tilley, K. Colwell, M. DiPaolo (Deloitte) to discuss federal and state tax return status. | $0.00 | 0.3 | $0.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

August 01, 2023 - August 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

08/16/2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Gibian, Craig | Continue to analyze calculation of 2022 taxable income for BlockFi Inc. | $0.00 | 1.2 | $0.00 |
| Lang, Mary Jo | Review BlockFi Inc. 2022 taxable income calculation. | $0.00 | 0.6 | $0.00 |
| Meng, Zhaoyu | Call with J. Diaz, A. Polster, A. Zhou, J. Gardyn, M. Wojtas, A. Tilley, K. Colwell, M. DiPaolo (Deloitte) to discuss federal and state tax return status. | $0.00 | 0.3 | $0.00 |
| Polster, Andrew | Call with J. Diaz, A. Zhou, Z. Meng, J. Gardyn, M. Wojtas, A. Tilley, K. Colwell, M. DiPaolo (Deloitte) to discuss federal and state tax return status. | $0.00 | 0.3 | $0.00 |
| Polster, Andrew | Provide new signor information to M. DiPaolo (Deloitte State and Local Tax) in order to have her update in tax return software. | $0.00 | 0.7 | $0.00 |
| Polster, Andrew | Update tracker for revised state return assignments. | $0.00 | 0.7 | $0.00 |
| Polster, Andrew | Discussion with M. DiPaolo (Deloitte) regarding state tax addback modification. | $0.00 | 1.1 | $0.00 |
| Polster, Andrew | Review BlockFi Inc Pennsylvania state return for state tax addback changes. | $0.00 | 0.9 | $0.00 |
| Polster, Andrew | Call with A. Zhou, Z. Meng, J. Diaz, J. Gardyn, A. Tilley, M. Wojtas, K. Colwell, M. DiPaolo (Deloitte) to discuss federal and state tax return status. | $0.00 | 0.3 | $0.00 |
| Schulhof, Ken | Review updated rollforward of temporary book-to-tax differences from 2018 through 2021 as updated by J. Gardyn (Deloitte) for comments. | $0.00 | 0.6 | $0.00 |
| Wojtas, Mike | Call with J. Diaz, A. Polster, A. Zhou, Z. Meng, J. Gardyn, A. Tilley, K. Colwell, M. DiPaolo (Deloitte) to discuss federal and state tax return status. | $0.00 | 0.3 | $0.00 |

BlockFi, Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

*August 01, 2023 - August 31, 2023*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 08/16/2023 | | | | |
| Zhou, Amber | Call with J. Diaz, A. Polster, Z. Meng, J. Gardyn, M. Wojtas, A. Tilley, K. Colwell, M. DiPaolo (Deloitte) to discuss federal and state tax return status. | $0.00 | 0.3 | $0.00 |
| 08/17/2023 | | | | |
| Diaz, Jose | Clear review comments for BlockFi Inc. state of Alabama return. | $0.00 | 2.0 | $0.00 |
| Gibian, Craig | Analyze calculation of 2022 taxable income for BlockFi Inc. | $0.00 | 0.6 | $0.00 |
| Lang, Mary Jo | Review 2022 taxable income calculation for BlockFi Inc. and FTX loan agreement. | $0.00 | 0.4 | $0.00 |
| 08/18/2023 | | | | |
| Gardyn, Jordon | Call with K. Schulhof, C. Gibian, M. Lang, S. Lee (Deloitte), A. Sexton (Kirkland and Ellis) and R. Loban (BlockFi) to discuss the update to the approach for calculating taxable income in 2022. | $0.00 | 0.3 | $0.00 |
| Gardyn, Jordon | Update 2022 federal taxable income for the reversal of deferred tax assets and liabilities that are no longer on the BlockFi's books and records. | $0.00 | 1.0 | $0.00 |
| Gibian, Craig | Call with J. Gardyn, K. Schulhof, M. Lang, S. Lee (Deloitte), A. Sexton (Kirkland and Ellis) and R. Loban (BlockFi) to discuss the update to the approach for calculating taxable income in 2022. | $0.00 | 0.3 | $0.00 |
| Lang, Mary Jo | Call with J. Gardyn, K. Schulhof, C. Gibian, S. Lee (Deloitte), A. Sexton (Kirkland and Ellis) and R. Loban (BlockFi) to discuss the update to the approach for calculating taxable income in 2022. | $0.00 | 0.3 | $0.00 |
| Lang, Mary Jo | Review 2022 taxable income calculation for BlockFi Inc. | $0.00 | 0.3 | $0.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

