# Exhibit "A"

**Case No: 22-19361**
**Case Name: BlockFi Inc.**
**M3 Advisory Partners, LP**
**Fee Application Period: August 1 2023 - August 31 2023**

| Task Category | Hours | Fees |
|---|---|---|
| Asset Sales | 29.6 | $23,511.00 |
| Case Administration | 81.2 | $71,770.00 |
| Claims/Liabilities Subject to Compromise | 67.5 | $43,575.00 |
| Court Attendance/Participation | 0.8 | $920.00 |
| Fee Application | 7.9 | $5,725.00 |
| Financial & Operational Matters | 331.0 | $213,260.00 |
| General Correspondence with Debtor & Debtors' Professionals | 19.3 | $17,365.00 |
| General Correspondence with UCC & UCC Counsel | 21.9 | $23,955.00 |
| Plan of Reorganization/Disclosure Statement | 79.9 | $71,065.00 |
| **Total** | **639.1** | **$471,146.00** |

*Asset Sales*

On an ongoing basis, M3 will meet with the Debtors' advisors and management to evaluate potential transactions, including sales and settlements of loans and other assets, as well as conducting due diligence on negotiations and counterparties.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 0.6 | $810.00 |
| Manning, Matthew | Managing Director | $1,150 | 7.0 | $8,050.00 |
| Ehrler, Ken | Managing Director | $1,150 | - | $0.00 |
| Herman, Seth | Director | $945 | 1.8 | $1,701.00 |
| Bostwick, Brian | Vice President | $750 | 1.2 | $900.00 |
| O'Connell, Daniel | Senior Associate | $650 | 16.0 | $10,400.00 |
| Altman, Matthew | Associate | $550 | - | $0.00 |
| Lytle, Brennan | Associate | $550 | 3.0 | $1,650.00 |
| Peters, Steven | Analyst | $450 | - | $0.00 |
| **Total** | | | **29.6** | **$23,511.00** |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/2/2023 | Lytle, Brennan | Asset Sales | Prepare analysis on ventures proposal received by the Debtors | 1.6 |
| 8/4/2023 | Manning, Matthew | Asset Sales | Correspondence with mining asset counterparty (.3) and claim purchaser counterparty (.2); correspondence with M. DiYanni (Moelis) re: counterparty (.2) | 0.7 |
| 8/9/2023 | Manning, Matthew | Asset Sales | Review status of loan assignment (.3) and correspondence with B. Silverberg, K. Aulet (BR) re: same (.3) | 0.6 |
| 8/14/2023 | Manning, Matthew | Asset Sales | Correspondence with potential counterparty | 0.2 |
| 8/15/2023 | Manning, Matthew | Asset Sales | Discussion with counterparty re: mining assets process (.3) and correspondence with M. DiYanni (Moelis) re: same (.1) | 0.4 |
| 8/15/2023 | Manning, Matthew | Asset Sales | Review US Farms status (.3) and correspondence with K. Aulet (BR) re: same (.1) | 0.4 |
| 8/16/2023 | Manning, Matthew | Asset Sales | Review Digistar update | 0.4 |
| 8/18/2023 | Manning, Matthew | Asset Sales | Correspondence with potential mining counterparty | 0.2 |
| 8/21/2023 | O'Connell, Daniel | Asset Sales | Participate in meeting with Haynes & Boone (M. Ferris, M. Frankle, T. Zavala, et al), and M3 (M. Manning) to discuss a potential loan settlement proposal | 0.5 |
| 8/21/2023 | O'Connell, Daniel | Asset Sales | Development of presentation materials for the UCC related to a potential mining loan settlement | 2.4 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/21/2023 | Manning, Matthew | Asset Sales | Correspondence with counterparty, M. Meghji (M3) and M. DiYanni (Moelis) re: case status and introduction | 0.3 |
| 8/22/2023 | Lytle, Brennan | Asset Sales | Prepare analysis of mining rig valuation re: third party loan settlement | 1.4 |
| 8/22/2023 | O'Connell, Daniel | Asset Sales | Development of illustrative mining rig valuation for the collateral associated for an outstanding mining loan | 2.8 |
| 8/22/2023 | O'Connell, Daniel | Asset Sales | Iteration of summary presentation for UCC regarding a potential loan settlement proposal from counterparty | 2.1 |
| 8/22/2023 | Manning, Matthew | Asset Sales | Correspondence with D. Zugay (BRG) re: Core Scientific | 0.2 |
| 8/23/2023 | O'Connell, Daniel | Asset Sales | Iteration of UCC presentation deck related to potential loan settlement proposal in preparation for discussion with Company | 1.7 |
| 8/23/2023 | O'Connell, Daniel | Asset Sales | Iteration of analysis related to a potential settlement of Company's claim against Core Scientific | 2.4 |
| 8/23/2023 | Manning, Matthew | Asset Sales | Correspondence with A. Cheela (Company) re: venture investments | 0.1 |
| 8/23/2023 | Manning, Matthew | Asset Sales | Review materials related to Digistar (.7) and correspondence with D. O'Connell (M3) and M. Ferris (HB) re: same (.3) | 1.0 |
| 8/24/2023 | O'Connell, Daniel | Asset Sales | Discussion with Company (K. Spicer, J. Chu, and A. Assefa), and M. Manning (M3) to discuss a potential mining loan settlement proposal | 0.5 |
| 8/24/2023 | O'Connell, Daniel | Asset Sales | Update and iteration of presentation deck related to Core Scientific claim recovery analysis based on latest Plan filed by the Core Scientific debtors | 1.5 |
| 8/24/2023 | Meghji, Mohsin | Asset Sales | Correspondence regarding mining loan proposal | 0.6 |
| 8/24/2023 | Manning, Matthew | Asset Sales | Prepare for (.3) and participate in discussion with K. Spicer, J. Chu, and A. Assefa (Company) and D. O'Connell (M3) to discuss a potential mining loan settlement proposal (.5) | 0.8 |
| 8/24/2023 | Herman, Seth | Asset Sales | Review information re: Company mining assets in preparation for call with M. DiYanni (Moelis) | 1.3 |
| 8/25/2023 | O'Connell, Daniel | Asset Sales | Update presentation materials related to latest Core Scientific settlement proposal | 0.9 |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/25/2023 | Manning, Matthew | Asset Sales | Correspondence with potential counterparties re: meetings | 0.3 |
| 8/25/2023 | Manning, Matthew | Asset Sales | Discussion with M DiYanni, M Mestayer et al (Moelis) re: mining assets, FTX claims (.5) and correspondence with M. DiYanni (Moelis) and various counterparties re: introductions (.3) | 0.8 |
| 8/25/2023 | Manning, Matthew | Asset Sales | Correspondence with potential mining counterparty | 0.1 |
| 8/25/2023 | Herman, Seth | Asset Sales | Discussion with M DiYanni, M Mestayer et al (Moelis) re: mining assets, FTX claims | 0.5 |
| 8/28/2023 | Bostwick, Brian | Asset Sales | Review updated Core Scientific settlement materials | 1.0 |
| 8/28/2023 | Bostwick, Brian | Asset Sales | Call with B. Lytle (M3) to discuss Core Scientific materials | 0.2 |
| 8/28/2023 | O'Connell, Daniel | Asset Sales | Iteration of UCC presentation materials regarding a potential loan settlement proposal received by the Company | 1.2 |
| 8/28/2023 | Manning, Matthew | Asset Sales | Correspondence with M. Henry (Company) and Elementus re: loan settlement | 0.1 |
| 8/31/2023 | Manning, Matthew | Asset Sales | Review Core Scientific update (.2) and correspondence with M. Ferris (HB) re: same (.1); correspondence with M. Ferris (HB) re: Digistar status (.1) | 0.4 |