August 01, 2023 - August 31, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Compliance Services* | | | | |
| 08/18/2023 | | | | |
| Lee, Sarah | Call with J. Gardyn, K. Schulhof, C. Gibian, M. Lang (Deloitte), A. Sexton (Kirkland and Ellis) and R. Loban (BlockFi) to discuss the update to the approach for calculating taxable income in 2022. | $0.00 | 0.3 | $0.00 |
| Meng, Zhaoyu | Clear comments from A. Polster (Deloitte) on North Carolina tax return. | $0.00 | 3.5 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn, C. Gibian, M. Lang, S. Lee (Deloitte), A. Sexton (Kirkland and Ellis) and R. Loban (BlockFi) to discuss the update to the approach for calculating taxable income in 2022. | $0.00 | 0.3 | $0.00 |
| 08/19/2023 | | | | |
| Meng, Zhaoyu | Clear comments from A. Polster (Deloitte) on Colorado tax return. | $0.00 | 3.2 | $0.00 |
| 08/21/2023 | | | | |
| Gardyn, Jordon | Call with A. Polster, A. Zhou, Z. Meng, J. Diaz, K. Colwell, M. DiPaolo (Deloitte) to discuss federal and state tax return status. | $0.00 | 0.3 | $0.00 |
| Gardyn, Jordon | Call with K. Schulhof (Deloitte) to discuss balance of temporary book-to-tax differences at 12/31/2021 and 12/31/2022 to identify deferred tax assets and liabilities to write-off into taxable income for each respective tax year. | $0.00 | 0.9 | $0.00 |
| Gardyn, Jordon | Email S. Bailey (BlockFi) for an update on whether the certain partnership investment Schedule K-1 was available yet. | $0.00 | 0.3 | $0.00 |
| Gardyn, Jordon | Update the 2022 BlockFi Inc tax workpapers to include the reversal of the book-to-tax differences from 2020 and 2021 for BlockFi's investment in Hunting Hill partnership investment. | $0.00 | 1.1 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2023 - August 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 08/21/2023 | | | | |
| Meng, Zhaoyu | Call with J. Gardyn, A. Polster, A. Zhou, J. Diaz, K. Colwell, M. DiPaolo (Deloitte) to discuss federal and state tax return status. | $0.00 | 0.3 | $0.00 |
| Meng, Zhaoyu | Clear comments from A. Polster (Deloitte) on BlockFi Inc. and subsidiaries 2022 Hawaii tax return. | $0.00 | 0.7 | $0.00 |
| Meng, Zhaoyu | Clear comments from A. Polster (Deloitte) on BlockFi Inc. and subsidiaries 2022 Nebraska tax return. | $0.00 | 2.5 | $0.00 |
| Meng, Zhaoyu | Clear comments from A. Polster (Deloitte) on BlockFi Inc. and subsidiaries 2022 West Virginia tax return. | $0.00 | 2.0 | $0.00 |
| Polster, Andrew | Review Oregon - 20 return for BlockFi Inc and Subs. | $0.00 | 0.6 | $0.00 |
| Polster, Andrew | Review Rhode Island - 1120 (US corporate income tax return) for BlockFi Inc and Subs. | $0.00 | 0.7 | $0.00 |
| Polster, Andrew | Review Nebraska return for BlockFi Inc. and Subs. | $0.00 | 0.7 | $0.00 |
| Polster, Andrew | Call with J. Gardyn, A. Zhou, Z. Meng, J. Diaz, K. Colwell, M. DiPaolo (Deloitte) to discuss federal and state tax return status. | $0.00 | 0.3 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn (Deloitte) to discuss balance of temporary book-to-tax differences at 12/31/2021 and 12/31/2022 to identify deferred tax assets and liabilities to write-off into taxable income for each respective tax year. | $0.00 | 0.9 | $0.00 |
| Schulhof, Ken | Review workpaper updated by J. Gardyn (Deloitte) for reversal of temporary book-to-tax differences for the book basis versus tax basis differences for mark-to-market accounting. | $0.00 | 0.4 | $0.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