***Case Administration***

On an ongoing basis, M3 conferred with the UCC Committee, its advisors, and the Debtors' advisors to monitor various case issues, develop and execute its work plan, and manage risks and progress in these Chapter 11 Cases.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 12.4 | $16,740.00 |
| Manning, Matthew | Managing Director | $1,150 | 24.8 | $28,520.00 |
| Ehrler, Ken | Managing Director | $1,150 | 1.5 | $1,725.00 |
| Herman, Seth | Director | $945 | - | $0.00 |
| Bostwick, Brian | Vice President | $750 | 8.2 | $6,150.00 |
| O'Connell, Daniel | Senior Associate | $650 | 12.0 | $7,800.00 |
| Altman, Matthew | Associate | $550 | - | $0.00 |
| Lytle, Brennan | Associate | $550 | 8.0 | $4,400.00 |
| Peters, Steven | Analyst | $450 | 14.3 | $6,435.00 |
| **Total** | | | **81.2** | **$71,770.00** |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/1/2023 | Manning, Matthew | Case Administration | Prepare for (.4) and participate in weekly UCC call with BR team and Committee to discuss Plan next steps and implementation (.9) | 1.3 |
| 8/1/2023 | Manning, Matthew | Case Administration | Prepare and review materials at Committee Member request re: operational next steps and Wind-Down Trust (2.6); correspondence and discussions with M. Meghji, K. Ehrler, B. Lytle (M3) re: same (.8) | 3.4 |
| 8/3/2023 | Meghji, Mohsin | Case Administration | Review correspondence related to professional fees and key workstreams | 0.8 |
| 8/7/2023 | Lytle, Brennan | Case Administration | Attend meeting with B. Bostwick (M3) re: prior weeks deliverables and updates to case status | 0.2 |
| 8/8/2023 | Lytle, Brennan | Case Administration | Attend meeting with the Company UCC discussing case status | 1.0 |
| 8/8/2023 | Bostwick, Brian | Case Administration | Meet with M. Manning, B. Lytle (M3) to discuss workstreams | 0.8 |
| 8/8/2023 | Bostwick, Brian | Case Administration | Call with K. Aulet et al (BR), M. Manning, B. Lytle (M3), and UCC | 0.8 |
| 8/8/2023 | Bostwick, Brian | Case Administration | Discuss UCC follow-up items with M. Manning, B. Lytle (M3) | 0.2 |
| 8/8/2023 | Manning, Matthew | Case Administration | Prepare for (.4) and participate in weekly UCC call re: case status and next steps (.7) | 1.1 |
| 8/8/2023 | Manning, Matthew | Case Administration | Discuss UCC follow-up items with B. Bostwick, B. Lytle (M3) | 0.2 |
| 8/8/2023 | Manning, Matthew | Case Administration | Meet with B. Bostwick, B. Lytle (M3) to discuss workstreams | 0.8 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/9/2023 | Lytle, Brennan | Case Administration | Attend meeting with B. Bostwick and D. O'Connell (M3) re: updates to key workstreams and plan for deliverables for the upcoming week | 1.1 |
| 8/10/2023 | Lytle, Brennan | Case Administration | Attend meeting with M. Manning, B. Bostwick, D. O'Connell (M3) re: UCC requests | 1.0 |
| 8/10/2023 | Lytle, Brennan | Case Administration | Attend meeting with B. Bostwick, D. O'Connell (M3) re: updated workplan | 0.8 |
| 8/10/2023 | Lytle, Brennan | Case Administration | Attend meeting with M. Manning, B. Bostwick, D. O'Connell re: updated workplan and Committee requests | 1.0 |
| 8/10/2023 | O'Connell, Daniel | Case Administration | Participate in meeting with B. Bostwick and B. Lytle (M3) to review UCC workplan deliverables | 0.8 |
| 8/10/2023 | O'Connell, Daniel | Case Administration | Call with M. Manning, B. Bostwick, and B. Lytle (M3) to discuss deliverables related to UCC requests | 1.0 |
| 8/10/2023 | O'Connell, Daniel | Case Administration | Participate in meeting with B. Bostwick and B. Lytle (M3) to discuss key workstream updates | 0.4 |
| 8/10/2023 | Manning, Matthew | Case Administration | Discussion with B. Bostwick, D. O'Connell, B. Lytle (M3) re: UCC requests (.9); review requests from UCC member (.6) | 1.5 |
| 8/10/2023 | Manning, Matthew | Case Administration | Discussion with B. Bostwick, D. O'Connell, B. Lytle (M3) re: UCC deliverable | 1.1 |
| 8/10/2023 | Manning, Matthew | Case Administration | Correspondence with B. Bostwick, D. O'Connell and B. Lytle (M3) re: workplan | 0.2 |
| 8/11/2023 | O'Connell, Daniel | Case Administration | Participate in meeting with M. Manning, B. Bostwick, and B. Lytle (M3) to discuss latest UCC deliverables | 1.0 |
| 8/11/2023 | O'Connell, Daniel | Case Administration | Meeting with M. Manning, B. Bostwick, and B. Lytle (M3) to discuss updates to UCC deliverables | 0.2 |
| 8/11/2023 | Manning, Matthew | Case Administration | Discussions with M. Meghji (M3) re: process and next steps (.4); discussions with B. Bostwick, D. O'Connell, B. Lytle (M3) re: materials for UCC, wallet distributions, case status (1.2) | 1.6 |
| 8/11/2023 | Peters, Steven | Case Administration | Participated in debrief conversation with B. Lytle (M3) related to professional fee analysis and related next steps | 0.2 |
| 8/11/2023 | Peters, Steven | Case Administration | Prepare, review and revise fee statement analysis by advisor | 2.5 |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/11/2023 | Peters, Steven | Case Administration | Continue to prepare, review and revise fee statement analysis by advisor | 2.5 |
| 8/11/2023 | Peters, Steven | Case Administration | Continue to prepare, review and revise fee statement analysis by advisor | 2.5 |
| 8/11/2023 | Peters, Steven | Case Administration | Continue to prepare, review and revise fee statement analysis by advisor | 2.5 |
| 8/11/2023 | Peters, Steven | Case Administration | Continue to prepare, review and revise fee statement analysis by advisor | 2.5 |
| 8/11/2023 | Peters, Steven | Case Administration | Continue to prepare, review and revise fee statement analysis by advisor | 1.6 |
| 8/14/2023 | Lytle, Brennan | Case Administration | Attend meeting with M. Manning, B. Bostwick, D. O'Connell (M3) re: updates to key workstreams | 0.3 |
| 8/14/2023 | Meghji, Mohsin | Case Administration | Attend UCC meeting | 1.2 |
| 8/14/2023 | O'Connell, Daniel | Case Administration | Meeting with M. Manning, B. Bostwick, and B. Lytle (M3) to discuss key workstream updates | 0.3 |
| 8/14/2023 | O'Connell, Daniel | Case Administration | Meeting with B. Bostwick (M3) to discuss latest UCC deliverables | 0.3 |
| 8/14/2023 | Manning, Matthew | Case Administration | Participate in discussion with UCC members, K. Aulet, B. Silverberg (BR) re: case status and next steps | 1.0 |
| 8/14/2023 | Manning, Matthew | Case Administration | Meeting with B. Bostwick, D. O'Connell and B. Lytle (M3) to discuss key workstream updates | 0.3 |
| 8/15/2023 | O'Connell, Daniel | Case Administration | Meeting with M. Manning, B. Bostwick, and B. Lytle (M3) to discuss key workstream updates | 0.8 |
| 8/15/2023 | O'Connell, Daniel | Case Administration | Participate in meeting with UCC members, Brown Rudnick, and M3 team to discuss key case matter updates | 1.7 |
| 8/15/2023 | Meghji, Mohsin | Case Administration | Attend discussion with UCC members, BR regarding case status | 1.0 |
| 8/15/2023 | Meghji, Mohsin | Case Administration | Review various correspondence with management and M3 regarding discussion with UCC members | 0.4 |
| 8/15/2023 | Manning, Matthew | Case Administration | Prepare for (.8) and participate in discussion with UCC members, K. Aulet, (BR), D. Stolz (GB), M. Meghji (M3) re: case status and next steps (1.2) | 2.0 |
| 8/15/2023 | Manning, Matthew | Case Administration | Meeting with B. Bostwick, D. O'Connell and B. Lytle (M3) to discuss key workstream updates | 0.8 |
| 8/15/2023 | Manning, Matthew | Case Administration | Correspondence with M. Henry, F. Marquez (Company), M. Meghji (M3) re: discussion with UCC members | 0.3 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/16/2023 | O'Connell, Daniel | Case Administration | Update status re: UCC request list | 0.5 |
| 8/16/2023 | Meghji, Mohsin | Case Administration | Various Correspondence with Company, M3 team and BR to discuss withdrawals and post effective date workplans | 1.2 |
| 8/17/2023 | Manning, Matthew | Case Administration | Correspondence with B. Young (Elementus) re: fee examiner | 0.2 |
| 8/17/2023 | Manning, Matthew | Case Administration | Discussion with fee examiner (.1) and review of preliminary fee examiner report (1.1) | 1.2 |
| 8/17/2023 | Manning, Matthew | Case Administration | Correspondence with D. O'Connell, B. Bostwick, B. Lytle (M3) re: key workstreams | 0.3 |
| 8/18/2023 | Bostwick, Brian | Case Administration | Call with D. O'Connell (M3) to discuss UCC deliverable | 0.8 |
| 8/18/2023 | Bostwick, Brian | Case Administration | Call with B. Lytle (M3) to discuss UCC deliverable | 0.8 |
| 8/18/2023 | O'Connell, Daniel | Case Administration | Meeting with B. Bostwick (M3) to discuss latest financial reporting template to be provided to the UCC | 0.5 |
| 8/21/2023 | Meghji, Mohsin | Case Administration | Correspondence with Moelis, M3 team regarding case status and introduction (.3); various correspondence and discussions with M3 team re: settlement proposals and workstream updates (1.1) | 1.4 |
| 8/21/2023 | Manning, Matthew | Case Administration | Correspondence with BR team, M3 team, M. Henry (Company) re: workstream updates | 0.4 |
| 8/22/2023 | Lytle, Brennan | Case Administration | Prepare for (.1) and attend meeting with M. Manning, B. Bostwick, D. O'Connell (M3) re: updates to key workstreams (1.1) | 1.2 |
| 8/22/2023 | Lytle, Brennan | Case Administration | Attend meeting with M. Manning, B. Bostwick, D. O'Connell after UCC call discussing updated workstreams | 0.5 |
| 8/22/2023 | Bostwick, Brian | Case Administration | Meet with M. Manning, D. O'Connell, B. Lytle (M3) to review professional workstream tracking, professional fee analysis updates current workstreams | 1.1 |
| 8/22/2023 | Bostwick, Brian | Case Administration | Discuss workstreams with M. Manning, D. O'Connell, B. Lytle (M3) | 0.4 |
| 8/22/2023 | O'Connell, Daniel | Case Administration | Meeting with M3 team members (M. Manning, B. Bostwick, and B. Lytle) to discuss key workstream updates | 1.1 |
| 8/22/2023 | O'Connell, Daniel | Case Administration | Meeting with M. Manning, B. Bostwick, and B. Lytle (M3) to discuss next steps following weekly UCC meeting | 0.7 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/22/2023 | Ehrler, Ken | Case Administration | Review and prepare responses to Fee Examiner questions on interim fee app | 0.8 |
| 8/22/2023 | Ehrler, Ken | Case Administration | Calls with M Manning (M3), B Young (Elementus) re: feedback to Fee Examiner | 0.7 |
| 8/22/2023 | Meghji, Mohsin | Case Administration | Prepare for (.5) and attend weekly UCC call (.8) | 1.3 |
| 8/22/2023 | Manning, Matthew | Case Administration | Calls with K. Ehrler (M3), B. Young (Elementus) re: feedback to fee examiner (.7); discussion with B. Silverberg (BR) re: same (.2) | 0.9 |
| 8/22/2023 | Manning, Matthew | Case Administration | Discussion with B. Bostwick, D. O'Connell, B. Lytle (M3) to discuss key workstream updates | 1.1 |
| 8/22/2023 | Manning, Matthew | Case Administration | Discussion with B. Bostwick, D. O'Connell and B. Lytle (M3) to discuss next steps following weekly UCC meeting | 0.7 |
| 8/22/2023 | Manning, Matthew | Case Administration | Prepare for (.3) and participate in weekly UCC call re: case status and next steps (.8) | 1.1 |
| 8/23/2023 | Lytle, Brennan | Case Administration | Participate in meeting with M. Manning, B. Bostwick, D. O'Connell (M3) to discuss current workstreams | 0.6 |
| 8/23/2023 | Bostwick, Brian | Case Administration | Meet with M. Manning, D. O'Connell, B. Lytle (M3) to discuss current workstreams | 0.6 |
| 8/23/2023 | O'Connell, Daniel | Case Administration | Meeting with M. Manning, B. Bostwick, and B. Lytle (M3) to discuss key workstream updates | 0.6 |
| 8/23/2023 | Meghji, Mohsin | Case Administration | Various call and emails regarding workstream updates, venture investments and claims buyers | 1.2 |
| 8/23/2023 | Manning, Matthew | Case Administration | Discussion with B. Bostwick, D. O'Connell and B. Lytle (M3) to discuss key workstream updates | 0.6 |
| 8/24/2023 | Meghji, Mohsin | Case Administration | Various discussions with the Company, BRG, UCC regarding data breach | 1.8 |
| 8/25/2023 | Manning, Matthew | Case Administration | Correspondence with F. Marquez, M. Crowell, M. Henry (Company) and M. Meghji (M3) re: meeting logistics | 0.4 |
| 8/28/2023 | Manning, Matthew | Case Administration | Correspondence with Fee Examiner re: status (.2); correspondence with M3 team re: same (.3) | 0.5 |
| 8/29/2023 | Lytle, Brennan | Case Administration | Attend meeting with M. Manning, B. Bostwick, D. O'Connell (M3) re: updates to case status | 0.3 |
| 8/29/2023 | Bostwick, Brian | Case Administration | Call with M. Manning, D. O'Connell, B. Lytle (M3) to discuss workstreams | 0.6 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/29/2023 | Bostwick, Brian | Case Administration | Review fee examiner feedback and related entries | 2.1 |
| 8/29/2023 | Manning, Matthew | Case Administration | Prepare for (.4) and participate in weekly UCC call re: plan supplement (.8) | 1.2 |
| 8/29/2023 | Manning, Matthew | Case Administration | Call with B. Bostwick, D. O'Connell, B. Lytle (M3) to discuss workstreams | 0.6 |
| 8/29/2023 | Meghji, Mohsin | Case Administration | Attend weekly UCC call | 0.8 |
| 8/29/2023 | Meghji, Mohsin | Case Administration | Various correspondence with M3 team regarding workstreams | 0.4 |
| 8/30/2023 | Meghji, Mohsin | Case Administration | Various emails related to case updates (.4) and discussions regarding wind down budget (.5) | 0.9 |
| 8/31/2023 | O'Connell, Daniel | Case Administration | Participate in meeting with M. Manning and B. Bostwick (M3) to discuss Wind Down budget | 1.5 |
| 8/31/2023 | O'Connell, Daniel | Case Administration | Meeting with M. Manning and B. Bostwick (M3) to discuss illustrative wind down budget | 0.6 |