August 01, 2023 - August 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 08/21/2023 | | | | |
| Zhou, Amber | Call with J. Gardyn, A. Polster, Z. Meng, J. Diaz, K. Colwell, M. DiPaolo (Deloitte) to discuss federal and state tax return status. | $0.00 | 0.3 | $0.00 |
| Zhou, Amber | Clear comments per K. Colwell (Deloitte) for BlockFi and subsidiaries 2022 Hawaii state return. | $0.00 | 1.5 | $0.00 |
| 08/22/2023 | | | | |
| Gardyn, Jordon | Review updated 2021 federal BlockFi Inc amended tax return workpapers and send to M. DiPaolo and A. Polster (Deloitte Multistate Tax) and M. Wojtas, K. Schulhof and Z. Meng (Deloitte Federal Tax Team) working on preparing the 2021 amended tax returns. | $0.00 | 0.9 | $0.00 |
| Gardyn, Jordon | Call with K. Schulhof, C. Gibian, M. Lang, S. Lee (Deloitte) to discuss finalizing taxable income and open items for filing of the federal tax return for BlockFi Inc. | $0.00 | 0.3 | $0.00 |
| Gardyn, Jordon | Review updated 2022 federal BlockFi Inc tax return workpapers and send to M. DiPaolo and A. Polster (Deloitte Multistate Tax) and M. Wojtas, K. Schulhof and Z. Meng (Deloitte Federal Tax Team) working on preparing the 2022 tax returns. | $0.00 | 0.7 | $0.00 |
| Gibian, Craig | Call with J. Gardyn, K. Schulhof, M. Lang, S. Lee (Deloitte) to discuss finalizing taxable income and open items for filing of the federal tax return for BlockFi Inc. | $0.00 | 0.3 | $0.00 |
| Lang, Mary Jo | Call with J. Gardyn, K. Schulhof, C. Gibian, S. Lee (Deloitte) to discuss finalizing taxable income and open items for filing of the federal tax return for BlockFi Inc. | $0.00 | 0.3 | $0.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

August 01, 2023 - August 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 08/22/2023 | | | | |
| Lee, Sarah | Call with J. Gardyn, K. Schulhof, C. Gibian, M. Lang (Deloitte) to discuss finalizing taxable income and open items for filing of the federal tax return for BlockFi Inc. | $0.00 | 0.3 | $0.00 |
| Meng, Zhaoyu | Clear comments from A. Polster (Deloitte) on BlockFi Inc. 2022 South Carolina tax return. | $0.00 | 2.0 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn, C. Gibian, M. Lang, S. Lee (Deloitte) to discuss finalizing taxable income and open items for filing of the federal tax return for BlockFi Inc. | $0.00 | 0.3 | $0.00 |
| Schulhof, Ken | Review the updated BlockFi Inc amended 2021 federal tax return workpapers inclusive of the book-to-tax differences reversing into taxable income for the amended 2021 federal tax return. | $0.00 | 0.6 | $0.00 |
| 08/23/2023 | | | | |
| Diaz, Jose | Review state of Texas return comment to clear for BlockFi Inc. and subsidiaries. | $0.00 | 2.0 | $0.00 |
| Lang, Mary Jo | Review BlockFi Inc. 2022 tax return disclosure statement. | $0.00 | 0.3 | $0.00 |
| Lee, Sarah | Review 2022 federal return tax schedules. | $0.00 | 3.0 | $0.00 |
| Meng, Zhaoyu | Clear comments from A. Polster (Deloitte) on BlockFi Inc. and subsidiaries 2022 Maine tax return. | $0.00 | 2.7 | $0.00 |
| Schulhof, Ken | Review calculation of temporary book-to-tax differences for mark-to-market accounting on the 2021 originally filed federal tax return for BlockFi Inc. | $0.00 | 0.6 | $0.00 |
| 08/24/2023 | | | | |
| Diaz, Jose | Review state of Michigan return comment to clear for BlockFi Inc. and subsidiaries. | $0.00 | 3.0 | $0.00 |

BlockFi, Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

*August 01, 2023 - August 31, 2023*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 08/24/2023 | | | | |
| Gardyn, Jordon | Call with K. Schulhof (Deloitte) to discuss email from R. Loban (BlockFi) regarding the New York state qualified emerging technology company for implications on the current bankruptcy status of BlockFi Inc. | $0.00 | 0.6 | $0.00 |
| Meng, Zhaoyu | Identify the changes made on the updated version of the BlockFi Inc and subsidiaries tax return workpapers provided by J. Gardyn by comparing the updated tax return workpapers to the prior version. | $0.00 | 3.0 | $0.00 |
| Polster, Andrew | Update state modification workpaper for BlockFi Inc for capital loss carryover modification. | $0.00 | 1.0 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn (Deloitte) to discuss email from R. Loban (BlockFi) regarding the New York state qualified emerging technology company for implications on the current bankruptcy status of BlockFi Inc. | $0.00 | 0.6 | $0.00 |
| Schulhof, Ken | Review the New York state qualified emerging technology company Form DTF-620 provided by R. Loban (BlockFi). | $0.00 | 0.4 | $0.00 |
| Zhou, Amber | Update BlockFi and subsidiaries Indiana state return. | $0.00 | 2.0 | $0.00 |
| 08/25/2023 | | | | |
| Diaz, Jose | Review state of New Jersey return comment to clear for BlockFi Inc. and subsidiaries. | $0.00 | 2.0 | $0.00 |
| Gardyn, Jordon | Call with K. Schulhof (Deloitte) to discuss each deferred tax assets and liabilities that are being reversed into taxable income for BlockFi Inc in 2021 and 2022. | $0.00 | 1.1 | $0.00 |
| Gardyn, Jordon | Review the updates required for the 2022 BlockFi Inc federal tax return workpapers to help substantiate the cumulative book-to-tax difference for mark-to-market accounting. | $0.00 | 1.2 | $0.00 |