***Claims/Liabilities Subject to Compromise***

On an ongoing basis, M3 will estimate and evaluate the claims pool and conduct analysis into potential recoveries under various scenarios affecting distributable value, claims class definition, priority, and issues relevant in the case such as asset ownership and claim type (e.g., coin type).

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 0.6 | $810.00 |
| Manning, Matthew | Managing Director | $1,150 | 6.0 | $6,900.00 |
| Ehrler, Ken | Managing Director | $1,150 | 2.3 | $2,645.00 |
| Herman, Seth | Director | $945 | - | $0.00 |
| Bostwick, Brian | Vice President | $750 | 4.6 | $3,450.00 |
| O'Connell, Daniel | Senior Associate | $650 | 0.7 | $455.00 |
| Altman, Matthew | Associate | $550 | - | $0.00 |
| Lytle, Brennan | Associate | $550 | 53.3 | $29,315.00 |
| Peters, Steven | Analyst | $450 | - | $0.00 |
| **Total** | | | **67.5** | **$43,575.00** |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/1/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare correspondence on ending Wallet balance variances | 0.7 |
| 8/1/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare deliverable re: preference claims by country | 2.1 |
| 8/1/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare for (.6) and attend wallet variance analysis meeting with D. Zugay and BRG team (.4) | 1.0 |
| 8/1/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare deliverable re: FTX claim summary | 1.9 |
| 8/1/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare deliverable re: historical exposure to FTX and Alameda | 1.6 |
| 8/1/2023 | Meghji, Mohsin | Claims/Liabilities Subject to Compromise | Correspondence regarding wallet balances | 0.6 |
| 8/2/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare detailed summary re: distribution methodology and preference analysis | 2.9 |
| 8/3/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare analysis of proofs of claims re: FTX and Alameda | 2.9 |
| 8/3/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare analysis of preference claims re: collateral movements | 2.0 |
| 8/3/2023 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Review and revise email from B Lytle (M3) to BRG/Company re: wallet withdrawals and preferences | 1.2 |
| 8/3/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Correspondence with K. Aulet, B. Lytle (M3) re: wallet withdrawals and preferences | 0.2 |
| 8/3/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Correspondence with potential claim purchaser | 0.2 |
| 8/4/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare analysis of distributions based on preference analysis re: collateral movement | 2.1 |
| 8/4/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare revisions to correspondence to the Debtors re: | 1.8 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| | | | preference analysis and holdback methodology | |
| 8/4/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare analysis of preference claims above $250k and subsequent correspondence to Debtors regarding the second round of distributions | 0.7 |
| 8/4/2023 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Correspond with B Lytle (M3) re: preference analysis | 0.6 |
| 8/4/2023 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Call with M Manning (M3) re: preference and case next steps | 0.2 |
| 8/4/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Call with K. Ehrler (M3) re: preference and case next steps | 0.2 |
| 8/4/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Correspondence with K. Aulet, B. Lytle (M3) re: wallet withdrawals and preferences | 0.3 |
| 8/7/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare updated convenience class analysis re: updated convenience class bucketing detail | 2.2 |
| 8/7/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Correspondence with M3 team re: claims objections | 0.2 |
| 8/7/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Correspondence with K. Aulet, B. Lytle (M3) re: wallet withdrawals and preferences | 0.3 |
| 8/8/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare analysis of distributable customers and customer holdbacks based updated Wallet data provided by the Debtors | 2.8 |
| 8/8/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare comparative analysis of preference claims based on updated data provided by the Debtors | 2.8 |
| 8/8/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Revise comparative analysis of preference claims based on updated data provided by the Debtors | 2.0 |
| 8/8/2023 | Bostwick, Brian | Claims/Liabilities Subject to Compromise | Prepare analysis on claims objections | 0.5 |
| 8/8/2023 | Bostwick, Brian | Claims/Liabilities Subject to Compromise | Prepare analysis on claims objections | 2.0 |
| 8/9/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Analyze transactions related to bonus rewards re: variance between preference datasets | 2.7 |
| 8/9/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare variance analysis re: distributable Wallet CIDs | 2.9 |
| 8/9/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Revise variance analysis re: distributable Wallet CIDs | 1.3 |
| 8/9/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Correspondence with B. Young (Elementus) and D. Stolz (GB) re: creditor inquiry (.5); review of creditor inquiry (.3) | 0.8 |
| 8/10/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare analysis on Wallet transactions related to ETH forking | 1.9 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/10/2023 | O'Connell, Daniel | Claims/Liabilities Subject to Compromise | Review of wallet withdrawal deliverable to be discussed with the Debtors | 0.7 |
| 8/11/2023 | Ehrler, Ken | Claims/Liabilities Subject to Compromise | Calls and correspond with B Lytle (M3) re: revised preference analysis from Debtors | 0.3 |
| 8/14/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare for (.2) and attend meeting with M. Manning, B. Bostwick, D. O'Connell (M3) re: Wallet distributions (.5) | 0.7 |
| 8/14/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare materials for the upcoming UCC meeting re: Wallet distributions | 2.5 |
| 8/14/2023 | Bostwick, Brian | Claims/Liabilities Subject to Compromise | Review wallet distribution analysis | 2.1 |
| 8/14/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Discussion with B. Bostwick, B. Lytle (M3) re: wallet distributions (.5); review materials re: same (.7); correspondence with M. Henry (Company), B. Lytle (M3) re: withdraw lists (.3) | 1.5 |
| 8/16/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Correspondence with M. Henry (Company) re: withdrawals (.2); correspondence with K. Aulet (BR) and M. Meghji (M3) re: same (.4) | 0.6 |
| 8/16/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Correspondence with B. Young (Elementus) re: creditor inquiry | 0.2 |
| 8/21/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Correspondence with D. Stolz (GB), K. Aulet (BR) re: creditor inquiry (.2) and review of same (.2) | 0.4 |
| 8/23/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare analysis on specific customer Wallet distribution re: updating claim balance | 2.9 |
| 8/23/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Review FTX claims objections | 0.4 |
| 8/23/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Correspondence with potential claims buyers | 0.3 |
| 8/23/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Correspondence with B. Lytle (M3) re: creditor inquiry (.3) and review of same (.2) | 0.5 |
| 8/24/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare Wallet distribution database re: second round of distributions | 1.4 |
| 8/24/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Review social media channels for suspicious emails re: Kroll data breach | 0.3 |
| 8/28/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare analysis of Core claim analyzing updated Core Plan of Reorganization and Disclosure statement | 2.5 |
| 8/28/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Revise analysis of Core scientific claim for distribution to Sr. team members | 1.8 |
| 8/28/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Correspondence with D. Stolz (GB) and creditor re: creditor inquiry | 0.2 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/29/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare initial diligence re: customer creditor diligence | 1.1 |
| 8/29/2023 | Manning, Matthew | Claims/Liabilities Subject to Compromise | Correspondence with B. Bostwick, D. O'Connell and B. Lytle (M3) re: creditor inquiry | 0.1 |
| 8/30/2023 | Lytle, Brennan | Claims/Liabilities Subject to Compromise | Prepare analysis for distribution to Sr. M3 team re: customer creditor diligence | 1.4 |

*Court Attendance/Participation*

On an ongoing basis, M3 will prepare for and attend appropriate Court Hearings associated with the Chapter 11 process to represent the UCC and monitor case progress.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | - | $0.00 |
| Manning, Matthew | Managing Director | $1,150 | 0.8 | $920.00 |
| Ehrler, Ken | Managing Director | $1,150 | - | $0.00 |
| Herman, Seth | Director | $945 | - | $0.00 |
| Bostwick, Brian | Vice President | $750 | - | $0.00 |
| O'Connell, Daniel | Senior Associate | $650 | - | $0.00 |
| Altman, Matthew | Associate | $550 | - | $0.00 |
| Lytle, Brennan | Associate | $550 | - | $0.00 |
| Peters, Steven | Analyst | $450 | - | $0.00 |
| **Total** | | | **0.8** | **$920.00** |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/1/2023 | Manning, Matthew | Court Attendance/Participation | Attend court hearing on conditional disclosure statement | 0.8 |