# BlockFi, Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

*August 01, 2023 - August 31, 2023*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 08/25/2023 | | | | |
| Lang, Mary Jo | Revise BlockFi Inc. 2022 taxable income summary. | $0.00 | 0.8 | $0.00 |
| Meng, Zhaoyu | Call with M. Wojtas, A. Zhou (Deloitte) to discuss updated BlockFi and subsidiaries 2021 amended return work paper and process of implementing numbers into Corptax. | $0.00 | 1.0 | $0.00 |
| Meng, Zhaoyu | Print to PDF the 2022 BlockFi Inc and subsidiaries federal tax return from tax compliance software in order to share with J. Gardyn and M. Wojtas (both Deloitte) for their review. | $0.00 | 3.0 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn (Deloitte) to discuss each deferred tax assets and liabilities that are being reversed into taxable income for BlockFi Inc in 2021 and 2022. | $0.00 | 1.1 | $0.00 |
| Wojtas, Mike | Call with Z. Meng, A. Zhou (Deloitte) to discuss updated BlockFi and subsidiaries 2021 amended return work paper and process of implementing numbers into Corptax. | $0.00 | 1.0 | $0.00 |
| Wojtas, Mike | Instruct Deloitte Corptax (tax return software) support team to create a copy of the tax return locators for purposes of the 2021 BlockFi Inc and Subsidiaries amended tax return in Corptax. | $0.00 | 0.5 | $0.00 |
| Wojtas, Mike | Review 2021 amended tax return BlockFi Inc and Subsidiaries workpaper for updated information made to m-adjustments and presentational changes for tax return. | $0.00 | 1.0 | $0.00 |
| Wojtas, Mike | Update 2022 tax return for BlockFi Inc and subsidiaries in Corptax due to trial balance and adjustment changes in workpaper which change taxable income. | $0.00 | 4.0 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

August 01, 2023 - August 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Compliance Services*

08/25/2023

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Zhou, Amber | Call with Z. Meng, M. Wojtas (Deloitte) to discuss updated BlockFi and subsidiaries 2021 amended return work paper and process of implementing numbers into Corptax. | $0.00 | 1.0 | $0.00 |
| Zhou, Amber | Update BlockFi and subsidiaries form 5471 (information return of U.S. persons with respect to certain foreign corporations). | $0.00 | 1.4 | $0.00 |
| Zhou, Amber | Update BlockFi and subsidiaries form 8858 (information return of U.S. persons with respect to foreign disregarded entities and foreign branches, filings). | $0.00 | 1.3 | $0.00 |
| Zhou, Amber | Submit ticket to Corptax support team regarding setting up 2021 BlockFi and subsidiaries amended tax return enterprise. | $0.00 | 0.8 | $0.00 |

08/26/2023

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Diaz, Jose | Review state of Idaho return comment to clear for BlockFi Inc and subsidiaries. | $0.00 | 2.0 | $0.00 |
| Meng, Zhaoyu | Print to PDF updated version of 2022 BlockFi Inc and subsidiaries federal tax return from tax compliance software to share with J. Gardyn and M. Wojtas (both Deloitte) for their review. | $0.00 | 3.0 | $0.00 |
| Zhou, Amber | Continue to update BlockFi and Subsidiaries form 5471 (information return of U.S. persons with respect to certain foreign corporations). | $0.00 | 2.0 | $0.00 |
| Zhou, Amber | Continue to update BlockFi and Subsidiaries form 8858 (information return of U.S. persons with respect to foreign disregarded entities and foreign branches, filings). | $0.00 | 1.5 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