*Fee Application*

On an ongoing basis, M3 will prepare employment and fee applications for itself.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 0.3 | $405.00 |
| Manning, Matthew | Managing Director | $1,150 | 1.9 | $2,185.00 |
| Ehrler, Ken | Managing Director | $1,150 | - | $0.00 |
| Herman, Seth | Director | $945 | - | $0.00 |
| Bostwick, Brian | Vice President | $750 | - | $0.00 |
| O'Connell, Daniel | Senior Associate | $650 | - | $0.00 |
| Altman, Matthew | Associate | $550 | - | $0.00 |
| Lytle, Brennan | Associate | $550 | 5.7 | $3,135.00 |
| Peters, Steven | Analyst | $450 | - | $0.00 |
| **Total** | | | **7.9** | **$5,725.00** |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/3/2023 | Lytle, Brennan | Fee Application | Prepare May fee application in accordance with local rules | 2.5 |
| 8/8/2023 | Manning, Matthew | Fee Application | Review and prepare fee application (.9) and correspondence with UCC and UCC counsel re: same (.2) | 1.1 |
| 8/9/2023 | Manning, Matthew | Fee Application | Review fee application (.2) and correspondence with UCC counsel re: same (.1) | 0.3 |
| 8/23/2023 | Manning, Matthew | Fee Application | Call with B. Silverberg (BR) re: feedback to fee examiner | 0.2 |
| 8/29/2023 | Lytle, Brennan | Fee Application | Prepare fee statement in accordance with local rules | 2.9 |
| 8/29/2023 | Lytle, Brennan | Fee Application | Revise monthly fee statement in accordance with local rules | 0.3 |
| 8/30/2023 | Manning, Matthew | Fee Application | Correspondence with M. Meghji, K. Ehrler (M3) re: responses to fee examiner preliminary questions re: first interim fee application | 0.3 |
| 8/30/2023 | Meghji, Mohsin | Fee Application | Emails with M3 team regarding responses to fee examiner questions | 0.3 |