August 01, 2023 - August 31, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Compliance Services* | | | | |
| 08/28/2023 | | | | |
| Diaz, Jose | Call with Z. Meng, M. Wojtas, A. Polster, M. DiPaolo, A. Zhou (Deloitte) to discuss status of federal and state tax return preparation. | $0.00 | 0.4 | $0.00 |
| Meng, Zhaoyu | Create amended tax return case in tax compliance software for the preparation of amended 2021 BlockFi Inc and subsidiaries tax return. | $0.00 | 1.5 | $0.00 |
| Meng, Zhaoyu | Call with M. Wojtas, A. Polster, J. Diaz, M. DiPaolo, A. Zhou (Deloitte) to discuss status of federal and state tax return preparation. | $0.00 | 0.4 | $0.00 |
| Polster, Andrew | Call with Z. Meng, M. Wojtas, J. Diaz, M. DiPaolo, A. Zhou (Deloitte) to discuss status of federal and state tax return preparation. | $0.00 | 0.4 | $0.00 |
| Polster, Andrew | Research custom group options for amended tax year 2021 return in Corptax for BlockFi Inc. amended returns. | $0.00 | 1.6 | $0.00 |
| Wojtas, Mike | Call with Z. Meng, A. Polster, J. Diaz, M. DiPaolo, A. Zhou (Deloitte) to discuss status of federal and state tax return preparation. | $0.00 | 0.4 | $0.00 |
| Zhou, Amber | Call with D. Ostermann (Corptax) to setup 2021 amended return enterprise. | $0.00 | 0.5 | $0.00 |
| Zhou, Amber | Call with Z. Meng, A. Polster, J. Diaz, M. DiPaolo, M. Wojtas (Deloitte) to discuss status of federal and state tax return preparation. | $0.00 | 0.4 | $0.00 |
| 08/29/2023 | | | | |
| Gardyn, Jordon | Review workpaper to assess ending deferred tax asset/liability related to the partnership investments that were mostly sold and update presentation of book-to-tax differences. | $0.00 | 1.1 | $0.00 |
| Gardyn, Jordon | Incorporate investment rollforward for 2020 and 2021 into the 2022 BlockFi Inc tax return workpapers. | $0.00 | 0.6 | $0.00 |

BlockFi, Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2023 - August 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 08/29/2023 | | | | |
| Meng, Zhaoyu | Create a duplicate 2021 tax return in tax compliance software, for the preparation of BlockFi Inc and subsidiaries 2021 amended tax return. | $0.00 | 2.5 | $0.00 |
| 08/30/2023 | | | | |
| Gardyn, Jordon | Review book accruals of income associated with the partnership investments of BlockFi Inc for 2021 tax year. | $0.00 | 0.6 | $0.00 |
| Schulhof, Ken | Review originally filed BlockFi Inc tax return workpapers for 2021 to identify items to adjust for the amended 2021 BlockFi Inc federal tax return. | $0.00 | 0.6 | $0.00 |
| 08/31/2023 | | | | |
| DiPaolo, Michele | Call with G. Ferraro, B. Lippman, M. Wojtas, A. Polster, Z. Meng, A. Zhou (Deloitte) to set up Corptax for BlockFi Inc. and subsidiaries 2021 amended tax. | $0.00 | 0.6 | $0.00 |
| Ferraro, Giuseppe | Call with M. DiPaolo, B. Lippman, M. Wojtas, A. Polster, Z. Meng, A. Zhou (Deloitte) to set up Corptax for BlockFi Inc. and subsidiaries 2021 amended tax. | $0.00 | 0.6 | $0.00 |
| Gardyn, Jordon | Update the book-to-tax summary schedule included in the 2021 federal tax return workpapers for the changes to the book-to-tax differences to be reported on the amended federal return for BlockFi Inc. | $0.00 | 0.7 | $0.00 |
| Gardyn, Jordon | Reconcile the deferred tax asset/liability associated with the partnership investments to assess the book-to-tax difference. | $0.00 | 0.7 | $0.00 |
| Gardyn, Jordon | Call with K. Schulhof (Deloitte) to discuss the specific deferred tax assets and liabilities for 2021 that should no longer be on the deferred rollforward. | $0.00 | 0.6 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