*Financial & Operational Matters*

On an ongoing basis, M3 will analyze the Debtor-in-possession's post-filing operations and issues related to its financial performance, liquidity, operating efficiency, and assess risks that may impact creditor recoveries or the businesses' viability.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | - | $0.00 |
| Manning, Matthew | Managing Director | $1,150 | 19.4 | $22,310.00 |
| Ehrler, Ken | Managing Director | $1,150 | - | $0.00 |
| Herman, Seth | Director | $945 | - | $0.00 |
| Bostwick, Brian | Vice President | $750 | 73.8 | $55,350.00 |
| O'Connell, Daniel | Senior Associate | $650 | 76.2 | $49,530.00 |
| Altman, Matthew | Associate | $550 | 30.2 | $16,610.00 |
| Lytle, Brennan | Associate | $550 | 103.3 | $56,815.00 |
| Peters, Steven | Analyst | $450 | 28.1 | $12,645.00 |
| **Total** | | | **331.0** | **$213,260.00** |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/1/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare analysis on revised headcount data provided by the Debtors | 1.3 |
| 8/3/2023 | Lytle, Brennan | Financial & Operational Matters | Review and prepare summary of Debtor budget | 0.5 |
| 8/3/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare revisions to settlement budget re: updated historical professional fees | 1.4 |
| 8/3/2023 | Manning, Matthew | Financial & Operational Matters | Review Committee Member request re: professional fees and workstreams (.2) and correspondence with M3 team re: same (.3) | 0.5 |
| 8/4/2023 | Manning, Matthew | Financial & Operational Matters | Correspondence with M. Henry (Company) re: vendor renewal | 0.1 |
| 8/7/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare summary of updated vendor contract to be presented to the UCC | 2.9 |
| 8/7/2023 | Lytle, Brennan | Financial & Operational Matters | Attend meeting with B. Bostwick (M3) re: vendor contract summary | 0.2 |
| 8/7/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare updated term sheet budget re: updated for filed fee statements | 1.3 |
| 8/7/2023 | Bostwick, Brian | Financial & Operational Matters | Review technology spend analysis | 0.5 |
| 8/7/2023 | Manning, Matthew | Financial & Operational Matters | Correspondence with B. Lytle, B. Bostwick (M3) re: committee member request re: professional fees and workstreams | 0.4 |
| 8/7/2023 | Manning, Matthew | Financial & Operational Matters | Correspondence with M. Galka, B. Young (Elementus) re: committee member request re: vendor spend | 0.1 |
| 8/8/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare revisions to the professional fee budget | 0.7 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/8/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare comparative analysis of compensation arrangements | 1.5 |
| 8/9/2023 | Bostwick, Brian | Financial & Operational Matters | Meet with D. O'Connell, B. Lytle (M3) to discuss work plan | 1.1 |
| 8/9/2023 | Manning, Matthew | Financial & Operational Matters | Correspondence with third party distributor re: process | 0.2 |
| 8/9/2023 | Manning, Matthew | Financial & Operational Matters | Discussion with M. Meghji (M3) re: professional fee burn (.2); correspondence with M. Henry (Company) and B. Bostwick (M3) re: same (.3); review of professional fees and related correspondence with UCC professionals (.4); correspondence with B. Young (Elementus) re: fees and expenses (.3) | 1.2 |
| 8/10/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare fee statement analysis by advisor | 1.2 |
| 8/10/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare template for fee statement analysis at the request of the Committee | 2.1 |
| 8/10/2023 | Bostwick, Brian | Financial & Operational Matters | Call with M. Manning, D. O'Connell, B. Lytle (M3) to review UCC requests | 0.9 |
| 8/10/2023 | Bostwick, Brian | Financial & Operational Matters | Review workplan and UCC deliverables with D. O'Connell, B. Lytle (M3) | 0.8 |
| 8/10/2023 | Bostwick, Brian | Financial & Operational Matters | Call with M. Manning, D. O'Connell, B. Lytle (M3) to review UCC deliverables | 1.1 |
| 8/10/2023 | Bostwick, Brian | Financial & Operational Matters | Prepare comparative analysis of compensation arrangements | 2.5 |
| 8/10/2023 | Bostwick, Brian | Financial & Operational Matters | Prepare wind-down workplan materials | 2.5 |
| 8/10/2023 | Bostwick, Brian | Financial & Operational Matters | Continue to prepare wind-down workplan materials | 0.8 |
| 8/10/2023 | O'Connell, Daniel | Financial & Operational Matters | Call with B. Bostwick (M3) to discuss latest workplan deliverable for UCC | 0.5 |
| 8/10/2023 | O'Connell, Daniel | Financial & Operational Matters | Meeting with M. Manning, B. Bostwick, and B. Lytle (M3) to discuss reporting template deliverable for UCC | 1.0 |
| 8/10/2023 | O'Connell, Daniel | Financial & Operational Matters | Development of UCC deliverable related to bi weekly reporting from UCC and Debtor advisors | 2.9 |
| 8/10/2023 | O'Connell, Daniel | Financial & Operational Matters | Development of UCC deliverable related to weekly financial reporting and key insights | 2.8 |
| 8/10/2023 | O'Connell, Daniel | Financial & Operational Matters | Development of UCC deliverables related to detailed workplan from August 1 to emergence date, and takeover checklist for plan administrator | 2.7 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/10/2023 | Altman, Matthew | Financial & Operational Matters | Prepare fee statement analysis by advisor | 2.1 |
| 8/10/2023 | Peters, Steven | Financial & Operational Matters | Review professional fee statements at Committee request | 3.2 |
| 8/10/2023 | Peters, Steven | Financial & Operational Matters | Prepare fee statement analysis by advisor | 2.0 |
| 8/11/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare, review and revise fee statement analysis by advisor | 2.5 |
| 8/11/2023 | Lytle, Brennan | Financial & Operational Matters | Continue to prepare, review and revise fee statement analysis by advisor | 2.5 |
| 8/11/2023 | Lytle, Brennan | Financial & Operational Matters | Continue to prepare, review and revise fee statement analysis by advisor | 2.5 |
| 8/11/2023 | Lytle, Brennan | Financial & Operational Matters | Continue to prepare, review and revise fee statement analysis by advisor | 2.5 |
| 8/11/2023 | Lytle, Brennan | Financial & Operational Matters | Continue to prepare, review and revise fee statement analysis by advisor | 2.5 |
| 8/11/2023 | Lytle, Brennan | Financial & Operational Matters | Continue to prepare, review and revise fee statement analysis by advisor | 1.1 |
| 8/11/2023 | Lytle, Brennan | Financial & Operational Matters | Revise analysis of fee statements by professional and task at the request of the UCC re: updated outputs | 1.4 |
| 8/11/2023 | Bostwick, Brian | Financial & Operational Matters | Prepare wind-down workplan materials | 2.5 |
| 8/11/2023 | Bostwick, Brian | Financial & Operational Matters | Continue to prepare wind-down workplan materials | 1.3 |
| 8/11/2023 | O'Connell, Daniel | Financial & Operational Matters | Development of UCC deliverable related to bi-weekly workstream updates to be provided by UCC and Debtor advisors | 2.9 |
| 8/11/2023 | O'Connell, Daniel | Financial & Operational Matters | Development of UCC deliverable related to bi-weekly financial reporting to be discussed with UCC members | 2.8 |
| 8/11/2023 | O'Connell, Daniel | Financial & Operational Matters | Development of UCC deliverable related to detailed workplan post-emergence (effective) date | 2.6 |
| 8/11/2023 | Altman, Matthew | Financial & Operational Matters | Review template for professional fee statement analysis | 0.5 |
| 8/11/2023 | Altman, Matthew | Financial & Operational Matters | Call with B. Lytle (M3) on fee statement analysis | 0.3 |
| 8/11/2023 | Altman, Matthew | Financial & Operational Matters | Prepare, review and revise fee statement analysis by advisor | 2.5 |
| 8/11/2023 | Altman, Matthew | Financial & Operational Matters | Continue to prepare, review and revise fee statement analysis by advisor | 2.5 |
| 8/11/2023 | Altman, Matthew | Financial & Operational Matters | Continue to prepare, review and revise fee statement analysis by advisor | 2.5 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/11/2023 | Altman, Matthew | Financial & Operational Matters | Continue to prepare, review and revise fee statement analysis by advisor | 2.5 |
| 8/11/2023 | Altman, Matthew | Financial & Operational Matters | Continue to prepare, review and revise fee statement analysis by advisor | 2.0 |
| 8/11/2023 | Manning, Matthew | Financial & Operational Matters | Review and prepare materials for UCC re: actual versus budget, professional workstreams and estimated spend (2.8); correspondence with A. Lee (BRG) re: actual versus budgeted spend (.3) | 3.1 |
| 8/11/2023 | Manning, Matthew | Financial & Operational Matters | Correspondence with B. Young (Elementus) re: fees and expenses (.4) and correspondence with UCC re: same (.2) | 0.6 |
| 8/12/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare, review and revise fee statement analysis by advisor | 2.1 |
| 8/12/2023 | Lytle, Brennan | Financial & Operational Matters | Continue to prepare, review and revise fee statement analysis by advisor | 2.6 |
| 8/12/2023 | Lytle, Brennan | Financial & Operational Matters | Continue to prepare, review and revise fee statement analysis by advisor | 2.0 |
| 8/12/2023 | Altman, Matthew | Financial & Operational Matters | Prepare, review and revise fee statement analysis by advisor | 1.5 |
| 8/12/2023 | Altman, Matthew | Financial & Operational Matters | Continue to prepare, review and revise fee statement analysis by advisor | 1.7 |
| 8/12/2023 | Peters, Steven | Financial & Operational Matters | Prepare, review and revise fee statement analysis by advisor | 2.0 |
| 8/12/2023 | Peters, Steven | Financial & Operational Matters | Continue to prepare, review and revise fee statement analysis by advisor | 2.0 |
| 8/12/2023 | Peters, Steven | Financial & Operational Matters | Continue to prepare, review and revise fee statement analysis by advisor | 2.0 |
| 8/12/2023 | Peters, Steven | Financial & Operational Matters | Continue to prepare, review and revise fee statement analysis by advisor | 2.0 |
| 8/12/2023 | Peters, Steven | Financial & Operational Matters | Continue to prepare, review and revise fee statement analysis by advisor | 1.7 |
| 8/13/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare, review and revise fee statement analysis by advisor | 2.4 |
| 8/13/2023 | Lytle, Brennan | Financial & Operational Matters | Continue to prepare, review and revise fee statement analysis by advisor | 2.7 |
| 8/13/2023 | Altman, Matthew | Financial & Operational Matters | Prepare, review and revise fee statement analysis by advisor | 2.5 |
| 8/13/2023 | Altman, Matthew | Financial & Operational Matters | Continue to prepare, review and revise fee statement analysis by advisor | 1.6 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/13/2023 | Peters, Steven | Financial & Operational Matters | Prepare, review and revise fee statement analysis by advisor | 1.5 |
| 8/13/2023 | Peters, Steven | Financial & Operational Matters | Continue to prepare, review and revise fee statement analysis by advisor | 1.5 |
| 8/13/2023 | Peters, Steven | Financial & Operational Matters | Continue to prepare, review and revise fee statement analysis by advisor | 2.0 |
| 8/14/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare, review and revise fee statement analysis by advisor | 2.8 |
| 8/14/2023 | Lytle, Brennan | Financial & Operational Matters | Continue to prepare, review and revise fee statement analysis by advisor | 2.6 |
| 8/14/2023 | Lytle, Brennan | Financial & Operational Matters | Continue to prepare, review and revise fee statement analysis by advisor | 2.9 |
| 8/14/2023 | O'Connell, Daniel | Financial & Operational Matters | Development of bi-weekly financial reporting template including coin price comparison for crypto held by the estate | 2.9 |
| 8/14/2023 | O'Connell, Daniel | Financial & Operational Matters | Development of bi-weekly financial reporting template including week-over-week asset value comparison by US/International entities | 2.8 |
| 8/14/2023 | O'Connell, Daniel | Financial & Operational Matters | Development of weekly financial reporting template to be provided to UCC members | 2.9 |
| 8/14/2023 | Altman, Matthew | Financial & Operational Matters | Prepare, review and revise fee statement analysis by advisor | 2.5 |
| 8/14/2023 | Altman, Matthew | Financial & Operational Matters | Continue to prepare, review and revise fee statement analysis by advisor | 3.0 |
| 8/14/2023 | Altman, Matthew | Financial & Operational Matters | Continue to prepare, review and revise fee statement analysis by advisor | 2.0 |
| 8/14/2023 | Peters, Steven | Financial & Operational Matters | Prepare, review and revise fee statement analysis by advisor | 1.7 |
| 8/14/2023 | Peters, Steven | Financial & Operational Matters | Continue to prepare, review and revise fee statement analysis by advisor | 2.1 |
| 8/14/2023 | Peters, Steven | Financial & Operational Matters | Continue to prepare, review and revise fee statement analysis by advisor | 1.8 |
| 8/15/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare, review and revise fee statement analysis by advisor | 2.9 |
| 8/15/2023 | Lytle, Brennan | Financial & Operational Matters | Continue to prepare, review and revise fee statement analysis by advisor | 2.7 |
| 8/15/2023 | Lytle, Brennan | Financial & Operational Matters | Continue to prepare, review and revise fee statement analysis by advisor | 2.9 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/15/2023 | Lytle, Brennan | Financial & Operational Matters | Continue to prepare, review and revise fee statement analysis by advisor | 2.9 |
| 8/15/2023 | Lytle, Brennan | Financial & Operational Matters | Continue to prepare, review and revise fee statement analysis by advisor | 2.3 |
| 8/15/2023 | Lytle, Brennan | Financial & Operational Matters | Continue to prepare, review and revise fee statement analysis by advisor | 0.8 |
| 8/15/2023 | Bostwick, Brian | Financial & Operational Matters | Prepare and review comparative analysis of compensation arrangements | 2.5 |
| 8/15/2023 | Bostwick, Brian | Financial & Operational Matters | Review and analyze wallet distribution analysis | 2.3 |
| 8/15/2023 | Bostwick, Brian | Financial & Operational Matters | Continue to review and analyze wallet distribution analysis | 1.7 |
| 8/15/2023 | O'Connell, Daniel | Financial & Operational Matters | Analyze and review and revise fee statement analysis by advisor | 2.4 |