*August 01, 2023 - August 31, 2023*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 08/31/2023 | | | | |
| Gardyn, Jordon | Update the book-to-tax summary schedule included in the 2022 federal tax return workpapers for the changes to the book-to-tax differences. | $0.00 | 0.9 | $0.00 |
| Gardyn, Jordon | Reconcile the capital loss disallowance reported on the 2022 federal tax return to the specific items driving the capital losses reported during 2022. | $0.00 | 0.8 | $0.00 |
| Lippman, Blake | Call with M. DiPaolo, G. Ferraro, M. Wojtas, A. Polster, Z. Meng, A. Zhou (Deloitte) to set up Corptax for BlockFi Inc. and subsidiaries 2021 amended tax. | $0.00 | 0.6 | $0.00 |
| Meng, Zhaoyu | Create in tax compliance software, Corptax, for BlockFi Inc 2021 amended tax return. | $0.00 | 2.5 | $0.00 |
| Meng, Zhaoyu | Call with M. DiPaolo, G. Ferraro, B. Lippman, M. Wojtas, A. Polster, A. Zhou (Deloitte) to set up Corptax for BlockFi Inc. and subsidiaries 2021 amended tax. | $0.00 | 0.6 | $0.00 |
| Polster, Andrew | Call with M. DiPaolo, G. Ferraro, B. Lippman, M. Wojtas, Z. Meng, A. Zhou (Deloitte) to set up Corptax for BlockFi Inc. and subsidiaries 2021 amended tax. | $0.00 | 0.6 | $0.00 |
| Schulhof, Ken | Call with J. Gardyn (Deloitte) to discuss the specific deferred tax assets and liabilities for 2021 that should no longer be on the deferred rollforward. | $0.00 | 0.6 | $0.00 |
| Wojtas, Mike | Call with M. DiPaolo, G. Ferraro, B. Lippman, A. Polster, Z. Meng, A. Zhou (Deloitte) to set up Corptax for BlockFi Inc. and subsidiaries 2021 amended tax. | $0.00 | 0.6 | $0.00 |
| Zhou, Amber | Call with M. Wojtas, Z. Meng (Deloitte) to set up Corptax for BlockFi Inc and subsidiaries 2021 amended tax return. | $0.00 | 0.5 | $0.00 |

BlockFi, Inc

# Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

*August 01, 2023 - August 31, 2023*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Compliance Services*

08/31/2023

| | | | | |
|------|-------------|------|-------|------|
| Zhou, Amber | Call with M. DiPaolo, G. Ferraro, B. Lippman, M. Wojtas, A. Polster, Z. Meng (Deloitte) to set up Corptax for BlockFi Inc. and subsidiaries 2021 amended tax. | $0.00 | 0.6 | $0.00 |
| Subtotal for Tax Compliance Services: | | | 262.5 | $0.00 |

### *Tax Restructuring Services*

08/01/2023

| | | | | |
|------|-------------|------|-------|------|
| Gardyn, Jordon | Call with C. Gibian, K. Schulhof, M. Lang, S. Lee (Deloitte) to discuss a summary on scenarios with taxable income potential in future period. | $1,020.00 | 0.5 | $510.00 |
| Gardyn, Jordon | Update testing analysis based on conversation with C. Gibian, M. Lang (Deloitte) to reflect the tax mark-to-market adjustment based on changes in asset and liability values. | $1,020.00 | 1.1 | $1,122.00 |
| Gibian, Craig | Prepare sensitivity analysis of taxable income for BlockFi Inc. for 2022 based on movement of crypto prices. | $1,160.00 | 0.9 | $1,044.00 |
| Gibian, Craig | Call with J. Gardyn, K. Schulhof, M. Lang, S. Lee (Deloitte) to discuss a summary on scenarios with taxable income potential in future period. | $1,160.00 | 0.5 | $580.00 |
| Lang, Mary Jo | Call with J. Gardyn, C. Gibian, K. Schulhof, S. Lee (Deloitte) to discuss a summary on scenarios with taxable income potential in future period. | $1,160.00 | 0.5 | $580.00 |
| Lang, Mary Jo | Revise test spreadsheet for BlockFi Inc.'s 2022 taxable income calculation. | $1,160.00 | 0.9 | $1,044.00 |
| Lee, Sarah | Call with J. Gardyn, C. Gibian, K. Schulhof, M. Lang (Deloitte) to discuss a summary on scenarios with taxable income potential in future period. | $1,020.00 | 0.5 | $510.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

*August 01, 2023 - August 31, 2023*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

**08/01/2023**

| | | | | |
|------|-------------|------|-------|------|
| Schulhof, Ken | Call with J. Gardyn, C. Gibian, M. Lang, S. Lee (Deloitte) to discuss a summary on scenarios with taxable income potential in future period. | $1,160.00 | 0.5 | $580.00 |