| 8/15/2023 | O'Connell, Daniel | Financial & Operational Matters | Analyze and review and revise fee statement analysis by advisor including mapping and summary of fee statement activities and tasks based Committee request | 1.3 |
| 8/15/2023 | Altman, Matthew | Financial & Operational Matters | Prepare, review and revise fee statement analysis by advisor | 0.5 |
| 8/15/2023 | Manning, Matthew | Financial & Operational Matters | Review updates re: professional fee and operating spend tracking | 0.2 |
| 8/15/2023 | Peters, Steven | Financial & Operational Matters | Prepare, review and revise fee statement analysis by advisor | 1.5 |
| 8/15/2023 | Peters, Steven | Financial & Operational Matters | Continue to prepare, review and revise fee statement analysis by advisor | 1.1 |
| 8/16/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare, review and revise fee statement analysis by advisor | 2.9 |
| 8/16/2023 | Lytle, Brennan | Financial & Operational Matters | Continue to prepare, review and revise fee statement analysis by advisor | 2.9 |
| 8/16/2023 | Lytle, Brennan | Financial & Operational Matters | Continue to prepare, review and revise fee statement analysis by advisor | 2.7 |
| 8/16/2023 | Lytle, Brennan | Financial & Operational Matters | Continue to prepare, review and revise fee statement analysis by advisor | 2.8 |
| 8/16/2023 | Lytle, Brennan | Financial & Operational Matters | Continue to prepare, review and revise fee statement analysis by advisor | 2.6 |
| 8/16/2023 | Bostwick, Brian | Financial & Operational Matters | Review fee statement analysis by advisor | 1.9 |
| 8/16/2023 | O'Connell, Daniel | Financial & Operational Matters | Consolidation of bi-weekly reporting updates including key workstreams and MTD billing for Debtor and UCC advisors | 1.8 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/16/2023 | O'Connell, Daniel | Financial & Operational Matters | Iteration of weekly and monthly cash flow reporting template as based on feedback received from Committee | 2.6 |
| 8/16/2023 | O'Connell, Daniel | Financial & Operational Matters | Development of updated illustrative recovery analysis for creditor recoveries | 2.7 |
| 8/17/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare, review and revise fee statement analysis by advisor | 2.3 |
| 8/17/2023 | Lytle, Brennan | Financial & Operational Matters | Continue to prepare, review and revise fee statement analysis by advisor | 2.1 |
| 8/17/2023 | Lytle, Brennan | Financial & Operational Matters | Continue to prepare, review and revise fee statement analysis by advisor | 2.4 |
| 8/17/2023 | Lytle, Brennan | Financial & Operational Matters | Continue to prepare, review and revise fee statement analysis by advisor | 2.6 |
| 8/17/2023 | Lytle, Brennan | Financial & Operational Matters | Continue to prepare, review and revise fee statement analysis by advisor | 2.6 |
| 8/17/2023 | Lytle, Brennan | Financial & Operational Matters | Continue to prepare, review and revise fee statement analysis by advisor | 1.3 |
| 8/17/2023 | Bostwick, Brian | Financial & Operational Matters | Meet with M. Manning, D. O'Connell, B. Lytle (M3) to discuss professional fee analysis | 0.8 |
| 8/17/2023 | Bostwick, Brian | Financial & Operational Matters | Review and analyze fee statement analysis by advisor | 2.5 |
| 8/17/2023 | Bostwick, Brian | Financial & Operational Matters | Continue to review and analyze fee statement analysis by advisor | 2.0 |
| 8/17/2023 | O'Connell, Daniel | Financial & Operational Matters | Development of UCC financial reporting templates to incorporate Debtor provided weekly financial snapshots of cash and other liquid assets | 2.6 |
| 8/17/2023 | O'Connell, Daniel | Financial & Operational Matters | Iteration of weekly and bi-weekly UCC reporting templates to allow for comparative analysis | 2.5 |
| 8/17/2023 | Manning, Matthew | Financial & Operational Matters | Discussion with B. Bostwick, D. O'Connell, B. Lytle (M3) re: professional fee analysis | 0.8 |
| 8/18/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare, review and revise fee statement analysis by advisor | 2.5 |
| 8/18/2023 | Lytle, Brennan | Financial & Operational Matters | Participate in meeting with B. Bostwick (M3) re: fee statement analysis requested by the UCC | 0.8 |
| 8/18/2023 | Lytle, Brennan | Financial & Operational Matters | Attend meeting with M. Manning and B. Bostwick (M3) re: fee statement analysis | 1.3 |
| 8/18/2023 | Lytle, Brennan | Financial & Operational Matters | Continue to prepare, review and revise fee statement analysis by advisor based on feedback | 2.7 |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/18/2023 | Bostwick, Brian | Financial & Operational Matters | Review and analyze fee statement analysis | 1.1 |
| 8/18/2023 | Bostwick, Brian | Financial & Operational Matters | Review deliverable related to assets and liabilities reporting | 0.9 |
| 8/18/2023 | Bostwick, Brian | Financial & Operational Matters | Call with M. Manning, B. Lytle (M3) to review fee statement analysis | 1.3 |
| 8/18/2023 | Bostwick, Brian | Financial & Operational Matters | Continue to review and analyze fee statement analysis | 1.6 |
| 8/18/2023 | O'Connell, Daniel | Financial & Operational Matters | Development of bi-weekly financial report as requested by the UCC for the period August 1, 2023 through August 15, 2023 | 2.9 |
| 8/18/2023 | O'Connell, Daniel | Financial & Operational Matters | Development of illustrative recovery summary analysis | 2.8 |
| 8/18/2023 | O'Connell, Daniel | Financial & Operational Matters | Iteration of illustrative recovery variance summary based on team provided feedback | 1.8 |
| 8/18/2023 | O'Connell, Daniel | Financial & Operational Matters | Iteration of Operating Spend and Workstream tracker based on feedback provided by both Debtor and UCC advisors | 1.7 |
| 8/18/2023 | Manning, Matthew | Financial & Operational Matters | Discussion with B. Bostwick, B. Lytle (M3) re: fee statement analysis (1.3); review professional fee analysis ahead of distribution to Committee (1.8); review and prepare responses to Committee requests regarding outstanding diligence items, bi-weekly operating and professional fee spend and asset and liability analysis (1.1) and correspondence with M3 team and K. Aulet, B. Silverberg (BR) re: same (.6) | 4.8 |
| 8/21/2023 | Bostwick, Brian | Financial & Operational Matters | Prepare, review and revise illustrative recovery model | 2.5 |
| 8/21/2023 | Bostwick, Brian | Financial & Operational Matters | Continue to prepare, review and revise illustrative recovery model | 2.5 |
| 8/21/2023 | Bostwick, Brian | Financial & Operational Matters | Continue to prepare, review and revise illustrative recovery model | 2.5 |
| 8/21/2023 | Bostwick, Brian | Financial & Operational Matters | Continue to prepare, review and revise illustrative recovery model | 0.6 |
| 8/21/2023 | O'Connell, Daniel | Financial & Operational Matters | Update of operating spend reporting template to the UCC based on weekly financial information provided by the Debtors | 2.4 |
| 8/21/2023 | O'Connell, Daniel | Financial & Operational Matters | Development and review of cash flow variance reporting based on financial information provided by the Debtors | 1.6 |
| 8/21/2023 | O'Connell, Daniel | Financial & Operational Matters | Aggregation of workstream updates for all advisors including UCC and Debtors | 1.9 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/21/2023 | O'Connell, Daniel | Financial & Operational Matters | Development of bi-weekly operating spend template to compare actual vs. budgeted fees | 2.1 |
| 8/21/2023 | Manning, Matthew | Financial & Operational Matters | Correspondence with K. Spicer, J. Chu (Company) re: loan counterparty status | 0.2 |
| 8/22/2023 | Lytle, Brennan | Financial & Operational Matters | Review and provide revisions to operating spend and key workstream tracker | 0.5 |
| 8/22/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare analysis of most recent MOR's provided by the Debtors | 1.9 |
| 8/22/2023 | Bostwick, Brian | Financial & Operational Matters | Prepare, review and revise illustrative recovery model for changes in assumptions and mechanics | 2.5 |
| 8/22/2023 | Bostwick, Brian | Financial & Operational Matters | Continue to prepare, review and revise illustrative recovery model for changes in assumptions and mechanics | 2.5 |
| 8/22/2023 | Bostwick, Brian | Financial & Operational Matters | Continue to prepare, review and revise illustrative recovery model for changes in assumptions and mechanics | 2.5 |
| 8/22/2023 | Bostwick, Brian | Financial & Operational Matters | Continue to prepare, review and revise illustrative recovery model for changes in assumptions and mechanics | 2.5 |
| 8/22/2023 | Bostwick, Brian | Financial & Operational Matters | Continue to prepare, review and revise illustrative recovery model for changes in assumptions and mechanics | 0.9 |
| 8/22/2023 | O'Connell, Daniel | Financial & Operational Matters | Iteration of bi-weekly operating spend and workstream tracker for the period August 1, 2023 through August 15, 2023 as requested by the UCC | 2.7 |
| 8/22/2023 | Manning, Matthew | Financial & Operational Matters | Review professional fee invoices (.3) and correspondence with M. Henry (Company) and M3 team re: same (.1) | 0.4 |
| 8/23/2023 | Lytle, Brennan | Financial & Operational Matters | Revise analysis of recently filed MORs | 1.7 |
| 8/23/2023 | Bostwick, Brian | Financial & Operational Matters | Prepare, review and revise illustrative recovery model for changes in assumptions and mechanics | 2.3 |
| 8/23/2023 | Bostwick, Brian | Financial & Operational Matters | Continue to prepare, review and revise illustrative recovery model for changes in assumptions and mechanics | 2.5 |
| 8/23/2023 | Bostwick, Brian | Financial & Operational Matters | Continue to prepare, review and revise illustrative recovery model for changes in assumptions and mechanics | 2.5 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/23/2023 | Bostwick, Brian | Financial & Operational Matters | Continue to prepare, review and revise illustrative recovery model for changes in assumptions and mechanics | 1.8 |
| 8/23/2023 | O'Connell, Daniel | Financial & Operational Matters | Meeting with B. Bostwick and B. Lytle (M3) to discuss latest illustrative recovery model | 0.9 |
| 8/23/2023 | Manning, Matthew | Financial & Operational Matters | Correspondence with M. Henry (Company) and Committee re: company requests related to trade only assets and fees | 0.3 |
| 8/24/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare further revisions to the illustrative recovery model | 0.3 |
| 8/24/2023 | Bostwick, Brian | Financial & Operational Matters | Prepare, review and revise illustrative recovery model for changes in assumptions and mechanics | 2.5 |
| 8/24/2023 | Bostwick, Brian | Financial & Operational Matters | Continue to prepare, review and revise illustrative recovery model for changes in assumptions and mechanics | 2.5 |
| 8/24/2023 | Bostwick, Brian | Financial & Operational Matters | Continue to prepare, review and revise illustrative recovery model for changes in assumptions and mechanics | 0.3 |
| 8/24/2023 | O'Connell, Daniel | Financial & Operational Matters | Review and iteration of illustrative recovery model to add model checks and updated asset values | 1.3 |
| 8/24/2023 | O'Connell, Daniel | Financial & Operational Matters | Update and iteration of operating workstream and professional fee tracker to compare MTD August spend versus budget | 1.6 |
| 8/24/2023 | O'Connell, Daniel | Financial & Operational Matters | Iteration of operating spend and workstream tracker for the period August 1st - 15th based on input provided by Debtor and UCC advisors | 0.8 |
| 8/24/2023 | Manning, Matthew | Financial & Operational Matters | Analyze Kroll data breach and various discussions with the Company, M. Renzi (BRG), K. Aulet, B. Silverberg (BR), M. Meghji (M3) re: same (1.8); correspondence with UCC re: same (.4) | 2.2 |
| 8/25/2023 | Lytle, Brennan | Financial & Operational Matters | Prepare analysis and review correspondence re: trade only assets | 1.2 |
| 8/25/2023 | O'Connell, Daniel | Financial & Operational Matters | Update Operational Spend and Workstream tracker based on feedback received from UCC and Company advisors | 2.8 |
| 8/25/2023 | Manning, Matthew | Financial & Operational Matters | Review trade-only assets (.3) and correspondence with M. Henry (Company) re: same (.2) | 0.5 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/25/2023 | Manning, Matthew | Financial & Operational Matters | Review weekly update from BRG | 0.3 |
| 8/25/2023 | Manning, Matthew | Financial & Operational Matters | Review Kroll materials | 0.2 |
| 8/28/2023 | Bostwick, Brian | Financial & Operational Matters | Correspondence with A. Lee (BRG) on July invoices | 0.1 |
| 8/28/2023 | Manning, Matthew | Financial & Operational Matters | Correspondence with F. Petrie (Kirkland), M. Canale (BRG) and B. Silverberg (BR) re: cash accounts | 0.4 |
| 8/30/2023 | Lytle, Brennan | Financial & Operational Matters | Review materials provided by BRG re: cryptocurrency rebalancing | 0.5 |
| 8/30/2023 | Bostwick, Brian | Financial & Operational Matters | Meet with M. Manning, D. O'Connell, B. Lytle (M3) to discuss winddown budget | 3.1 |
| 8/30/2023 | O'Connell, Daniel | Financial & Operational Matters | Participate in working session with B. Bostwick, B. Lytle, and M. Manning (M3) to refine and develop illustrative Wind Down Budget to be provided in a Plan Supplement | 3.1 |
| 8/30/2023 | O'Connell, Daniel | Financial & Operational Matters | Iteration of illustrative machine collateral valuation related to a select Mining Loan held by the Company that is currently in default | 1.9 |
| 8/30/2023 | Manning, Matthew | Financial & Operational Matters | Participate in calls with B. Bostwick, D. O'Connell and B. Lytle (M3) re: illustrative wind down budget for plan supplement | 2.6 |
| 8/31/2023 | Bostwick, Brian | Financial & Operational Matters | Call with M. Manning, D. O'Connell (M3) to review winddown budget | 0.6 |
| 8/31/2023 | Bostwick, Brian | Financial & Operational Matters | Prepare winddown budget analysis | 2.5 |
| 8/31/2023 | Bostwick, Brian | Financial & Operational Matters | Call with M. Manning, D. O'Connell (M3) to review winddown budget | 1.5 |
| 8/31/2023 | O'Connell, Daniel | Financial & Operational Matters | Development of illustrative wind down budget including operating expenses and restructuring professionals for post emergence | 1.2 |
| 8/31/2023 | Manning, Matthew | Financial & Operational Matters | Correspondence with M. Canale (BRG) re: cash accounts | 0.2 |
| 8/31/2023 | Manning, Matthew | Financial & Operational Matters | Correspondence with F. Marquez and R. Loban (Company) re: introduction for next steps | 0.1 |