**08/04/2023**

| | | | | |
|------|-------------|------|-------|------|
| Gardyn, Jordon | Call with K. Schulhof, C. Gibian, M. Lang, S. Lee (Deloitte), A. Sexton (Kirkland and Ellis), and R. Loban (BlockFi) to discuss the impact to taxable income of changes in asset and liability accounts in 2023. | $1,020.00 | 0.5 | $510.00 |
| Gardyn, Jordon | Call with C. Gibian, M. Lang, K. Schulhof, S. Lee (Deloitte) to discuss results of the scenarios of changes in assets and liabilities impacts to taxable income for 2022 and losses in 2023 for BlockFi Inc. federal taxable income. | $1,020.00 | 0.5 | $510.00 |
| Gibian, Craig | Call with J. Gardyn, M. Lang, K. Schulhof, S. Lee (Deloitte) to discuss results of the scenarios of changes in assets and liabilities impacts to taxable income for 2022 and losses in 2023 for BlockFi Inc. federal taxable income. | $1,160.00 | 0.5 | $580.00 |
| Gibian, Craig | Call with J. Gardyn, K. Schulhof, M. Lang, S. Lee (Deloitte), A. Sexton (Kirkland and Ellis), and R. Loban (BlockFi) to discuss the impact to taxable income of changes in asset and liability accounts in 2023. | $1,160.00 | 0.5 | $580.00 |
| Lang, Mary Jo | Call with J. Gardyn, C. Gibian, K. Schulhof, S. Lee (Deloitte) to discuss results of the scenarios of changes in assets and liabilities impacts to taxable income for 2022 and losses in 2023 for BlockFi Inc. federal taxable income. | $1,160.00 | 0.5 | $580.00 |
| Lang, Mary Jo | Call with J. Gardyn, K. Schulhof, C. Gibian, S. Lee (Deloitte), A. Sexton (Kirkland and Ellis), and R. Loban (BlockFi) to discuss the impact to taxable income of changes in asset and liability accounts in 2023. | $1,160.00 | 0.5 | $580.00 |

# BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

August 01, 2023 - August 31, 2023

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 08/04/2023 | | | | |
| Lee, Sarah | Call with J. Gardyn, C. Gibian, M. Lang, K. Schulhof (Deloitte) to discuss results of the scenarios of changes in assets and liabilities impacts to taxable income for 2022 and losses in 2023 for BlockFi Inc. federal taxable income. | $1,020.00 | 0.5 | $510.00 |
| Lee, Sarah | Call with J. Gardyn, K. Schulhof, C. Gibian, M. Lang (Deloitte), A. Sexton (Kirkland and Ellis), and R. Loban (BlockFi) to discuss the impact to taxable income of changes in asset and liability accounts in 2023. | $1,020.00 | 0.5 | $510.00 |
| Schulhof, Ken | Call with J. Gardyn, C. Gibian, M. Lang, M. Lee (Deloitte) to discuss results of the scenarios of changes in assets and liabilities impacts to taxable income for 2022 and losses in 2023 for BlockFi Inc. federal taxable income. | $1,160.00 | 0.5 | $580.00 |
| Schulhof, Ken | Call with J. Gardyn, C. Gibian, M. Lang, S. Lee (Deloitte), A. Sexton (Kirkland and Ellis), and R. Loban (BlockFi) to discuss the impact to taxable income of changes in asset and liability accounts in 2023. | $1,160.00 | 0.5 | $580.00 |
| 08/07/2023 | | | | |
| Hindes, Mark | Draft memorandum on IRC section 174d (amortization of research and experimental expenditures). | $1,020.00 | 0.2 | $204.00 |
| 08/17/2023 | | | | |
| Gardyn, Jordon | Call with K. Schulhof, C. Gibian, M. Lang, M. Wojtas (Deloitte) to discuss approach to junior debt to customer deposits for the FTX agreement and the impact on 2022 taxable income. | $1,020.00 | 0.7 | $714.00 |
| Gardyn, Jordon | Update BlockFi Inc 2022 tax return workpapers for the junior debt from FTX and the impact to taxable income on a clear reflection of income approach for tax purposes. | $1,020.00 | 0.6 | $612.00 |

29

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

August 01, 2023 - August 31, 2023

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

**08/17/2023**

| | | | | |
|------|-------------|------|-------|------|
| Gibian, Craig | Call with J. Gardyn, K. Schulhof, M. Lang, M. Wojtas (Deloitte) to discuss approach to junior debt to customer deposits for the FTX agreement and the impact on 2022 taxable income. | $1,160.00 | 0.7 | $812.00 |
| Lang, Mary Jo | Call with J. Gardyn, K. Schulhof, C. Gibian, M. Wojtas (Deloitte) to discuss approach to junior debt to customer deposits for the FTX agreement and the impact on 2022 taxable income. | $1,160.00 | 0.7 | $812.00 |
| Schulhof, Ken | Call with J. Gardyn, C. Gibian, M. Lang, M. Wojtas (Deloitte) to discuss approach to junior debt to customer deposits for the FTX agreement and the impact on 2022 taxable income. | $1,160.00 | 0.7 | $812.00 |
| Wojtas, Mike | Call with J. Gardyn, K. Schulhof, C. Gibian, M. Lang (Deloitte) to discuss approach to junior debt to customer deposits for the FTX agreement and the impact on 2022 taxable income. | $750.00 | 0.7 | $525.00 |