*General Correspondence with Debtor & Debtors' Professionals*

On an ongoing basis, M3 will communicate with the Debtors' professionals throughout the restructuring process, including in pursuit of diligence requests, requesting additional information from management, or addressing questions from the Debtors.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 2.0 | $2,700.00 |
| Manning, Matthew | Managing Director | $1,150 | 7.6 | $8,740.00 |
| Ehrler, Ken | Managing Director | $1,150 | - | $0.00 |
| Herman, Seth | Director | $945 | - | $0.00 |
| Bostwick, Brian | Vice President | $750 | 2.1 | $1,575.00 |
| O'Connell, Daniel | Senior Associate | $650 | 1.7 | $1,105.00 |
| Altman, Matthew | Associate | $550 | - | $0.00 |
| Lytle, Brennan | Associate | $550 | 5.9 | $3,245.00 |
| Peters, Steven | Analyst | $450 | - | $0.00 |
| **Total** | | | **19.3** | **$17,365.00** |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/1/2023 | Manning, Matthew | General Correspondence with Debtor & Debtors' Professionals | Correspondence with D. Zugay (BRG) and B. Lytle, K. Ehrler (M3) re: wallet distributions (.2); discussions with B. Lytle (M3) re: same (.2) | 0.4 |
| 8/2/2023 | Meghji, Mohsin | General Correspondence with Debtor & Debtors' Professionals | Prepare for (1) and attend meeting with management to discuss operational plan (1) | 2.0 |
| 8/2/2023 | Manning, Matthew | General Correspondence with Debtor & Debtors' Professionals | Prepare for (.9) and participate in meeting with Company management and M. Meghji (M3) to discuss operational plan to emergence (1) | 1.9 |
| 8/3/2023 | Lytle, Brennan | General Correspondence with Debtor & Debtors' Professionals | Attend weekly meeting with the Debtors advisors discussing cash flow forecasting | 0.2 |
| 8/3/2023 | Manning, Matthew | General Correspondence with Debtor & Debtors' Professionals | Correspondence with M. Henry (Company) and B. Lytle (BRG) re: workstreams and related updates | 0.1 |
| 8/8/2023 | Lytle, Brennan | General Correspondence with Debtor & Debtors' Professionals | Prepare for (.5) and attend meeting with M. Henry (Company) M. Manning and B. Bostwick (M3) regarding post settlement next steps (.7) | 1.2 |
| 8/8/2023 | Bostwick, Brian | General Correspondence with Debtor & Debtors' Professionals | Discuss wind-down workstreams with M. Henry (Company), M. Manning, B. Lytle (M3) | 0.7 |
| 8/8/2023 | Manning, Matthew | General Correspondence with Debtor & Debtors' Professionals | Correspondence with M. Renzi, B. Witherell (BRG) re: fee estimates | 0.3 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/10/2023 | Manning, Matthew | General Correspondence with Debtor & Debtors' Professionals | Correspondence with Debtor professionals and M. Henry (Company) re: UCC requests and professional fees and workstreams | 1.1 |
| 8/11/2023 | Lytle, Brennan | General Correspondence with Debtor & Debtors' Professionals | Various correspondence with Debtors re: Wallet distributions | 1.7 |
| 8/17/2023 | O'Connell, Daniel | General Correspondence with Debtor & Debtors' Professionals | Correspondence with Debtor and Debtor advisors to request (i) accomplishments for the prior two weeks, (ii) focus areas for the next two weeks, and (iii) MTD billing figures | 1.1 |
| 8/21/2023 | Manning, Matthew | General Correspondence with Debtor & Debtors' Professionals | Prepare for (.2) and participate in meeting with M. Ferris, M. Frankle, T. Zavala, et al (HB), and D. O'Connell (M3) to discuss a potential loan settlement proposal (.5) | 0.7 |
| 8/22/2023 | Lytle, Brennan | General Correspondence with Debtor & Debtors' Professionals | Prepare for (.5) and attend meeting with M. Manning, B. Bostwick, D. O'Connell (M3) M. Henry (Company) discussing updates to workstream tracker and pre-confirmation workstreams (.6) | 1.1 |
| 8/22/2023 | O'Connell, Daniel | General Correspondence with Debtor & Debtors' Professionals | Attend call with M. Henry (Company), M. Manning, B. Bostwick, and B. Lytle (M3) to discuss key workstream updates | 0.6 |
| 8/22/2023 | Manning, Matthew | General Correspondence with Debtor & Debtors' Professionals | Participate in call with M. Henry (Company), B. Bostwick, D. O'Connell and B. Lytle (M3) to discuss key workstream updates | 0.6 |
| 8/22/2023 | Bostwick, Brian | General Correspondence with Debtor & Debtors' Professionals | Call with M. Henry (Company), M. Manning, D. O'Connell, B. Lytle (M3) to discuss current workstreams | 0.5 |
| 8/24/2023 | Lytle, Brennan | General Correspondence with Debtor & Debtors' Professionals | Attend meeting with M3 team, BR team, Kroll team and Company team discussing recent data breach and next steps | 0.8 |
| 8/29/2023 | Manning, Matthew | General Correspondence with Debtor & Debtors' Professionals | Participate in discussion with M. Renzi (BRG), C. Okike, F. Petrie (Kirkland), K. Aulet (BR) and B. Bostwick (M3) re: rebalancing (.9); review information provided by BRG re: same (.6) | 1.5 |
| 8/29/2023 | Lytle, Brennan | General Correspondence with Debtor & Debtors' Professionals | Attend meeting with the UCC and UCC counsel re: general case updates and deliverables | 0.9 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/29/2023 | Bostwick, Brian | General Correspondence with Debtor & Debtors' Professionals | Participate in discussion with M. Renzi (BRG), C. Okike, F. Petrie (Kirkland), K. Aulet (BR) and M. Manning (M3) re: rebalancing | 0.9 |
| 8/30/2023 | Manning, Matthew | General Correspondence with Debtor & Debtors' Professionals | Correspondence with M. Henry, F. Marquez (Company), M. Meghji (M3), BR team and Debtor advisors re: open questions (.6); correspondence with A. Lee (BRG) re: wind down budget (.4) | 1.0 |

***General Correspondence with UCC & UCC Counsel***

On an ongoing basis, M3 will communicate with the UCC Committee members, its counsel, and other advisors on topics including case strategy, workstream organization and progress, risk management, and addressing questions from other stakeholders and their advisors.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 8.9 | $12,015.00 |
| Manning, Matthew | Managing Director | $1,150 | 6.3 | $7,245.00 |
| Ehrler, Ken | Managing Director | $1,150 | - | $0.00 |
| Herman, Seth | Director | $945 | - | $0.00 |
| Bostwick, Brian | Vice President | $750 | 4.5 | $3,375.00 |
| O'Connell, Daniel | Senior Associate | $650 | 1.1 | $715.00 |
| Altman, Matthew | Associate | $550 | - | $0.00 |
| Lytle, Brennan | Associate | $550 | 1.1 | $605.00 |
| Peters, Steven | Analyst | $450 | - | $0.00 |
| **Total** | | | **21.9** | **$23,955.00** |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/1/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Review correspondence from K. Aulet (BR) and Debtors re: operating cost reductions | 0.3 |
| 8/4/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Various calls and correspondence operational next steps and Wind-Down Trust | 1.5 |
| 8/7/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend UCC alignment meeting | 0.5 |
| 8/7/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Discussion with UCC members, K. Aulet, B. Silverberg (BR) re: Plan next steps | 0.9 |
| 8/9/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Discussion with K. Aulet, T. Axelrod (BR) re: plan administrator | 0.2 |
| 8/10/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Correspondence with UCC professionals re: UCC requests and professional fees and workstreams | 0.7 |
| 8/11/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Discussions with M. Manning (M3) re: process and next steps (.4) and correspondence and discussions with M3 team re: UCC materials and Wallet distributions (1.4) | 1.8 |
| 8/11/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Discussion with B. Silverberg (BR) re: UCC requests (.2); discussions with K. Aulet (BR) re: case status (.1) | 0.3 |
| 8/15/2023 | Bostwick, Brian | General Correspondence with UCC & UCC Counsel | Call with UCC, Brown Rudnick, M3 re: case updates | 1.8 |
| 8/16/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Attend UCC discussion (key topics: gas fees; platform; mobile) re: next steps | 1.3 |
| 8/16/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Participate in discussion with M. Henry (Company), UCC members, M. Meghji (M3) re: process questions and next steps | 1.1 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/18/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Calls and correspondence regarding distributions and outstanding requests with M3 team, BR team and Committee members | 1.0 |
| 8/22/2023 | Lytle, Brennan | General Correspondence with UCC & UCC Counsel | Prepare for and attend meeting with BR team M3 team and the UCC discussing balloting issues, plan confirmation, and general financial updates | 1.1 |
| 8/22/2023 | Bostwick, Brian | General Correspondence with UCC & UCC Counsel | Call with UCC, Brown Rudnick, and M3 team | 1.1 |
| 8/22/2023 | O'Connell, Daniel | General Correspondence with UCC & UCC Counsel | Attend weekly UCC meeting with Brown Rudnick and M3 team to discuss key case matter updates | 1.1 |
| 8/22/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Call with BlockFi legal team to discuss case update | 1.0 |
| 8/25/2023 | Bostwick, Brian | General Correspondence with UCC & UCC Counsel | Review UCC communication | 0.5 |
| 8/28/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Participate in discussion with UCC members and B. Silverberg (BR) re: status and next steps | 1.1 |
| 8/28/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Correspondence regarding legal team proposal | 0.7 |
| 8/29/2023 | Bostwick, Brian | General Correspondence with UCC & UCC Counsel | Call with M. Manning (M3), B. Silverberg, K. Aulet (BR), and UCC | 1.1 |
| 8/30/2023 | Manning, Matthew | General Correspondence with UCC & UCC Counsel | Discussions with B. Silverberg (BR), M. Meghji (M3) re: plan supplement (.5); review plan supplement drafting (.4); correspondence with B. Silverberg, K. Aulet (BR), F. Petrie (Kirkland) re: wallet withdrawals (.5); correspondence with UCC on meeting logistics (.3) | 1.7 |
| 8/30/2023 | Meghji, Mohsin | General Correspondence with UCC & UCC Counsel | Discussions with B. Silverberg (BR), M. Manning (M3) re: plan supplement (.5); review plan supplement (.3); correspondence with UCC re: meeting (.3) | 1.1 |

***Plan of Reorganization/Disclosure Statement***
On an ongoing basis, M3 will complete analysis to maximize the value of the assets through due diligence and distribution schedules needed to create a Plan of Reorganization and Disclosure Statements. M3 will review and diligence analysis completed by the Debtors related to confirmation and solicitation.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Meghji, Mohsin | Managing Partner | $1,350 | 8.7 | $11,745.00 |
| Manning, Matthew | Managing Director | $1,150 | 25.2 | $28,980.00 |
| Ehrler, Ken | Managing Director | $1,150 | - | $0.00 |
| Herman, Seth | Director | $945 | - | $0.00 |
| Bostwick, Brian | Vice President | $750 | 13.1 | $9,825.00 |
| O'Connell, Daniel | Senior Associate | $650 | 24.2 | $15,730.00 |
| Altman, Matthew | Associate | $550 | - | $0.00 |
| Lytle, Brennan | Associate | $550 | 8.7 | $4,785.00 |
| Peters, Steven | Analyst | $450 | - | $0.00 |
| **Total** | | | **79.9** | **$71,065.00** |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/1/2023 | Lytle, Brennan | Plan of Reorganization/Disclosure Statement | Prepare various updates to the UCC deliverable re: wallet distributions, preference exposure, professional fees | 1.7 |
| 8/1/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Discussion with M3 regarding operational next steps | 0.8 |
| 8/2/2023 | Lytle, Brennan | Plan of Reorganization/Disclosure Statement | Discussions with M. Manning (M3) re: case status and operational next steps | 1.0 |
| 8/2/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Discussions with M3 team regarding Wind-down Trust | 0.7 |
| 8/2/2023 | Manning, Matthew | Plan of Reorganization/Disclosure Statement | Prepare and review materials at Committee Member request re: operational next steps and Wind-Down Trust (1.3); correspondence and discussions with M. Meghji, K. Ehrler, B. Lytle, (M3) re: same (.8) | 2.1 |
| 8/3/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Discussions with M3 team regarding Wind-down Trust | 0.8 |
| 8/3/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Review and give comments to Wind-down Trust materials | 1.0 |
| 8/3/2023 | Manning, Matthew | Plan of Reorganization/Disclosure Statement | Prepare and review materials at Committee Member request re: operational next steps and Wind-Down Trust (1.4); correspondence and discussions with M. Meghji, K. Ehrler, B. Lytle, (M3) re: same (.6) | 2.0 |
| 8/4/2023 | Manning, Matthew | Plan of Reorganization/Disclosure Statement | Review creditors questions re: Plan (.7) and correspondence with K. Aulet (BR) re: same (.5) | 1.2 |