**08/18/2023**

| | | | | |
|------|-------------|------|-------|------|
| Gibian, Craig | Analyze treatment of FTX loan for purpose of analyzing BlockFi Inc.'s 2022 taxable income. | $1,160.00 | 0.4 | $464.00 |

**08/29/2023**

| | | | | |
|------|-------------|------|-------|------|
| Cutler, Jonathan | Call with K. Schulhof, S. Lee, J. Gardyn (Deloitte), A. Sexton (Kirkland and Ellis), R. Loban (BlockFi) to discuss the positions available and tax information reporting related to liquidating distributions to the creditors of BlockFi. | $1,020.00 | 1.0 | $1,020.00 |
| Gardyn, Jordon | Call with J. Cutler, K. Schulhof, S. Lee (Deloitte), A. Sexton (Kirkland and Ellis), R. Loban (BlockFi) to discuss the positions available and tax information reporting related to liquidating distributions to the creditors of BlockFi. | $1,020.00 | 1.0 | $1,020.00 |

BlockFi, Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

*August 01, 2023 - August 31, 2023*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 08/29/2023 | | | | |
| Lee, Sarah | Call with J. Cutler, K. Schulhof, J. Gardyn (Deloitte), A. Sexton (Kirkland and Ellis), R. Loban (BlockFi) to discuss the positions available and tax information reporting related to liquidating distributions to the creditors of BlockFi. | $1,020.00 | 1.0 | $1,020.00 |
| Schulhof, Ken | Call with J. Cutler, S. Lee, J. Gardyn (Deloitte), A. Sexton (Kirkland and Ellis), R. Loban (BlockFi) to discuss the positions available and tax information reporting related to liquidating distributions to the creditors of BlockFi. | $1,160.00 | 1.0 | $1,160.00 |
| Subtotal for Tax Restructuring Services: | | | 19.1 | $20,665.00 |
| **Total** | | | **289.2** | **$22,390.00** |

| Adjustment | | | |
|------------|---|---|---|
| Fixed Fee: August 2023: Tax Compliance Services | | | $154,540.00 |
| **Adjustment Subtotal :** | | | **$154,540.00** |
| **Total** | | **289.2** | **$176,930.00** |

# Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Gibian, Craig | $1,160.00 | 3.5 | $4,060.00 |
| Lang, Mary Jo | $1,160.00 | 3.1 | $3,596.00 |
| Schulhof, Ken | $1,160.00 | 3.2 | $3,712.00 |
| Cutler, Jonathan | $1,020.00 | 1.0 | $1,020.00 |
| Gardyn, Jordon | $1,020.00 | 4.9 | $4,998.00 |
| Hindes, Mark | $1,020.00 | 0.2 | $204.00 |
| Lee, Sarah | $1,020.00 | 2.5 | $2,550.00 |
| Wojtas, Mike | $750.00 | 0.7 | $525.00 |

# BlockFi, Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

August 01, 2023 - August 31, 2023

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Gutierrez, Dalia | $250.00 | 0.6 | $150.00 |
| Praful, Jain | $225.00 | 6.0 | $1,350.00 |
| Verma, Anshu | $225.00 | 1.0 | $225.00 |
| Diaz, Jose | $0.00 | 26.9 | $0.00 |
| DiPaolo, Michele | $0.00 | 0.6 | $0.00 |
| Fang, Iris | $0.00 | 1.3 | $0.00 |
| Ferraro, Giuseppe | $0.00 | 0.6 | $0.00 |
| Gardyn, Jordon | $0.00 | 38.4 | $0.00 |
| Gibian, Craig | $0.00 | 5.7 | $0.00 |
| Lang, Mary Jo | $0.00 | 10.7 | $0.00 |
| Lee, Sarah | $0.00 | 12.0 | $0.00 |
| Lippman, Blake | $0.00 | 0.6 | $0.00 |
| Meng, Zhaoyu | $0.00 | 54.7 | $0.00 |
| Polster, Andrew | $0.00 | 35.9 | $0.00 |
| Schulhof, Ken | $0.00 | 12.6 | $0.00 |
| Wilson, Clinton | $0.00 | 0.3 | $0.00 |
| Wojtas, Mike | $0.00 | 30.2 | $0.00 |
| Zhong, Bryant | $0.00 | 4.0 | $0.00 |
| Zhou, Amber | $0.00 | 28.0 | $0.00 |
| Fixed Fee: August 2023: Tax Compliance Services | | | $154,540.00 |
| **Total** | | **289.2** | **$176,930.00** |