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/4/2023 | Manning, Matthew | Plan of Reorganization/Disclosure Statement | Prepare and review materials at Committee Member request re: operational next steps and Wind-Down Trust (1.7); correspondence and discussions with M. Meghji re: same (.8) | 2.9 |
| 8/7/2023 | Bostwick, Brian | Plan of Reorganization/Disclosure Statement | Review convenience class analysis | 1.3 |
| 8/8/2023 | Bostwick, Brian | Plan of Reorganization/Disclosure Statement | Prepare and revise wind down workstream and reporting templates | 3.5 |
| 8/8/2023 | Manning, Matthew | Plan of Reorganization/Disclosure Statement | Discuss wind-down workstreams with M. Henry (Company), B. Bostwick, B. Lytle (M3) | 0.7 |
| 8/9/2023 | Lytle, Brennan | Plan of Reorganization/Disclosure Statement | Prepare comparative analysis of preference claims within the November period specified in the updated disclosure statement | 2.3 |
| 8/9/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Correspondence regarding plan administrator agreement | 0.5 |
| 8/9/2023 | Bostwick, Brian | Plan of Reorganization/Disclosure Statement | Prepare wind-down workplan materials | 2.5 |
| 8/9/2023 | Bostwick, Brian | Plan of Reorganization/Disclosure Statement | Continue to prepare wind-down workplan materials | 2.3 |
| 8/9/2023 | O'Connell, Daniel | Plan of Reorganization/Disclosure Statement | Participate in meeting with B. Bostwick and B. Lytle (M3) to discuss updates to detailed post effective date workplan | 1.1 |
| 8/9/2023 | O'Connell, Daniel | Plan of Reorganization/Disclosure Statement | Development of detailed workplan by activity and sub-activity from August 1, 2023 through anticipated plan confirmation | 2.9 |
| 8/9/2023 | O'Connell, Daniel | Plan of Reorganization/Disclosure Statement | Creation of illustrative detailed workplan by activity regarding rebalancing before distributions to creditors | 2.8 |
| 8/9/2023 | O'Connell, Daniel | Plan of Reorganization/Disclosure Statement | Development of post-effective date workplan related to required financial reporting and trust documentation | 2.7 |
| 8/9/2023 | Manning, Matthew | Plan of Reorganization/Disclosure Statement | Correspondence with T. Axelrod, K. Aulet (BR) re: draft plan administrator agreement | 0.2 |
| 8/10/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Review correspondence regarding updated workplan | 0.9 |
| 8/10/2023 | Manning, Matthew | Plan of Reorganization/Disclosure Statement | Review draft plan administrator agreement (1.3) and correspondence with T. Axelrod (BR) re: same (.1) | 1.4 |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/11/2023 | O'Connell, Daniel | Plan of Reorganization/Disclosure Statement | Development of creditor recovery comparisons | 1.1 |
| 8/11/2023 | Manning, Matthew | Plan of Reorganization/Disclosure Statement | Correspondence with Company and Elementus re: distributions | 0.4 |
| 8/14/2023 | Bostwick, Brian | Plan of Reorganization/Disclosure Statement | Review and revise pre emergence and post effective date workplan and related materials | 2.1 |
| 8/14/2023 | O'Connell, Daniel | Plan of Reorganization/Disclosure Statement | Development of post-effective date workplan by individual task including task, owner, and estimated time to complete | 2.1 |
| 8/15/2023 | O'Connell, Daniel | Plan of Reorganization/Disclosure Statement | Meeting with B. Bostwick and B. Lytle (M3) to discuss asset and liability reporting template for UCC | 0.5 |
| 8/15/2023 | O'Connell, Daniel | Plan of Reorganization/Disclosure Statement | Development of weekly asset and liability reporting template to be delivered to UCC | 2.9 |
| 8/15/2023 | O'Connell, Daniel | Plan of Reorganization/Disclosure Statement | Iteration of asset and liability reporting template based on team provided feedback | 2.8 |
| 8/15/2023 | Manning, Matthew | Plan of Reorganization/Disclosure Statement | Prepare materials for Committee Member request on post effective date planning | 0.4 |
| 8/16/2023 | Lytle, Brennan | Plan of Reorganization/Disclosure Statement | Prepare for (.3) and attend meeting with M. Manning, B. Bostwick, D. O'Connell (M3) and M. Henry (Company) re: workplan updates (.7) | 1.0 |
| 8/16/2023 | Bostwick, Brian | Plan of Reorganization/Disclosure Statement | Call with M. Henry (Company), M. Manning, D. O'Connell, B. Lytle (M3) to discuss workplan | 0.5 |
| 8/16/2023 | Bostwick, Brian | Plan of Reorganization/Disclosure Statement | Review and revise workplan based on Company feedback | 0.9 |
| 8/16/2023 | O'Connell, Daniel | Plan of Reorganization/Disclosure Statement | Meeting with M. Henry (Company), M. Manning, B. Lytle, and B. Bostwick (M3) to discuss post-effective date workplan | 0.7 |
| 8/16/2023 | O'Connell, Daniel | Plan of Reorganization/Disclosure Statement | Iteration of workplan for key updates related to post-emergence activities and proposed owners | 2.4 |
| 8/16/2023 | Manning, Matthew | Plan of Reorganization/Disclosure Statement | Prepare for (.6) and participate in meeting with M. Henry (Company), D. O'Connell, B. Lytle, and B. Bostwick (M3) to discuss post-effective date workplan (.7) | 1.3 |
| 8/16/2023 | Manning, Matthew | Plan of Reorganization/Disclosure Statement | Review comments from JPLs on plan administrator agreements | 0.5 |
| 8/17/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Discussion and correspondence with M. Manning (M3) regarding Committee requested materials | 0.5 |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/17/2023 | Manning, Matthew | Plan of Reorganization/Disclosure Statement | Discussion with M. Meghji (M3) re: Committee requested materials (.3) and review and preparation of same (.8); correspondence with M. Meghji (M3) and Committee Members re: same (.3) | 1.4 |
| 8/17/2023 | Manning, Matthew | Plan of Reorganization/Disclosure Statement | Correspondence with third party distributor re: process | 0.1 |
| 8/18/2023 | Manning, Matthew | Plan of Reorganization/Disclosure Statement | Call with M. Renzi (BRG) re: distributions and outstanding requests re: professional fees and workstreams (.2); correspondence with Committee Member counsel and M. Meghji (M3) re: same (.4); correspondence with M. Renzi, M. Canale (BRG), M3 team, M. Henry (Company) re: same (.4) | 1.0 |
| 8/23/2023 | Lytle, Brennan | Plan of Reorganization/Disclosure Statement | Prepare for (.2) and attend meeting with B. Bostwick and D. O'Connell (M3) to review updated recovery model (.9) | 1.1 |
| 8/23/2023 | Lytle, Brennan | Plan of Reorganization/Disclosure Statement | Review and provide comments on revised recovery model provided by B. Bostwick (M3) | 1.6 |
| 8/23/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Discussions with Kirkland, BR, and M3 team regarding balloting issues | 0.5 |
| 8/23/2023 | Manning, Matthew | Plan of Reorganization/Disclosure Statement | Discussion with Kroll, F. Petrie (Kirkland), R. Kanowitz (HB), M. Meghji (M3), K. Aulet (BR) re: balloting issues | 0.3 |
| 8/25/2023 | Manning, Matthew | Plan of Reorganization/Disclosure Statement | Prepare materials for UCC (.8) and correspondence with Committee Members and M. Meghji (M3) re: same (.1) | 0.9 |
| 8/28/2023 | Manning, Matthew | Plan of Reorganization/Disclosure Statement | Review proposal from legal team (.9) and correspondence with M. Meghji (M3) re: same (.2) | 1.1 |
| 8/28/2023 | Manning, Matthew | Plan of Reorganization/Disclosure Statement | Review materials for Committee (.4) and correspondence with M. Meghji (M3), K. Aulet, T. Axelrod (BR) re: same (.2) | 0.6 |
| 8/28/2023 | Manning, Matthew | Plan of Reorganization/Disclosure Statement | Correspondence with potential third party distributor | 0.1 |
| 8/29/2023 | O'Connell, Daniel | Plan of Reorganization/Disclosure Statement | Research and analyze comparative budgets | 2.2 |
| 8/29/2023 | Manning, Matthew | Plan of Reorganization/Disclosure Statement | Prepare for (.6) and participate in discussion with F. Marquez, M. Crowell, M. Henry (Company) and M. Meghji (M3) re: post-effective date plan (1.6) | 2.2 |

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/29/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Prepare (.6) and attend meeting with management team regarding post-effective date plan (1.6) | 2.2 |
| 8/31/2023 | Manning, Matthew | Plan of Reorganization/Disclosure Statement | Participate in discussion with B. Bostwick, D. O'Connell (M3) to discuss estimated wind down budget (1.5); participate in discussion with B. Bostwick, D. O'Connell (M3) to discuss estimated wind down budget (.6); review and prepare budget (1.1) and correspondence with M. Meghji (M3) and K. Aulet (BR) re same (.4); discussion with K. Aulet (BR) re: same (.2) | 3.8 |
| 8/31/2023 | Manning, Matthew | Plan of Reorganization/Disclosure Statement | Discussion with fund and K. Aulet (BR) re: claims | 0.3 |
| 8/31/2023 | Manning, Matthew | Plan of Reorganization/Disclosure Statement | Review and analyze plan supplement drafts | 0.3 |
| 8/31/2023 | Meghji, Mohsin | Plan of Reorganization/Disclosure Statement | Participate in discussions regarding wind down budget | 0.8 |