# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF NEW JERSEY

## FEE APPLICATION COVER SHEET

IN RE:                                    APPLICANT:
BlockFi Inc., *et al.*[1]                 Moelis & Company LLC

Case No.: 22-19361 (MBK)                  CLIENT:
     (Jointly Administered)       Debtors and Debtors-in-Possession

CHAPTER: 11                               CASES FILED: 11/28/22

## COMPLETION AND SIGNING OF THIS FORM CONSTITUTES A CERTIFICATION UNDER PENALTY OF PERJURY PURSUANT TO 28 U.S.C. § 1746

## RETENTION ORDER ATTACHED.

Dated:  October 25, 2023
New York, New York

**MOELIS & COMPANY LLC**

By: */s/ Brian Tichenor*
Name:      Brian Tichenor
Title:       Managing Director
Moelis & Company LLC
*Investment Banker, Capital Markets Advisor and Financial Advisor to the Debtors and Debtors-in-Possession*

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are:  BlockFi Inc. (0015); BlockFi Trading LLC (2487); BlockFi Lending LLC (5017); BlockFi Wallet LLC (3231); BlockFi Ventures LLC (9937); BlockFi International Ltd. (N/A); BlockFi Investment Products LLC (2422); BlockFi Services, Inc. (5965) and BlockFi Lending II LLC (0154).  The location of the Debtors' service address is 100 Horizon Center Blvd., 1st and 2nd Floors, Hamilton, NJ 08691.

| SECTION I |
|:---:|
| **FEE SUMMARY** |

<u>Summary of Amounts Requested for the Period</u>
<u>November 28, 2022 through October 24, 2023 (the "Compensation Period")</u>

| | |
|---|---:|
| Fee Total[1] | $9,319,583.33 |
| Disbursement Total | $84,088.09 |
| Total Fees Plus Disbursements | $9,403,671.42 |

| | **FEES** | **EXPENSES** |
|---|---:|---:|
| Total Previous Fees Requested: | $4,002,916.67 | $84,088.09 |
| Total Fees Allowed to Date:[2] | $2,896,250.00 | $57.941.46 |
| Total Retainer Remaining: | $0.00 | $0.00 |
| Total Holdback (If Applicable): | $221,333.33 | $0.00 |
| Total Received by Applicant[3]: | $3,536,250.00 | $78,708.09 |

---

[1] The fees included herein include certain fees accrued during the period following the date of the Confirmation Order. Such post-Confirmation Date fees have been included solely for the sake of completeness of disclosure, and pursuant to the terms of the Plan confirmed in these cases are not required to be approved for payment and have already been paid by the Debtors or Reorganized Debtors in the ordinary course of business.

[2] Only reflects amounts approved in Moelis' First Interim Fee Application [Docket Nos. 897, 1544].

[3] For the avoidance of doubt, this amount excludes holdback amounts included in Moelis' Second Interim Fee Application [Docket No. 1580] and Monthly Fees and expenses for August and September.

<div style="border:1px solid">

**SECTION II**
**CASE HISTORY**

</div>

1. Date cases filed: November 28, 2022

2. Chapter under which case commenced: Chapter 11

3. Date of retention: February 16, 2023, effective as of November 28, 2022 *See* **Exhibit A**

   1. If limit on number of hours or other limitations to retention, set forth: n/a

4. Summarize in brief the benefits to the estate and attach supplements as needed: See narrative portion of fee application.

5. Anticipated distribution to creditors:

   a. Administration expenses: Unknown at this time.

   b. Secured creditors: Unknown at this time.

   c. Priority creditors: Unknown at this time.

   d. General unsecured creditors: Unknown at this time.

6. Final disposition of case and percentage of dividend paid to creditors:  Unknown at this time.

   This is the third interim and final fee statement

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| BlockFi Inc., *et al.*[4] | ) | Case No. 22-19361 (MBK) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## THIRD INTERIM AND FINAL APPLICATION OF MOELIS & COMPANY LLC FOR COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES AS INVESTMENT BANKER, CAPITAL MARKETS ADVISOR AND FINANCIAL ADVISOR TO THE DEBTORS FOR THE PERIOD FROM NOVEMBER 28, 2022 THROUGH AND INCLUDING OCTOBER 24, 2023

Pursuant to sections 328 and 330 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532, as amended (the "**Bankruptcy Code**") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the District of New Jersey (the "**Local Bankruptcy Rules**"), and the *Administrative Fee Order Establishing Procedures for The Allowance and Payment of Interim Compensation and Reimbursement of Expenses of Professionals Retained by Order Of This Court* [Docket No. 307] (the "**Interim Compensation Order**"), Moelis & Company LLC ("**Moelis**"), the retained investment banker, capital markets advisor and financial advisor to the above-captioned debtors and debtors-in-possession (the "**Debtors**"), hereby submits this third interim and final application (this "**Application**") for the allowance of compensation for professional services performed by Moelis for the period from (i) August 1, 2023 through October

---

[4]    The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are:  BlockFi Inc. (0015); BlockFi Trading LLC (2487); BlockFi Lending LLC (5017); BlockFi Wallet LLC (3231); BlockFi Ventures LLC (9937); BlockFi International Ltd. (N/A); BlockFi Investment Products LLC (2422); BlockFi Services, Inc. (5965) and BlockFi Lending II LLC (0154).  The location of the Debtors' service address is 100 Horizon Center Blvd., 1st and 2nd Floors, Hamilton, NJ 08691.

3, 2023 (the "**Third Interim Period**"); and (ii) November 28, 2022 through and including October

24, 2023 (the "**Compensation Period**"), and reimbursement of its actual and necessary expenses

incurred during the Compensation Period.  By this Application, Moelis seeks (a) allowance of

compensation for services rendered in the amount of $9,319,583.33 for the Compensation Period[5],

(b) allowance of reimbursement of actual and necessary expenses in the amount of $84,088.09

incurred during the Compensation Period, and (c) payment of all unpaid amounts approved

pursuant to this Application (as summarized in the table below):

| Advisory Periods | Advisory Fees | Out-of-Pocket Expenses | Payment(s) Received | Amount Due |
|---|---|---|---|---|
| **First Interim Period** | | | | |
| November 28 - 30, 2022 | $-- | $150.10 | $-- | $-- |
| December 1 - 31, 2022 | 200,000.00 | 6,818.42 | 200,000.00 | -- |
| January 1 - 31, 2023 | 200,000.00 | 31,076.57 | 214,653.30 | -- |
| February 1 - 28, 2023 | 200,000.00 | 15,895.63 | 215,895.63 | -- |
| March 1 - 31, 2023 | 200,000.00 | 4,000.74 | 204,000.74 | -- |
| Mining Asset Sale Fee | 250,000.00 | -- | 250,000.00 | -- |
| Mining Loans Sale Fee | 1,612,500.00 | -- | 1,612,500.00 | -- |
| Self-Mining Assets Sale Fee | 233,750.00 | -- | 233,750.00 | -- |
| Prepetition Expense Credit | -- | -- | 23,391.79 | -- |
| Subtotal | $2,896,250.00 | $57,941.46 | $2,954,191.46 | $-- |
| | | | | |
| **Second Interim Period** | | | | |
| April 1 - 30, 2023 | $200,000.00 | $2,765.67 | $162,765.67 | $40,000.00 |
| May 1 - 31, 2023 | 200,000.00 | 2,608.19 | 162,608.19 | 40,000.00 |
| June 1 - 30, 2023 | 200,000.00 | 6,100.35 | 166,100.35 | 40,000.00 |
| July 1 - 31, 2023 | 200,000.00 | 9,292.42 | 169,292.42 | 40,000.00 |
| Subtotal | $800,000.00 | $20,766.63 | $660,766.63 | $160,000.00 |
| | | | | |
| **Third Interim and Final Period** | | | | |
| August 1 - 31, 2023 | $200,000.00 | $2,230.00 | $-- | $202,230.00 |
| September 1 - October 3, 2023 | 106,666.67 | 3,150.00 | -- | 109,816.67 |
| October 4 - 24, 2023 | 140,000.00 | -- | -- | 140,000.00 |
| Net Restructuring Fee | 5,176,666.67 | -- | 5,176,666.67 | -- |
| Subtotal | $5,623,333.33 | $5,380.00 | $5,176,666.67 | $452,046.67 |
| | | | | |
| **Total** | **$9,319,583.33** | **$84,088.09** | **$8,791,624.76** | **$612,046.67** |

---

[5] The fees included herein include certain fees accrued during the period following the date of the Confirmation Order.
Such post-Confirmation Date fees have been included solely for the sake of completeness of disclosure, and pursuant
to the terms of the Plan confirmed in these cases are not required to be approved for payment and have already been
paid by the Debtors or Reorganized Debtors in the ordinary course of business.

## BACKGROUND

2.       On November 28, 2022 (the "**Petition Date**"), the Debtors each commenced with this Court a voluntary case under chapter 11 of the Bankruptcy Code (collectively, the "**Chapter 11 Cases**").  The Chapter 11 Cases are being jointly administered for procedural purposes only pursuant to Bankruptcy Rule 1015(b).  The Debtors continue to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  On December 21, 2022, the Office of the United States Trustee for Region 3 (the "**U.S. Trustee**") appointed the official committee of unsecured creditors (the "**Committee**") pursuant to section 1102 of the Bankruptcy Code. [Docket No. 130]. On May 17, 2023, the Court appointed a Fee Examiner (the "**Fee Examiner**") to review professional fees and expenses in these cases [Docket No. 925].  No other trustee or examiner has been appointed in these Chapter 11 Cases.

3.       Additional factual background and information regarding the Debtors, including their business operations, their corporate and capital structure, their restructuring activities, and the events leading to the commencement of these Chapter 11 Cases, is set forth in detail in the *Declaration of Mark A. Renzi in Support of Debtors' Chapter 11 Petitions and First-Day Motions* [Docket No. 17].

4.       On February 16, 2023, the Court entered an Order (the "**Retention Order**" annexed hereto as **Exhibit A** [Docket No. 526]) authorizing the Debtors to retain Moelis as their investment banker, effective as of the Petition Date, in accordance with the engagement letter annexed here to as **Exhibit B** (the "**Engagement Letter**"), subject to the modifications stated in the Retention Order.

## INFORMATION REQUIRED BY THE GUIDELINES

### A.  **The Scope of the Application**

5

5.      Consistent with the United States Trustee's Guidelines for Reviewing Applications

for Compensation and Reimbursement of Expenses filed Under 11 U.S.C. § 330 (the

"**Guidelines**"), Moelis discloses the following concerning the scope of this Application:

| | |
|---|---|
| **Name of Applicant** | Moelis & Company LLC |
| **Name of Client** | BlockFi Inc., *et al*. (Debtors and Debtors in Possession) |
| **Petition Date** | November 28, 2022 |
| **Retention Date** | Order signed February 16, 2023, effective November 28, 2022. See Retention Order at Docket No. 526, a copy of which is attached hereto as **Exhibit A**. |
| **Time Period Covered by Application** | November 28, 2022 – October 3, 2023 |
| **Terms and Conditions of Employment** | See Retention Order and Engagement Letter attached hereto as **Exhibit A** and **Exhibit B**, respectively. |
| **Interim / Final** | Third interim and final fee application |
| **Date and Terms of Administrative Fee Order** | On January 17, 2023, this Court entered the Interim Compensation Order.  Pursuant to the Interim Compensation Order, Professionals, as defined therein, can file monthly fee statements with the Court.  If there are no objections to a monthly fee statement, Professionals are entitled to payment of eighty (80%) percent of the fees and one hundred (100%) percent of the expenses requested in their monthly fee statement.  The Interim Compensation Procedures Order further provides that Professionals may file interim fee applications for allowance of compensation and reimbursement of expenses of the amount sought in their monthly fee statements, including the twenty percent (20%) holdback pursuant to section 331 of the Bankruptcy Code at four month intervals or such other intervals directed by the Court. |
| **11 U.S.C. § 328** | Moelis seeks compensation under 11 U.S.C. § 328. |
| **Total Compensation (Fees) Sought this Period** | $9,319,583.33 |
| **Total Expenses Sought this Period** | $84,088.09 |
| **Total compensation approved by interim order to date** | $2,896,250.00 |

| | |
|---|---|
| **Total expenses approved by interim order to date** | $57,941.46 |
| **Blended rate in this application for all professionals** | N/A |
| **Blended rate in this application for all timekeepers** | N/A |
| **Compensation sought in this application already paid pursuant to a monthly compensation order but not yet allowed** | $5,176,666.67 (Paid pursuant to Plan) |
| **Expenses sought in this application already paid pursuant to a monthly compensation order but not yet allowed** | $0.00 |
| **If applicable, number of professionals in this application not included in staffing plan approved by client** | N/A |
| **If applicable, difference between fees budgeted and compensation sought for this period** | N/A |
| **Are any rates higher than those approved or disclosed at retention?  If yes, calculate and disclose the total compensation sought in this application using the rates originally disclosed in the retention application** | [] Yes          [X]  No |

## COMPENSATION REQUESTED FOR
## SERVICES RENDERED DURING THE COMPENSATION PERIOD

6.      Moelis' requested compensation for the Compensation Period includes (i) the Monthly Fees (as defined in the Engagement Letter) for November, 28, 2023 through October 24, 2023 (pro rated to account for partial months), and (ii) a Restructuring Fee (as defined in the Engagement Letter) in the amount of $5,176,666.67.[6]

7.      Pursuant to the Engagement Letter, Moelis earns a Sale Transaction Fee of $8,000,000 if all or substantially all of the Company's customer accounts are transferred in one or a series of transactions to an acquirer. Moelis also earns a $6,500,000 Restructuring Fee as a result of a plan of reorganization or liquidation, confirmed in connection with these bankruptcy cases. To the extent a Transaction is both a Sale Transaction and a Restructuring, the Company shall pay only the Restructuring Fee, totaling $6,500,000. The Engagement Letter provides that the Restructuring Fee is earned and payable at the earlier of the closing of the sale or confirmation of a plan. Accordingly, Moelis is entitled to the Restructuring Fee it requests herein.

8.      Additionally, the Moelis Retention Order also provides for Mining Asset Sale Fees of $250,000 and 5.0% of total gross consideration in connection with one or more Mining Asset Sales.  Accordingly, Moelis earned Mining Asset Sale Fees of $2,096.250.00 comprised of (i) $250,000.00, plus (ii) $1,846,250.00 (i.e., 5.0% of the gross consideration received) in connection with the approval during these cases of the Debtors' sale of Mining Assets for total gross consideration of $36,925,000.00.

---

[6]    Pursuant to the Engagement Agreement, Moelis' Restructuring Fee totals $6,500,000, less a 50% crediting for each of the Monthly Fees earned and paid to Moelis after the third month, and less the $500,000 Retainer Fee paid to Moelis prior to the Debtors' bankruptcy filing. Thus, the crediting applicable to the Restructuring Fee requested herein includes 50% of seven $200,000 Monthly Fees, and two prorated Monthly Fee for partial months worked during the Compensation Period, for a total credit of $823,333.33 to be applied in reduction of the Restructuring Fee herein ($6,500,000 Restructuring Fee minus $823,333.33 in credits equals a net Restructuring Fee of $5,176,666.67).

9.     During the Third Interim Period, Moelis provided investment banking services to the Debtors and earned Monthly Fees for such investment banking services totaling $446,666.67, and incurred actual and necessary out-of-pocket expenses in the amount of $5,380.00[7].  As set forth in the terms of the Moelis Engagement Letter and Moelis Retention order, Moelis is entitled to request approval of the Court for (a) $9,319,583.33 in total fees during  these chapter 11 cases comprised of (i) total Monthly Fees of $2,046,666.67, (ii) Mining Sale Fees of $2,096,250.00, and (iii) a net Restructuring Fee of $5,176,666.67.  Moelis respectfuly requests allowance and approval by the Court of all such fees earned, and reimbursement of out-of-pocket expenses incurred, during the Compensation Period.

10.     During the Compensation Period, Moelis' investment banking professionals rendered approximately 6,888.0 hours of services to the Debtors, based on the time records those professionals maintained pursuant to the Retention Order.

11.     Moelis' work on behalf of the Debtors during the Compensation Period involved tasks that are briefly summarized below.  This summary is not intended to be a detailed description of the work Moelis has performed during the Compensation Period, but rather is a guideline offered to the Court and other interested parties with respect to the services performed by Moelis.

   a.   **Meetings and Calls with Management and Creditors**.  During the Compensation Period, Moelis participated in calls and meetings with management, the Debtors' other professionals and creditors, and the creditors' advisors.  These calls covered various topics, including but not limited to the chapter 11 process, liquidity, financial scenario analysis, crypto market impact on the Debtors' capital structure, the state of business operations and restructuring strategy.  Moelis prepared materials for management and creditors and provided strategic advice regarding these chapter 11 cases.  Moelis participated in meetings with the Debtors' management and board of directors and presented materials regarding the Debtors'

---

[7]   For avoidance of doubt, the out-of-pocket expenses outlined excludes actual and necessary out-of-pocket expenses incurred after October 3, 2023, which Moelis will request for directly from the Estate.

business plan, financials, the prospective sale process and strategic matters.  Moelis also provided updates to the Committee.

b. **Meetings and Calls with Potential Investors.**  Moelis scheduled and led calls with potential investors to provide guidance on the sale process timeline, chapter 11 proceedings, Debtors' business operations, and potential transactions structures.  Moelis coordinated and participated in presentations with potential investors, Debtors and their professionals.  Moelis also coordinated and assisted the Company in preparation of responses to diligence questions between potential investors and the Debtors.

c. **Preparation / Review of Various Analyses and Documents.**  Moelis reviewed various iterations of the Debtors' short- and medium-term business plan, operating plans, forecasted operating model, financial statements and financial projections prepared by the Debtors and their professionals.  Moelis conducted substantial due diligence on the Debtors' business operations, financial condition and proposed financial projections and forecasted operating model and attended extensive due diligence meetings with the Debtors, the Debtors' advisors and various parties-in-interest.  Moelis also assessed the Debtors' current capital structure, including the crypto market's impact on account holders and balance sheet cryptocurrency, as well as liquidity.

d. **Hearing Preparation / Court Filings / Court Hearings**. During these chapter 11 cases, Moelis attended hearings, including the "First Day" hearing on November 29, 2022; the "Status Conference" and "Emergent Fidelity Technologies Turnover Motion" hearing on January 9, 2023; the "Second Day" hearing on January 17, 2023; the "Bidding Procedures" hearing on January 30, 2023; the Wallet Withdrawal Motion Hearing / Emergent Fidelity Adversary Status Conference on February 21, 2023; the SVB Deposits / Wallet Account Withdrawal Status Hearing on March 13, 2023; the Self-Mining Assets Sale Hearing on March 23, 2023; the Omnibus Hearing on April 19, 2023; the Omnibus Hearing on April 27, 2023; the Wallet Account Withdrawal Hearing on May 8, 2023; the Omnibus Hearing on May 18, 2023; and Mediation from June 5 – 6, 2023; the Second Exclusivity Motion Hearing on July 13, 2023; Conditional Disclosure Statement Approval and Exclusivity Extension Hearing on August 1, 2023; Exclusivity Motion / Chapter 11 Trustee Appointment Hearing on August 17, 2023; Exclusivity Extension and 3AC Status Conference on September 20, 2023; Plan Confirmation and DS Approval Hearing on September 26, 2023.  Moelis also assisted the Debtors and the Debtors' other advisors in preparing for these hearings and reviewing and revising various court filings.

e. **Chapter 11 Plan Process.** Moelis worked with the Debtors and their advisors to prepare, analyze, and negotiate potential chapter 11 plan alternatives and their corresponding impact on account holder recoveries.  Moelis facilitated diligence and helped the Debtors prepare materials for various parties in interest in this process.  Moelis helped management to diligence financial models upon which the Debtors could evaluate chapter 11 plan alternatives.  In support of these efforts,

Moelis conducted numerous calls with Debtors' management and their other advisors to refine such analysis.

f.  **Strategic Alternative Analysis**.  Moelis reviewed and analyzed potential strategic alternatives, including, among other things, M&A transactions, asset sales, andstandalone chapter 11 plans.

g.  **Proposal Review**.  Moelis reviewed multiple indications of interest pertaining to the Debtors.  Moelis provided bid comparison materials to the Unsecured Creditors' Committee advisors and Debtors' other professionals.

h.  **Auction Preparation / Auction**. The advisors held an auction February 28, 2023 for certain of the Debtor's Mining Assets.  During this time, Moelis participated in numerous meetings and negotiations with bidders, conducted bid comparison analyses, and analyzed bidder's proposals.  Moelis provided strategic advice and continual updates regarding submitted bid proposals. Moelis successfully fostered a competitive auction with multiple bids from several bidders.

i.  **Other General Matters.**  Moelis conducted investment banking and capital market services, including, but not limited to, services related to these chapter 11 cases generally, retention matters, chapter 11 procedures, and communications, administrative functions, and other matters not falling into any of the service categories listed above.

12.  Moelis' time records for the Compensation Period, maintained in accordance with the Retention Order, are annexed hereto as **Exhibit C**.  Pursuant to the Retention Order, the requirements of the Bankruptcy Code, the Bankruptcy Rules, the Guidelines and Local Rules have been modified such that Moelis' restructuring professionals are required only to keep reasonably detailed time records in half-hour increments; Moelis' non-restructuring professionals and personnel in administrative departments (including internal legal) are not required to maintain time records; Moelis' restructuring professionals are not required to keep time records on a project category basis; and Moelis is not required to provide or conform to any schedules of hourly rates.

13.  To the extent this Application does not comply in every respect with the requirements of the Bankruptcy Code, the Bankruptcy Rules, the Guidelines and Local Rules (as modified by the Retention Order), Moelis respectfully requests a waiver for any such technical non-compliance.

## REQUEST FOR REIMBURSEMENT OF EXPENSES
## INCURRED DURING THE COMPENSATION PERIOD

14.     Expenses incurred by Moelis for the Compensation Period total $84,088.09.  A detailed description of the expenses Moelis incurred during the Compensation Period is annexed hereto as **Exhibit D**.  The expenses incurred by Moelis during the Compensation Period include attorneys' fees and expenses of its outside legal counsel relating to retention and fee application related issues, and services performed by Moelis, invoices supporting which are included in **Exhibit D**.

15.     Moelis has made every reasonable effort to minimize its disbursements in these chapter 11 cases.  All of the fees and expenses for which allowance and payment is requested by Moelis in this Application are reasonable and necessary, and Moelis' work was performed for and on behalf of the Debtors during the Compensation Period.  In seeking reimbursement of an expenditure, Moelis is requesting reimbursement "at cost" and does not make a profit on such expenditure.

**WHEREFORE,** pursuant to the Final Compensation Order, Moelis respectfully requests that an allowance be made to Moelis for 100% of its fees of $9,319,583.33 and 100% of its expenses of $84,088.09 incurred during the Compensation Period.  Moelis also respectfully requests payment by the Debtors of all unpaid amounts approved pursuant to this Application.


Dated:  October 25, 2023
New York, New York

                              **MOELIS & COMPANY LLC**


                              By: _/s/ Brian Tichenor_____
                              Name:     Brian Tichenor
                              Title:      Managing Director
                                         Moelis & Company LLC

*Investment Banker, Capital Markets*
*Advisor and Financial Advisor to the*
*Debtors and Debtors-in-Possession*

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

|  |  |  |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| BlockFi Inc., *et al.*[1] | ) | Case No. 22-19361 (MBK) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**CERTIFICATION OF COMPLIANCE WITH GUIDELINES AND LOCAL RULES**
**FOR FEES AND DISBURSEMENTS FOR PROFESSIONALS**
**IN DISTRICT OF NEW JERSEY BANKRUPTCY CASES**

I, Brian Tichenor, certify that:

1.    I am a Managing Director and head of the Financial Institutions Group (the "FIG Group") at Moelis & Company LLC ("Moelis"), the investment banker, capital markets advisor and financial advisor to the Debtors in these chapter 11 cases.  This certification is made pursuant to the *United States Trustee's Guidelines for Reviewing applications for Compensation and Reimbursement of Expenses filed Under 11 U.S.C. § 330* (the "**Guidelines**") in support of Moelis' foregoing final fee application (the "**Application**").[2]  I am Moelis' Certifying Professional as defined in the Guidelines.

2.    I have read the Application and reviewed the requirements of the Local Rules.  I certify that, to the best of my knowledge, information, and belief formed after reasonable inquiry, except as specifically indicated to the contrary herein or in the Application or to the extent compliance has been modified or waived by the Retention Order: (a) the Application complies

---

[1]    The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are:  BlockFi Inc. (0015); BlockFi Trading LLC (2487); BlockFi Lending LLC (5017); BlockFi Wallet LLC (3231); BlockFi Ventures LLC (9937); BlockFi International Ltd. (N/A); BlockFi Investment Products LLC (2422); BlockFi Services, Inc. (5965) and BlockFi Lending II LLC (0154).  The location of the Debtors' service address is 100 Horizon Center Blvd., 1st and 2nd Floors, Hamilton, NJ 08691.

[2]    Capitalized terms used herein but not otherwise defined herein shall have the meanings ascribed to them in the Application.

with the Guidelines and the Local Rules; and (b) the fees and disbursements sought by Moelis fall within the Guidelines and are billed in accordance with practices customarily employed by Moelis and generally accepted by Moelis' clients (though Moelis normally does not bill its clients by the hour).   In seeking reimbursement of an expense, Moelis does not make a profit on that reimbursement.

3.      Pursuant to the Retention Order, the requirements of the Bankruptcy Code, the Bankruptcy Rules, the Guidelines, and Local Rules have been modified such that Moelis' investment banking professionals are required only to keep reasonably detailed time records in half-hour increments, Moelis' non-restructuring professionals and personnel in administrative departments (including internal legal) are not required to keep time records, Moelis' restructuring professionals are not required to keep time records on a project category basis, and Moelis is not required to provide or conform to any schedules of hourly rates.   As stated in the Debtors' application to retain Moelis [Docket No. 139], (a) it is not the general practice of investment banking firms such as Moelis to keep detailed time records similar to those customarily kept by attorneys; and (b) Moelis does not ordinarily keep time records on a "project category" basis.

Dated: October 25, 2023                                      */s/ Brian Tichenor*
New York, New York                                          Brian Tichenor
                                                            Managing Director
                                                            Moelis & Company LLC

**<u>EXHIBIT A — MOELIS RETENTION ORDER</u>**

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

**Caption in Compliance with D.N.J. LBR 9004-1(b)**

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq. (NJ Bar No. 014321986)
Warren A. Usatine, Esq. (NJ Bar No. 025881995)
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
(201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C. (admitted *pro hac vice*)
Christine A. Okike, P.C. (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
(212) 446-4800
jsussberg@kirkland.com
christine.okike@kirkland.com

**HAYNES AND BOONE, LLP**
Richard S. Kanowitz, Esq. (NJ Bar No. 047911992)
Kenric D. Kattner, Esq. (admitted *pro hac vice*)
30 Rockefeller Plaza, 26th Floor
New York, New York 10112
(212) 659-7300
richard.kanowitz@haynesboone.com
kenric.kattner@haynesboone.com

*Attorneys for Debtors and Debtors in Possession*

Order Filed on February 16, 2023
by Clerk
U.S. Bankruptcy Court
District of New Jersey

| | |
|---|---|
| In re: | Chapter 11 |
| BLOCKFI INC., *et al.*, | Case No. 22-19361 (MBK) |
| Debtors.[1] | (Jointly Administered) |

# ORDER AUTHORIZING
## EMPLOYMENT AND RETENTION OF MOELIS &
## COMPANY LLC AS INVESTMENT BANKER, CAPITAL

---

[1]   The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are:  BlockFi Inc. (0015); BlockFi Trading LLC (2487); BlockFi Lending LLC (5017); BlockFi Wallet LLC (3231); BlockFi Ventures LLC (9937); BlockFi International Ltd. (N/A); BlockFi Investment Products LLC (2422); BlockFi Services, Inc. (5965); and BlockFi Lending II LLC (0154).  The location of the Debtors' service address is 201 Montgomery Street, Suite 263, Jersey City, NJ 07302.

**DATED: February 16, 2023**

Honorable Michael B. Kaplan
United States Bankruptcy Judge

**MARKETS ADVISOR, AND FINANCIAL ADVISOR TO THE DEBTORS
<u>AND DEBTORS IN POSSESSION EFFECTIVE AS OF THE PETITION DATE</u>**

The relief set forth on the following pages, numbered three (3) through and including

twelve (12), is **ORDERED**.

| Debtors: | BLOCKFI INC., *et al.* |
| Case No. | 22-19361 |
| Caption of Order: | Order Authorizing Retention and Employment of Moelis & Company LLC as Investment Banker, Capital Markets Advisor, and Financial Advisor to the Debtors and Debtors in Possession Effective as of the Petition Date. |

Upon the *Application of the Debtors and Debtors in Possession for Entry of an Order Authorizing the Retention and Employment of Moelis & Company LLC as Investment Banker, Capital Markets Advisor, and Financial Advisor* (the "Application")[2], filed on December 23, 2022, pursuant to 11. U.S.C. § 327(a) and 328(a), Federal Bankruptcy Rules 2014(a) and 2016(a), and Local Rules 2014-1 and 2016-1, the supporting declaration of Barak Klein, and its attached exhibits; all as more fully set forth in the Application; and upon the First Day Declaration; and the Court having jurisdiction to consider the Application and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334 and the *Standing Order of Reference to the Bankruptcy Court Under Title 11* of the United States District Court for the District of New Jersey, entered July 23, 1984, and amended on September 18, 2012 (Simandle, C.J.); and this Court having found that venue of this proceeding and the Application in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this Court having found that the relief requested in the Application is in the best interests of the Debtors' estates; and this Court having found that the Debtors' notice of the Application was appropriate under the circumstances and no other notice need be provided; and this Court having reviewed the Application and having heard the statements in support of the relief requested therein at a hearing before this Court (the "Hearing"); this Court being satisfied, based on the representations made in the Application and the Klein Declaration, that (a) Moelis does not hold or represent an interest adverse to the Debtors' estates and (b) Moelis is a "disinterested person" as defined in section 101(14) of the Bankruptcy Code as required by section 327(a) of the Bankruptcy Code; and this Court having determined that the legal and factual bases set forth in the

---

[2] Capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the Application.

(Page | 4)

| | |
|---|---|
| Debtors: | BLOCKFI INC., *et al*. |
| Case No. | 22-19361 |
| Caption of Order: | Order Authorizing Retention and Employment of Moelis & Company LLC as Investment Banker, Capital Markets Advisor, and Financial Advisor to the Debtors and Debtors in Possession Effective as of the Petition Date. |

Application establish just cause for the relief granted herein; and upon all of the proceedings had before the Court and after due deliberation and sufficient cause appearing therefor **IT IS HEREBY ORDERED THAT**:

1.      The Application is **GRANTED** as set forth in this Order, and the provisions set forth in the Engagement Letter (and all attachments thereto) are hereby approved, to the extent provided herein and except as otherwise expressly modified herein to the contrary.

2.      In accordance with sections 327(a) and 328(a) of the Bankruptcy Code, Bankruptcy Rules 2014(a) and 2016, and Local Rules 2014-1 and 2016-1, the Debtors are authorized to employ and retain Moelis as their investment banker, capital markets advisor, and financial advisor in these chapter 11 cases in accordance with the terms and conditions set forth in the Engagement Letter, as modified herein, effective as of the Petition Date.

3.      Moelis shall be compensated for fees and reimbursed for its reasonable, documented out-of-pocket expenses by the Debtors in accordance with the terms of the Engagement Letter, as modified herein, and all fees and out-of-pocket expense reimbursements to be paid to Moelis, including without limitation the Monthly Fees, the Capital Transaction Fee, the Sale Transaction Fee, and the Restructuring Fee, shall be subject to section 328(a) of the Bankruptcy Code, except as set forth herein.

4.      Moelis is authorized to apply the Expense Retainer to any unbilled or otherwise remaining expenses that Moelis becomes aware of during its ordinary course billing review and reconciliation.  Moelis shall apply any remaining amounts of the Expense Retainer as a credit

Debtors:            BLOCKFI INC., *et al.*
Case No.            22-19361
Caption of Order:   Order Authorizing Retention and Employment of Moelis & Company LLC as
                    Investment Banker, Capital Markets Advisor, and Financial Advisor to the Debtors
                    and Debtors in Possession Effective as of the Petition Date.

towards postpetition fees and expenses after such postpetition fees and expenses are approved

pursuant to the first order of the Court awarding fees and expenses to Moelis.

5.      Notwithstanding anything to the contrary contained herein or in the Application

and/or Engagement Letter, Moelis shall file interim and final fee applications for allowance of

compensation and reimbursement of its out-of-pocket expenses incurred pursuant to sections 330

and 331 of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, the U.S. Trustee

Guidelines and any other procedures or orders of the Bankruptcy Court; *provided, however*, the

U.S. Trustee retains all rights to respond or object to Moelis's interim and final applications for

compensation (including without limitation the Monthly Fees and the Transaction Fees) and

reimbursement of out-of-pocket expenses pursuant to section 330 and 331 of the Bankruptcy Code,

and the Court retains jurisdiction to consider the U.S. Trustee's response or objection to Moelis's

interim and final fee applications pursuant to section 330 of the Bankruptcy Code.  This Order and

the record relating to the Court's consideration of the Application shall not prejudice or otherwise

affect the rights of the U.S. Trustee to challenge the reasonableness of Moelis' compensation and

expense reimbursements under sections 330 and 331 of the Bankruptcy Code.

6.      Notwithstanding anything to the contrary in the Application, the Engagement Letter

or herein, the requirements of the Bankruptcy Rules, the Local Rules, the U.S. Trustee Guidelines,

and any other procedures or orders of the Court are hereby modified such that Moelis's

restructuring professionals (including bankers) shall be required only to maintain records (in

summary format) of services rendered to the Debtors, including summary descriptions of those

services, the approximate time expended in providing those services (in one-half hour (0.5)

(Page | 6)

| | |
|---|---|
| Debtors: | BLOCKFI INC., *et al.* |
| Case No. | 22-19361 |
| Caption of Order: | Order Authorizing Retention and Employment of Moelis & Company LLC as Investment Banker, Capital Markets Advisor, and Financial Advisor to the Debtors and Debtors in Possession Effective as of the Petition Date. |

increments), and the identity of the restructuring professionals who provided those services, consistent with its ordinary practice, Moelis's non-restructuring professionals and personnel in administrative departments (including legal) shall not be required to keep time records, Moelis's professionals shall not be required to keep time records on a project category basis, and Moelis shall not be required to provide or conform to any schedule of hourly rates.

7.       In the event that Moelis seeks reimbursement from the Debtors for attorneys' fees and expenses pursuant to the Application and the Engagement Letter during the pendency of these cases, the invoices and supporting time records for the attorneys' fees and expenses shall be included in Moelis's own fee applications, both interim and final, and such invoices and time records shall be subject to any United States Trustee Guidelines and in compliance with the Local Bankruptcy Rules, and the approval of the Court pursuant to sections 330 and 331 of the Bankruptcy Code, but without regard to whether such attorneys have been retained under section 327 of the Bankruptcy Code, and without regard to whether such attorneys' services satisfy section 330(a)(3)(C) of the Bankruptcy Code.  Attorneys' fees and/or expenses reimbursed under the Engagement Letter shall be limited to those expended in representing Moelis in retention and fee application matters, and those arising under the indemnification, contribution and reimbursement provisions set forth in <u>Annex A</u> of the Engagement Letter, subject to paragraph 9 herein.

8.       Upon earning any Transaction Fees or a portion thereof, Moelis will provide notice to the Debtors, the Committee and the U.S. Trustee, and the Debtors will promptly deposit the earned portion of the Transaction Fees into an escrow account solely for the benefit of Moelis.

(Page | 7)

| | |
|---|---|
| Debtors: | BLOCKFI INC., *et al.* |
| Case No.: | 22-19361 |
| Caption of Order: | Order Authorizing Retention and Employment of Moelis & Company LLC as Investment Banker, Capital Markets Advisor, and Financial Advisor to the Debtors and Debtors in Possession Effective as of the Petition Date. |

Moelis will file a fee application for approval and payment of any Transaction Fees from the escrow account.

9.     The indemnification, exculpation, contribution, and reimbursement provisions included in Annex A to the Engagement Letter are approved, subject during the pendency of these chapter 11 cases to the following modifications:

a.     Moelis shall not be entitled to indemnification, exculpation, contribution, or reimbursement set forth in the Engagement Letter, unless such indemnification, exculpation, contribution, or reimbursement is approved by the Court.

b.     Notwithstanding any provision of the Application and the Engagement Letter to the contrary including Annex A, the Debtors shall have no obligation to indemnify or exculpate any Indemnified Person (as defined in the Engagement Letter), or provide contribution or reimbursement to any Indemnified Person, for any claim or expense that is either: (i) judicially determined (the determination having become final) to have arisen from the Indemnified Person's gross negligence, willful misconduct, bad faith, fraud or self-dealing to which the Debtors have not consented; (ii) for a contractual dispute in which the Debtors allege breach of the Indemnified Person's obligations to maintain the confidentiality of nonpublic information, unless the Court determines that indemnification, exculpation, contribution, or reimbursement would be permissible pursuant to *In re United Artists Theatre Co.*, 315 F.3d 217 (3d Cir. 2003); or (iii) settled without the Debtors' consent prior to a judicial determination as to the Indemnified Person's gross negligence, willful misconduct, bad faith, fraud, or unconsented self-dealing, but determined by this Court, after notice and a hearing, to be a claim or expense for which such Indemnified Person should not receive indemnification, exculpation, contribution, or reimbursement under the terms of the Engagement Letter, as modified by this Order.

c.     If, before the earlier of: (i) the entry of an order confirming a chapter 11 plan in the chapter 11 cases (that order having become a final order no longer subject to appeal); and (ii) the entry of an order closing the chapter 11 cases, any Indemnified Person believes that it is entitled to the payment of any amounts by the Debtors on account of the Debtors' indemnification, exculpation, contribution, and/or reimbursement obligations under the Engagement Letter (as modified by this Order), including, without

| Debtors: | BLOCKFI INC., *et al.* |
|---|---|
| Case No. | 22-19361 |
| Caption of Order: | Order Authorizing Retention and Employment of Moelis & Company LLC as Investment Banker, Capital Markets Advisor, and Financial Advisor to the Debtors and Debtors in Possession Effective as of the Petition Date. |

limitation, the advancement of defense costs, such Indemnified Person must file an application therefor in this Court, and the Debtors may not pay any such amounts to the Indemnified Person before the entry of an order by this Court approving the payment. This subparagraph (c) is intended only to specify the period of time under which the Court shall have jurisdiction over any request for fees and expenses for indemnification, exculpation, contribution, and/or reimbursement by any Indemnified Persons, and is not a provision limiting the duration of the Debtors' obligation to indemnify, or make contributions or reimbursements to, the Indemnified Persons. All parties in interest shall retain the right to object to any demand by any Indemnified Person for indemnification, exculpation, contribution, and/or reimbursement.

d.    Any limitations on any amounts to be contributed by Moelis shall be eliminated from the Engagement Letter and Annex A. The Indemnified Parties shall retain any rights they may have to contribution at common law.

e.    Notwithstanding anything to the contrary in the Application and the Engagement Letter, the following words shall be inserted at the end of the second paragraph of Annex A: "Notwithstanding anything to the contrary, in no event will the Company have any contribution obligations under this paragraph with respect to Losses to the extent such Losses have been finally judicially determined to have resulted from the gross negligence, willful misconduct or bad faith of an Indemnified Person."

10.    Notwithstanding anything to the contrary in the Application and the Engagement Letter, in the event that any Transaction Fees are earned and paid to Moelis prior to the conclusion of the Debtors' pending chapter 11 cases, Moelis shall continue to provide services to the Debtors until the conclusion of these chapter 11 cases pursuant to the terms of the Engagement Letter (unless precluded from doing so as a matter or applicable law, rule or regulation) unless permitted to cease providing such services following notice and approval of this Court, and shall continue to earn and be paid its Monthly Fees pursuant to the Engagement Letter and this Order until the conclusion of these cases.

(Page | 9)

| | |
|---|---|
| Debtors: | BLOCKFI INC., *et al.* |
| Case No. | 22-19361 |
| Caption of Order: | Order Authorizing Retention and Employment of Moelis & Company LLC as Investment Banker, Capital Markets Advisor, and Financial Advisor to the Debtors and Debtors in Possession Effective as of the Petition Date. |

11.     Section 2(a)(iii) of the Engagement Letter shall be deemed replaced with the following:

(iii)     At the closing of a Restructuring in which there are ongoing business operations of the Debtors, a fee (the "Restructuring Fee") of $7,500,000, or if a chapter 11 plan goes effective but no Sale Transaction occurs, and following such effectiveness there are no ongoing business operations of the Debtors, then a Restructuring Fee of $6,500,000.

12.     Section 2(a)(iv) of the Engagement Letter shall be deemed replaced with the following:

(iv)     At the closing of any Sale Transaction, a non-refundable cash fee (the "Sale Transaction Fee") of $8,000,000. For the avoidance of doubt, any Sale Transaction related to the assets or equity interests of Debtors' domestic or international businesses or operations shall constitute a Sale Transaction.

In the event that a Transaction constitutes both (i) a Restructuring Transaction and a Capital Transaction, and (ii) a Sale Transaction, then Moelis shall earn the greater of the fees applicable to (i) and (ii) of this sentence.

13.     Section 2(a)(vi) of the Engagement Letter shall be deemed replaced with the following:

(vi)     At the closing of a Mining Assets Sale, a non-refundable cash fee (the "Mining Assets Sale Fee") of $250,000, plus 5.0% of the total gross consideration received or to be received in connection with a Mining Assets Sale.

The Company will pay a separate Mining Assets Sale Fee in respect of each Mining Assets Sale in the event that more than one Mining Assets Sale occurs.

15.     The first two sentences of Section 2(a)(vii) of the Engagement Letter shall be deemed replaced with the following:

| | |
|---|---|
| Debtors: | BLOCKFI INC., *et al*. |
| Case No. | 22-19361 |
| Caption of Order: | Order Authorizing Retention and Employment of Moelis & Company LLC as Investment Banker, Capital Markets Advisor, and Financial Advisor to the Debtors and Debtors in Possession Effective as of the Petition Date. |

(vii)    At the closing of a Claim Monetization Transaction, a non-refundable cash fee (the "Claim Monetization Transaction Fee") of 3.0% of the total gross consideration received or to be received in connection with a Claim Monetization Transaction.

The Company will pay a separate Claim Monetization Transaction Fee in respect of each Claim Monetization Transaction in the event that more than one Claim Monetization Transaction occurs.    If a Transaction triggers both a Claim Monetization Transaction Fee and a Capital Transaction Fee, the Company shall pay the Claim Monetization Transaction Fee only.

16.    The final paragraph of section 2(a) of the Engagement Letter is deleted in its entirety and replaced with the following: If, at any time prior to the end of the Tail Period (as defined below), the Company (or any entity formed or invested in to consummate a Transaction) consummates a Transaction or enters into an agreement for a Transaction, or a Plan is filed regarding a Transaction and a Transaction is subsequently consummated at any time, then the Company (including any entity formed or invested in to consummate the Transaction) and its bankruptcy estates shall pay Moelis the appropriate fee(s) specified in Section 2(a)(iii), (iv), (v), (vi) and (vii) above immediately upon the consummation of each such Transaction subject to paragraph 8 of this Order.  The "Tail Period" shall end 12 months following the termination of this agreement.  Notwithstanding the immediately preceding two sentences, if, prior to the filing of a Plan, (a) the Debtors provide written notice to Moelis that it is terminating Moelis' engagement due to the bad faith, willful misconduct or gross negligence of Moelis in the performance of its services hereunder, and (b) such bad faith, willful misconduct or gross negligence is not promptly cured (if such cure is possible) by Moelis, then no Transaction Fee shall be paid or payable hereunder; *provided, however*, that if Moelis obtains a judicial determination that it did not act

(Page | 11)

| | |
|---|---|
| Debtors: | BLOCKFI INC., *et al.* |
| Case No. | 22-19361 |
| Caption of Order: | Order Authorizing Retention and Employment of Moelis & Company LLC as Investment Banker, Capital Markets Advisor, and Financial Advisor to the Debtors and Debtors in Possession Effective as of the Petition Date. |

with bad faith, willful misconduct or gross negligence in the performance of its services hereunder, Moelis will remain entitled to its Transaction Fee.

17.     The first sentence of Section 3(c) of the Engagement Letter is deleted in its entirety and replaced with the following:  Moelis' post-petition compensation, expense reimbursements and payment received pursuant to the provisions of Annex A shall be entitled to priority as expenses of administration under sections 503(b)(1)(A) and 507 (a)(2) of the Bankruptcy Code, subject to Bankruptcy Court approval, and shall be entitled to the benefits of any "carve-outs" for professional fees and expenses in effect pursuant to one or more financing orders entered by the Bankruptcy Court.

18.     Moelis shall use its best efforts to avoid any duplication of services provided by any of the Debtors' other retained professionals in these chapter 11 cases.

19.     Paragraph 9 of the Engagement Letter is revised to reflect that the Bankruptcy Court shall hear and adjudicate any disputes arising between Moelis and the Debtors during the pendency of the Chapter 11 Cases.

20.     Notwithstanding anything in the Application or the Engagement Letter to the contrary, Moelis shall, to the extent that Moelis uses the services of non-employee independent contractors or subcontractors (collectively, the "Contractors") in these cases, (i) pass through the cost of such Contractors at the same rate that Moelis pays the Contractors; (ii) seek reimbursement for actual costs only; (iii) ensure that the Contractors are subject to the same conflicts checks as required for Moelis; (iv) file with this Court such disclosures required by Bankruptcy Rule 2014;

(Page | 12)

| | |
|---|---|
| Debtors: | BLOCKFI INC., *et al*. |
| Case No. | 22-19361 |
| Caption of Order: | Order Authorizing Retention and Employment of Moelis & Company LLC as Investment Banker, Capital Markets Advisor, and Financial Advisor to the Debtors and Debtors in Possession Effective as of the Petition Date. |

and (v) attach any such Contractor invoices to its monthly fee statements, interim fee applications and/or final fee applications filed in these cases.

21.     Moelis shall not seek reimbursement of any fees or costs arising from the defense of its fee applications in the above-captioned cases.

22.     Upon entry of a Final Order on the *Motion to Redact all Personally Identifiable Information* [Docket No. 4], Moelis will disclose the information that the Court orders to be unredacted, if any, through a supplemental declaration.  Further, if the Court denies the *Motion to Seal Confidential Transaction Parties on the Retention Applications* [Docket No. 127], Moelis will, through a supplemental declaration, disclose the identities of all counterparties that were filed under seal, and the connections of Moelis to such potential counterparties.

23.     Notwithstanding anything in the Application or any supporting declarations to the contrary, Moelis shall seek reimbursement from the Debtors' estates for its engagement-related expenses at the firm's actual cost.

24.     Such services other than set forth in the Application that the Debtors may request that Moelis provide during the course of these chapter 11 cases, and as agreed to by Moelis, shall be subject to separate application and order of this Court.

25.     None of the fees payable to Moelis shall constitute a "bonus" or fee enhancement under applicable law.

26.     To the extent that there is any inconsistency between the Engagement Letter, the Application, the Klein Declaration, and this Order, the provisions of this Order shall apply.

(Page | 13)

| | |
|---|---|
| Debtors: | BLOCKFI INC., *et al*. |
| Case No.: | 22-19361 |
| Caption of Order: | Order Authorizing Retention and Employment of Moelis & Company LLC as Investment Banker, Capital Markets Advisor, and Financial Advisor to the Debtors and Debtors in Possession Effective as of the Petition Date. |

27.    The Debtors and Moelis are authorized to take all actions necessary to effectuate the relief granted pursuant to this Order in accordance with the Application.

28.    Notwithstanding Bankruptcy Rule 6004(h), to the extent applicable, this Order shall be effective and enforceable immediately upon entry hereof.

29.    Notice of the Application as provided therein shall be deemed good and sufficient notice of such Application and the requirements of Bankruptcy Rule 6004(a) and the Local Rules are satisfied by such notice.

30.    This Court retains jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

**EXHIBIT B — MOELIS ENGAGEMENT LETTER**

November 20, 2022

CONFIDENTIAL

BlockFi Inc.
201 Montgomery Street, Second Floor, Suite 263
Jersey City, NJ 07032

Attention: Zachary Prince, Chief Executive Officer

Dear Mr. Prince:

This agreement confirms that, since  November 18, 2022, BlockFi Inc. and its direct and indirect subsidiaries (collectively, the "Company") have engaged Moelis & Company LLC ("Moelis") to act as the Company's financial advisor, capital markets advisor and investment banker in connection with any of the Company's proposed Transactions (as defined below).

"Restructuring" means any restructuring, reorganization, repayment, refinancing, rescheduling or recapitalization of all or any material portion of the  liabilities of the Company (or its direct or indirect subsidiaries), however such result is achieved, including, without limitation, through a plan of reorganization (a "Plan") going effective or conversion to Chapter 7 or any other liquidation of the Debtors confirmed in connection with a case (a "Bankruptcy Case") commenced by or against the Company or any of its subsidiaries or affiliates under title 11 of the United States Code (the "Bankruptcy Code"), an exchange offer or consent solicitation, covenant relief, a rescheduling of debt maturities, a change in interest rates, a settlement or forgiveness of debt, a conversion of debt into equity, or other amendments to the Company's debt instruments.

"Sale Transaction" means (a) the sale, disposition or other transfer (in one or a series of transactions) (including to existing creditors of the Company), of a significant portion of (i) the equity securities of the Company, or (ii) the assets, properties or businesses of the Company; or, (b) the merger, consolidation, spin-off, split-off, joint venture, partnership, reverse merger or other business combination transaction involving the Company and any counterparty (including existing creditors of the Company) (each, a "Counterparty").

"Capital Transaction" means a transaction in which the Company (or any entity formed to acquire the business or assets of the Company) raises or issues any (a) secured or unsecured debt (including, without limitation, any asset-backed debt, or debtor-in-possession ("DIP") financing in connection with a Bankruptcy Case); (b) equity interests (including, without limitation, preferred stock or common stock) or equity-linked interests (including convertible debt); (c) hybrid capital; or (d) options, warrants or other rights to acquire equity interests.

"Mining Assets" means any entities or assets related to the Company's mining business segment, including but not limited to any loans made to third-party mining or hosting companies, all or substantially all of the mining equipment owned by the Company (in a bulk transfer or other similar block sale), and any interest in mining operations including any joint ventures.

"Mining Assets Sale" means any sale, disposition or other transfer (regardless of form) (in one or a series of transactions) of the Mining Assets.

MOELIS & COMPANY

"Claim Assets" means any bankruptcy claims, litigation claims, or other claims against FTX US, Alameda, West Realm Shires, FTX Digital, or other FTX-affiliated entities (collectively, the "FTX Entities"), including but not limited to claims arising from loans made by the Company to the FTX Entities (and any related security interests provided) and claims related to fraudulent inducement.

"Claim Monetization Transaction" means (i) a sale of the Claim Assets, in whole or in part, (ii) a financing of the Claim Assets, (iii) any other conversion or exchange of the Claim Assets (or portions of the Claim Assets or collateral pledged or to be pledged against the Claim Assets (other than liquidation of collateral pledged to secure the loans made by the Company to the FTX Entities)), in each case, for cash, securities, assets or other consideration.

A "Transaction" means either a Restructuring, a Sale Transaction, a Capital Transaction, a Mining Assets Sale, and/or a Claim Monetization Transaction, as the context requires.

    1.  As part of our engagement, Moelis will if appropriate and requested:

(a)    assist the Company in reviewing and analyzing the Company's results of operations, financial condition and business plan;

(b)    assist the Company in reviewing and analyzing any potential Restructuring, Sale Transaction, Capital Transaction, Mining Assets Sale, or Claim Monetization Transaction;

(c)    assist the Company in negotiating any Restructuring, Sale Transaction, Capital Transaction, Mining Assets Sale, or Claim Monetization Transaction;

(d)    advise the Company on the terms of securities it offers in any potential Capital Transaction;

(e)    advise the Company on its preparation of information memoranda for a potential Sale Transaction, Capital Transaction, Mining Assets Sale, or Claim Monetization Transaction (each, an "Information Memo");

(f)    assist the Company in contacting potential Counterparties or purchasers of a Capital Transaction ("Purchasers") that Moelis and the Company agree are appropriate for the applicable Transaction(s), and meet with and provide them with the Information Memo and such additional information about the Company's assets, properties or businesses that is acceptable to the Company, subject to customary business confidentiality agreements; and

(g)    provide such other financial advisory and investment banking services in connection with a Restructuring, Sale Transaction, Capital Transaction, Mining Assets Sale, or Claim Monetization Transaction as Moelis and the Company may mutually agree upon in writing.

Please note that Moelis does not provide legal, tax, accounting or actuarial advice. This agreement is not a commitment, express or implied, on the part of Moelis to purchase or place the Capital Transaction or any other financing and it is acknowledged that Moelis' services with respect to a Capital Transaction will be made on a reasonable best efforts basis. Moelis' obligations under this agreement with respect to a Capital Transaction are subject to, among other things: (i) satisfactory completion of its due diligence review and (ii) satisfactory market conditions.

MOELIS & COMPANY

2. (a) As compensation for our services hereunder, the Company agrees to pay Moelis the following nonrefundable cash fees:

Retainer Fee

(i)     Promptly after execution of this agreement, a retainer fee of $500,000 (the "Retainer Fee"). The Retainer Fee shall be offset, to the extent previously paid, against the Restructuring Fee or the Sale Transaction Fee (each as defined below).

Monthly Fee

(ii)    During the term of this agreement, a fee of $200,000 per month (the "Monthly Fee"), payable in advance of each month. The Company will pay the first Monthly Fee immediately upon the execution of this agreement, and all subsequent Monthly Fees prior to each monthly anniversary of the date of this agreement. Whether or not a Restructuring, Sale Transaction or Capital Transaction occurs, Moelis shall earn and be paid the Monthly Fee every month during the term of this agreement. After three (3) months, 50% of the Monthly Fee shall be offset, to the extent previously paid, against the Sale Transaction Fee or the Restructuring Fee.

Restructuring Fee

(iii)   At the closing of a Restructuring, a fee (the "Restructuring Fee") of $8,000,000. If, at the closing of a Restructuring, Moelis has not received a Mining Assets Sale Fee or a Claim Monetization Transaction Fee (each as defined below), the Restructuring Fee will increase to $9,000,000.

Sale Transaction Fee

(iv)    At the closing of a Sale Transaction, a non-refundable cash fee (the "Sale Transaction Fee") of $8,000,000.

In the event of a Sale Transaction that is consummated pursuant to Section 363 of the Bankruptcy Code, such Sale Transaction shall trigger a Restructuring Fee. To the extent a Transaction is both a Sale Transaction and a Restructuring Transaction, the Company shall pay the Restructuring Fee. If, at the closing of a Sale Transaction, Moelis has not received a Mining Assets Sale Fee or a Claim Monetization Transaction Fee, the Sale Transaction Fee will increase to $9,000,000.

Capital Transaction Fee

(v)     At the closing of any Capital Transaction, a non-refundable cash fee (the "Capital Transaction Fee") as follows:

        (a) 1.00% of the amount Raised (as defined below) in a Capital Transaction that is a first-lien debt financing, including a DIP financing; provided, however, that 50% of any fee earned on a DIP financing will be offset, to the extent previously paid, against the Sale Transaction Fee or the Restructuring Fee; plus

3

MOELIS & COMPANY

(b) 3.00% of the amount Raised in a Capital Transaction that is any other debt financing, plus

(c) 4.00% of the amount Raised in a Capital Transaction that is equity, equity-linked interests, options, warrants or other rights to acquire equity interests.

The Company will pay a separate Capital Transaction Fee in respect of each Capital Transaction in the event that more than one Capital Transaction occurs.  "<u>Raised</u>" includes the amount committed to the Company, whether or not the Company draws the full amount, and whether or not the company applies such amounts to refinance any of its obligations.

<u>Mining Assets Sale Fee</u>

(vi)    At the closing of a Mining Assets Sale, a non-refundable cash fee (the "<u>Mining Assets Sale Fee</u>") of $500,000, plus 5.0% of the total gross consideration received or to be received in connection with a Mining Assets Sale.

The Company will pay a separate Mining Assets Sale Fee in respect of each Mining Assets Sale in the event that more than one Mining Assets Sale occurs.

<u>Claim Monetization Transaction Fee</u>

(vii)    At the closing of a Claim Monetization Transaction, a non-refundable cash fee (the "<u>Claim Monetization Transaction Fee</u>") of $500,000, plus 5.0% of the total gross consideration received or to be received in connection with a Claim Monetization Transaction.

The Company will pay a separate Claim Monetization Transaction Fee in respect of each Claim Monetization Transaction in the event that more than one Claim Monetization Transaction occurs. If a Transaction triggers both a Claim Monetization Transaction Fee and a Capital Transaction Fee, the Company shall pay the Claim Monetization Transaction Fee only.

The fees set forth in Section 2(a)(iii), (iv), (v), (vi), and (vii) shall be referred to herein as the "<u>Transaction Fees</u>".  The Company agrees that it will pay the applicable Transaction Fee(s) for each Transaction in accordance with the terms hereof.  Notwithstanding anything to the contrary in this agreement, the aggregate amount of Mining Assets Sale Fees and Claim Monetization Transaction Fees earned in connection with one or more Mining Assets Sales or Claim Monetization Transactions shall not exceed $4,000,000.

If, at any time prior to the end of the Tail Period (as defined below), the Company consummates any Transaction(s), or enters into an agreement (or a Plan is filed) regarding any Transaction(s) and any such Transaction is subsequently consummated, then the Company (or its bankruptcy estates) shall pay Moelis the applicable Transaction Fee(s) specified in Section 2(a) above immediately upon the closing of any such Transaction(s).  The "<u>Tail Period</u>" shall end 12 months following the termination of this agreement.

(b)  Whether or not the Company consummates any Transaction, the Company will reimburse Moelis for all of its expenses as they are incurred in entering into and performing services pursuant to this agreement, including the costs of its legal counsel. In connection therewith, the Company shall pay Moelis upon execution of this agreement and maintain thereafter a $25,000 expense advance, the unused portion of which Moelis shall return to the Company following termination of this agreement.  Moelis agrees to

MOELIS & COMPANY

provide the Company with reasonable support for its expenses at the Company's request or at the Bankruptcy Court's direction.

(c)  The Company's obligation to pay any fees or expenses set forth herein or to pay any amounts under *Annex A* hereto are not subject to any reduction by way of setoff, recoupment or counterclaim. All fees, expenses and any other amounts payable hereunder are payable in U.S. dollars, free and clear of any withholding taxes or deductions, to the bank account set forth on *Schedule 1*.

(d)  If Moelis is required to render services not set forth in this agreement, including, without limitation, producing documents, being deposed, providing testimony, relating to this agreement or the transactions contemplated by this agreement, the Company will pay Moelis additional fees to be mutually agreed for such services, plus reasonable costs and expenses related thereto.

(e)  Moelis will make a substantial commitment of professional time and effort hereunder, which may foreclose other opportunities for it.  Moreover, the actual time and effort required for the engagement may vary substantially from time to time.  In light of the numerous issues that may arise in engagements such as this, Moelis' commitment of the time and effort necessary to address the issues that may arise in this engagement, Moelis' expertise and capabilities that the Company will require in this engagement, and the market rate for professionals of Moelis' stature and reputation, the parties agree that the fee arrangement provided herein is just and reasonable, fairly compensates Moelis, and provides the requisite certainty to the Company.

3.  If a Bankruptcy Case is commenced:

(a)  The Company will use its reasonable best efforts to seek a final order of the Bankruptcy Court authorizing our employment as the Company's exclusive financial adviser under this agreement pursuant to, and subject to the standards of review set forth in, section 328(a) of the Bankruptcy Code (and not subject to the standards of review set forth in section 330 of the Bankruptcy Code), nunc pro tunc to the date of the filing of the Bankruptcy Case.  The retention application and any order authorizing Moelis' retention must be acceptable to Moelis. Prior to commencing a Bankruptcy Case, the Company will pay all fees then earned and payable and will reimburse Moelis for all expenses that Moelis incurred prior to commencement in accordance with this agreement.

(b)  Moelis will have no obligation to provide services unless the Bankruptcy Court approves Moelis' retention in a final non-appealable order acceptable to Moelis under section 328(a) of the Bankruptcy Code within 60 days following the filing of a voluntary chapter 11 case or the entry of an order for relief in any involuntary chapter 11 case.  If neither the Company nor Moelis obtain such an order within such 60-day period, or such order is later reversed, vacated, stayed or set aside for any reason, Moelis may terminate this agreement, and the Company shall reimburse Moelis for all fees owing and expenses incurred prior to the date of termination, subject to the requirements of the Bankruptcy Rules, and Moelis shall not be entitled to a contingent claim with respect to any fees that become payable under the last paragraph of Section 2(a).

(c)  Moelis' post-petition compensation, expense reimbursements and payment received pursuant to the provisions of *Annex A* shall be entitled to priority as expenses of administration under sections 503(b)(1)(A) and 507(a)(2) of the Bankruptcy Code, and shall be entitled to the benefits of any "carve-outs" for professional fees and expenses in effect pursuant to one or more financing orders entered by the Bankruptcy Court.  Following entry of an order authorizing our retention, the Company will assist Moelis in preparing, filing and serving fee statements, interim fee applications, and a final fee application.  The

MOELIS & COMPANY

Company will support Moelis' fee applications that are consistent with this agreement in papers filed with the Bankruptcy Court and during any Bankruptcy Court hearing. The Company will pay promptly our fees and expenses approved by the Bankruptcy Court and in accordance with the Bankruptcy Rules.

(d)   The Company will use its reasonable best efforts to ensure that, to the fullest extent permitted by law, any confirmed plan of reorganization or liquidation in the Bankruptcy Case contains typical and customary releases (both from the Company and from third parties) and exculpation provisions releasing, waiving, and forever discharging Moelis, its divisions, affiliates, any person controlling Moelis or its affiliates, and their respective current and former directors, officers, partners, managers, members, agents, representatives and employees from any claims, obligations, suits, judgments, damages, demands, debts, rights, causes of action, and liabilities related to the Company or the engagement described in this agreement.

The terms of this Section 3 are solely for the benefit of Moelis, and may be waived, in whole or in part, only by Moelis.

4.   The Company will furnish Moelis with all information concerning the Company and, to the extent available to the Company, any Counterparty as Moelis reasonably deems appropriate (collectively, the "Information") to execute this engagement and will provide Moelis with access to the Company's officers, directors, employees, accountants, counsel and other representatives of the Company and, as practicable, those of any Counterparty.  To the best of the Company's knowledge, the Information will be true and correct in all material respects and will not contain any material misstatement of fact or omit to state any material fact necessary to make the statements contained therein not misleading.  The Company will advise Moelis promptly of any material event or change in the business, affairs, condition (financial or otherwise) or prospects of the Company or, to the Company's knowledge, any Counterparty that occurs during the term of this agreement.  In performing our services hereunder, Moelis will be entitled to use and rely upon the Information as well as publicly available information without independent verification. Moelis is not required to conduct a physical inspection of any of the properties or assets, or to prepare or obtain any independent evaluation or appraisal of any of the assets or liabilities of the Company.  Moelis is not evaluating the solvency of any party under applicable laws relating to bankruptcy, insolvency or similar matters. Moelis will be entitled to assume that financial forecasts and projections the Company or any Counterparty makes available to Moelis have been reasonably prepared on bases reflecting the best currently available estimates and judgments of the management of the Company or such Counterparty, as the case may be, as to the matters covered thereby.  The Company authorizes Moelis to transmit any Information Memos to potential parties to any Transaction.  The Company will be solely responsible for the contents of any Information Memo and all other information provided to prospective Purchasers in a Capital Transaction.

Moelis will keep Information concerning the Company provided to Moelis in connection with this agreement confidential pursuant to the Confidentiality Agreement between the Company and Moelis, dated November 15, 2022, for the term thereof; provided Moelis may provide such Information to prospective Transaction parties as contemplated by this agreement.

The Company represents and warrants to Moelis that the information provided to any prospective Purchaser or seller of a security by or on behalf of the Company in any Restructuring, Sale Transaction, Capital Transaction, Mining Assets Sale, or Claim Monetization Transaction (or any combination thereof), at the closing thereof, taken as a whole, will not contain any untrue statement of a material fact or omit to state any material fact required to be stated therein or necessary to make the statements contained therein, in light of the circumstances under which they were made, not misleading.

MOELIS & COMPANY

At the closing of a Capital Transaction pursuant to an exemption from registration other than Section 1145 of the Bankruptcy Code, (i) the Company shall be deemed to make all the representations and warranties to Moelis that the Company has made to purchasers of any security,  (ii) the Company shall deliver to Moelis an opinion of Company counsel to the effect that the Capital Transaction was exempt from registration under the Securities Act of 1933, as amended (the "Securities Act"), (iii) the Company shall deliver to Moelis from each purchaser of securities for Moelis' express benefit a big boy representation in the form of ***Annex B*** and (iv) the Company will also deliver to Moelis copies of such agreements, opinions, certificates and other documents delivered at the closing as Moelis may reasonably request.  In addition, the Company hereby makes the representation, warranty and covenant with respect to bad actor disqualifications set forth in ***Annex B***.


5.    The Company will not disclose, summarize or refer to any of Moelis' advice or our valuation or the terms of this agreement publicly or to any third party without the prior written consent of Moelis. In the event disclosure is required by subpoena or court order, the Company will, to the extent legally permitted, provide Moelis with reasonable advance notice and permit Moelis to comment on the form and content of the disclosure. Moelis consents to the inclusion of a summary of its valuation in the disclosure statement for a Plan, if required to be included in such disclosure statement; provided that Moelis and its counsel have approved any reference to or summary or description of the valuation in advance.  Moelis may, at our option and expense after announcement of any Transaction by the Company, announce or disclose publicly such Transaction and Moelis' role in it for marketing purposes, including, without limitation, on Moelis' website, utilizing only public information and/or stating in customary "tombstone" format that Moelis has acted as  financial advisor, capital markets advisor and/or investment banker, as applicable, to the Company in connection with any Transaction.  If requested by Moelis, the Company shall include a mutually acceptable reference to Moelis in any public announcement of any Transaction. Following a public announcement or public confirmation or Company public filing relating to a potential Transaction, Moelis may also announce or disclose publicly its role in the potential Transaction.

6.    Moelis is an independent contractor with the contractual obligations described herein owing solely to the Company. The parties agree that Moelis is not acting as an agent or fiduciary of the Company or any other party, and the Company agrees to not make any claims against Moelis based on an agency or fiduciary relationship. The Company and Moelis agree to the indemnity and other provisions set forth in ***Annex A***. Other than the Indemnified Persons, there are no third party beneficiaries of this agreement. The obligations hereunder (including ***Annex A***) of the entities comprising the Company shall be joint and several.

7.    Either the Company or Moelis may terminate this agreement only upon written notice thereof to the other party.  In the event of any termination, (i) Moelis will continue to be entitled to the fees and expenses that became payable hereunder prior to termination and (ii) ***Annex A***, the last paragraph of Section 2(a) and Sections 3 through 9 shall remain in full force and effect after the termination of this agreement.

8.    Moelis is an independent investment bank which is engaged in a range of investment banking activities. Certain affiliates of Moelis are engaged in asset management and other activities for their own account and otherwise.  Moelis and its affiliates may have interests that differ from the interests of the Company.  Moelis and its affiliates have no duty to disclose to any party, or use for the benefit of any party, any information acquired in the course of providing services to any other party, engaging in any transaction or carrying on any other businesses.  Moelis' employees, officers, partners and affiliates may at any time own the Company's securities or those of any other entity involved in any transaction contemplated by this

MOELIS & COMPANY

agreement.  Moelis recognizes its obligations under applicable securities laws in connection with the purchase and sale of such securities.

Moelis is required to obtain, verify, and record information that identifies each party with whom it does business in a manner that satisfies the requirements of and in accordance with the USA Patriot Act.  Upon request, each of the parties hereto will provide Moelis with information necessary to verify such party's identity for purposes of the USA Patriot Act.

9.  This agreement and any disputes or claims that may arise out of this agreement shall be governed by and construed in accordance with the internal laws of the State of New York, and this agreement embodies the entire agreement and supersedes any prior written or oral agreement relating to the subject matter hereof, and may only be amended or waived in writing signed by both the Company and Moelis. If any part of this agreement is judicially determined to be unenforceable, it shall be interpreted to the fullest extent enforceable so as to give the closest meaning to its intent, and the remainder of this agreement shall remain in full force and effect. Any proceeding arising out of this agreement shall be heard exclusively in a New York state or federal court sitting in the city and county of New York, to whose jurisdiction and forum Moelis and the Company irrevocably submit. The Company also irrevocably consents to the service of process in any such proceeding by mail to the Company's address set forth above. This agreement may be executed in two or more counterparts, each of which shall be deemed an original, but all of which shall constitute one and the same agreement.  This agreement shall be binding upon the Company and Moelis and its and our respective successors and permitted assigns. MOELIS AND THE COMPANY (ON ITS OWN BEHALF AND, TO THE EXTENT PERMITTED BY APPLICABLE LAW, ON BEHALF OF ITS CREDITORS AND SECURITY HOLDERS) WAIVE ANY RIGHT TO TRIAL BY JURY WITH RESPECT TO ANY PROCEEDING ARISING OUT OF THIS AGREEMENT.

*(Signature page follows)*

MOELIS & COMPANY

Moelis is delighted to accept this engagement and looks forward to working with the Company.  Please sign and return the enclosed duplicate of this agreement.  The individuals signing this agreement each represent that he or she is authorized to execute and deliver it on behalf of the entity whose name appears above his or her signature.

Very truly yours,

MOELIS & COMPANY LLC

By: _____
     Name:  Jared Dermont
     Title: Managing Director

Agreed to as of the date first written above:

BLOCKFI INC. (ON BEHALF OF ITSELF AND ITS DIRECT AND INDIRECT SUBSIDIARIES)

By: _____
     Name: Zachary Prince
     Title: Chief Executive Officer

MOELIS & COMPANY

MOELIS & COMPANY

## ANNEX A

In the event that Moelis or its affiliates or any of Moelis' or Moelis' affiliates' respective current or former directors, officers, partners, managers, members, agents, representatives or employees (including any person controlling Moelis or any of its affiliates) (collectively, the "Indemnified Persons") becomes involved in any capacity in any actual or threatened action, claim, suit, investigation or proceeding (an "Action") arising out of, related to or in connection with this agreement or any matter referred to herein(including, without limitation, related matters prior to the date of this agreement), the Company will reimburse such Indemnified Person for the reasonable out-of-pocket costs and expenses (including counsel fees) of investigating, preparing for and responding to such Action or enforcing this agreement, as they are incurred. The Company will also indemnify and hold harmless any Indemnified Person from and against, and the Company each agrees that no Indemnified Person shall have any liability to the Company or its affiliates, or their respective owners, directors, officers, employees, security holders or creditors for, any losses, claims, damages, expenses or liabilities (collectively, "Losses") (A)(i) related to the Company's actions or omissions (or the actions or omissions of the Company's officers, directors, employees and agents other than Moelis) in connection with the agreement or the matters referred to herein), or (ii) related to or arising out of oral or written statements or omissions made or information provided by the Company or its agents in connection with the agreement or the matters referred to herein (including, without limitation, the Information Memo and any other information provided by or on behalf of the Company to any purchaser or seller of a security in any transaction contemplated by the agreement), or (B) otherwise arising out of, related to or in connection with this agreement or Moelis' performance hereunder or any other services or advice the Company requests any Indemnified Person to provide (in each case, including prior to the date of this agreement), except that this clause (B) shall not apply to Losses to the extent such Losses are finally judicially determined to have resulted primarily from the bad faith, willful misconduct or gross negligence of such Indemnified Person. To the extent it is subsequently finally judicially determined that any Losses resulted primarily from the bad faith, willful misconduct or gross negligence of an Indemnified Person, Moelis shall repay amounts previously paid to the Indemnified Persons by the Company pursuant to this **Annex A**.

If such indemnification or limitation on liability for any reason is not available or is insufficient to hold an Indemnified Person harmless, the Company agrees to contribute to the Losses in such proportion as is appropriate to reflect the relative benefits received (or anticipated to be received) by the Company, on the one hand, and by Moelis, on the other hand, with respect to this agreement or, if such allocation is judicially determined to be unavailable, in such proportion as is appropriate to reflect the relative benefits and relative fault of the Company, on the one hand, and of Moelis, on the other hand, and any other equitable considerations; *provided, however,* that, to the extent permitted by applicable law, in no event shall the Indemnified Persons be responsible for amounts that exceed the fees actually received by Moelis from the Company in connection with this agreement.  Relative benefits to the Company, on the one hand, and Moelis, on the other hand, with respect to this agreement shall be deemed to be in the same proportion as (i) the total value paid or proposed to be paid or received or proposed to be received by the Company or its security holders, as the case may be, pursuant to the transaction(s), whether or not consummated, contemplated by this agreement bears to (ii) the fees received or proposed to be received by Moelis in connection with this agreement.

The Company will not without the prior written consent of Moelis (not to be unreasonably withheld), settle, compromise, consent to the entry of any judgment in or otherwise seek to terminate (a "Settlement") any Action or participate in or facilitate a Settlement of any Action  in respect of which indemnification is or may be sought hereunder (whether or not an Indemnified Person is a party thereto) unless such Settlement

MOELIS & COMPANY

includes a release of each Indemnified Person from any Losses arising out of such Action. The Company will not permit any such Settlement to include a statement as to, or an admission of, fault or culpability by or on behalf of an Indemnified Person without such Indemnified Person's prior written consent. No Indemnified Person seeking indemnification, reimbursement or contribution under this agreement will, without the Company's prior written consent (not to be unreasonably withheld), agree to the Settlement of any Action. The Company's obligations set forth herein shall be in addition to any rights that any Indemnified Person may have at law or otherwise.

Prior to effecting any proposed sale, exchange, dividend or other distribution or liquidation of all or substantially all of its assets or any significant recapitalization or reclassification of its outstanding securities that does not explicitly or by operation of law provide for the assumption of the obligations of the Company set forth herein, the Company will notify Moelis in writing of its arrangements for the Company's obligations set forth herein to be assumed by another creditworthy party (for example through insurance, surety bonds or the creation of an escrow) upon terms and conditions reasonably satisfactory to the Company and Moelis.

MOELIS & COMPANY

## ANNEX B

### Big Boy Representation

The undersigned Purchaser represents and warrants that (i) the Purchaser is a sophisticated institutional accredited investor with extensive expertise and experience in financial and business matters and in evaluating private companies and purchasing and selling their securities; (ii) the Purchaser has conducted and relied upon its own due diligence investigation of the Company and its own in-depth analysis of the merits and risks of the Capital Transaction in making its investment decision and has not relied upon any information provided by Moelis or any  investigation of the Company conducted by Moelis; and (iii) the Purchaser agrees that Moelis shall have no liability to the Purchaser in connection with its purchase of the Capital Transaction.

### Bad Actor Representation and Covenant

The Company represents and warrants to Moelis that, as of the date of this engagement letter, neither the Company nor any of its respective managing members, general partners, directors and executive officers, any other officers participating in the Capital Transaction, any 20% beneficial owners of the Company, calculated on the basis of total voting power, promoters connected to the Company, nor any persons compensated for soliciting investors, including their directors, general partners and managing members (each, a "Covered Person"), have been convicted of or are otherwise subject to any of the disqualifying events listed in Rule 506(d) of Regulation D under the Securities Act and as of the closing date of any Capital Transaction, neither the Company nor any Covered Person will have been convicted of or otherwise subject to any of the disqualifying events listed in Rule 506(d) of Regulation D under the Securities Act. Furthermore, the Company agrees to notify Moelis immediately if at any time it becomes aware that it or any of its Covered Persons have been convicted of or are otherwise subject to any of the disqualifying events listed in Rule 506(d) of Regulation D under the Securities Act.

MOELIS & COMPANY

**<u>SCHEDULE 1</u>**

Wire Instructions:
Beneficiary Account: Moelis & Company LLC
Routing Number: 122016066
Account Number: 412956230
International SWIFT Code: CINAUS6L

City National Bank
525 S. Flower Street
24th Floor
Los Angeles, CA 90071

## EXHIBIT C — SUMMARY TIME RECORDS FOR COMPENSATION PERIOD

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 - October 3, 2023*

| Hours Summary - Nov. 2022 - Oct. 2023 | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Jared Dermont | Michael DiYanni | Brian Tichenor | Barak Klein | Michael Mestayer | Cullen Murphy | Total |
| | Managing Director | Managing Director | Managing Director | Managing Director | Executive Director | Executive Director | |
| **By Month** | | | | | | | |
| November 2022 | 8.0 hour(s) | 4.0 hour(s) | 8.0 hour(s) | 6.0 hour(s) | 13.0 hour(s) | 7.5 hour(s) | 46.5 hour(s) |
| December 2022 | 31.0 hour(s) | 29.5 hour(s) | 32.0 hour(s) | 35.0 hour(s) | 80.0 hour(s) | 29.0 hour(s) | 236.5 hour(s) |
| January 2023 | 41.0 hour(s) | 49.0 hour(s) | 49.5 hour(s) | 38.0 hour(s) | 140.0 hour(s) | 48.0 hour(s) | 365.5 hour(s) |
| February 2023 | 34.5 hour(s) | 71.0 hour(s) | 39.5 hour(s) | 35.5 hour(s) | 106.0 hour(s) | 26.5 hour(s) | 313.0 hour(s) |
| March 2023 | 42.5 hour(s) | 28.0 hour(s) | 47.0 hour(s) | 31.5 hour(s) | 50.5 hour(s) | 32.5 hour(s) | 232.0 hour(s) |
| April 2023 | 32.5 hour(s) | 18.5 hour(s) | 33.0 hour(s) | 30.5 hour(s) | 47.5 hour(s) | 29.5 hour(s) | 191.5 hour(s) |
| May 2023 | 27.5 hour(s) | 30.5 hour(s) | 30.5 hour(s) | 35.5 hour(s) | 34.0 hour(s) | 40.0 hour(s) | 198.0 hour(s) |
| June 2023 | 30.5 hour(s) | 26.5 hour(s) | 28.5 hour(s) | 20.0 hour(s) | 25.5 hour(s) | 28.0 hour(s) | 159.0 hour(s) |
| July 2023 | 14.5 hour(s) | 14.5 hour(s) | 15.5 hour(s) | 12.5 hour(s) | 18.5 hour(s) | 13.0 hour(s) | 88.5 hour(s) |
| August 2023 | 15.5 hour(s) | 17.5 hour(s) | 16.0 hour(s) | 16.0 hour(s) | 16.0 hour(s) | 20.0 hour(s) | 101.0 hour(s) |
| September 2023 | 13.5 hour(s) | 11.5 hour(s) | 12.5 hour(s) | 17.5 hour(s) | 11.5 hour(s) | 18.0 hour(s) | 84.5 hour(s) |
| October 2023 | 0.5 hour(s) | - | - | 1.0 hour(s) | - | 1.0 hour(s) | 2.5 hour(s) |
| **Total** | **291.5 hour(s)** | **300.5 hour(s)** | **312.0 hour(s)** | **279.0 hour(s)** | **542.5 hour(s)** | **293.0 hour(s)** | **2,018.5 hour(s)** |

| Hours Summary - Nov. 2022 - Oct. 2023 | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Nate Catez | Jos Prikazsky | Christopher Morris | Jessica Liang | Jonathan Rotbard | Amy Tan | Flora Sun | Total |
| | Executive Director | Executive Director | Associate | Associate | Analyst | Analyst | Analyst | |
| **By Month** | | | | | | | | |
| November 2022 | 12.5 hour(s) | 14.5 hour(s) | 22.0 hour(s) | 23.5 hour(s) | 19.0 hour(s) | 28.5 hour(s) | 21.0 hour(s) | 141.0 hour(s) |
| December 2022 | 53.5 hour(s) | 18.5 hour(s) | 204.5 hour(s) | 93.5 hour(s) | 189.5 hour(s) | 192.5 hour(s) | 195.0 hour(s) | 947.0 hour(s) |
| January 2023 | 63.0 hour(s) | 27.5 hour(s) | 248.0 hour(s) | 132.5 hour(s) | 241.5 hour(s) | 241.0 hour(s) | 232.0 hour(s) | 1,185.5 hour(s) |
| February 2023 | 33.5 hour(s) | 31.0 hour(s) | 289.0 hour(s) | 103.5 hour(s) | 153.5 hour(s) | 262.0 hour(s) | 155.5 hour(s) | 1,028.0 hour(s) |
| March 2023 | 31.0 hour(s) | 30.5 hour(s) | 164.0 hour(s) | 100.0 hour(s) | 91.5 hour(s) | 73.5 hour(s) | 51.0 hour(s) | 541.5 hour(s) |
| April 2023 | 11.5 hour(s) | 23.5 hour(s) | 102.0 hour(s) | 51.5 hour(s) | 58.0 hour(s) | 77.0 hour(s) | 37.0 hour(s) | 360.5 hour(s) |
| May 2023 | 19.0 hour(s) | 28.0 hour(s) | 71.0 hour(s) | 8.5 hour(s) | 27.0 hour(s) | 39.5 hour(s) | 35.0 hour(s) | 228.0 hour(s) |
| June 2023 | 6.5 hour(s) | 17.5 hour(s) | 57.5 hour(s) | - | 12.5 hour(s) | 11.5 hour(s) | 22.5 hour(s) | 128.0 hour(s) |
| July 2023 | - | - | 56.0 hour(s) | - | 21.0 hour(s) | 32.0 hour(s) | 30.5 hour(s) | 139.5 hour(s) |
| August 2023 | 6.0 hour(s) | - | 37.5 hour(s) | - | - | 18.5 hour(s) | 22.5 hour(s) | 84.5 hour(s) |
| September 2023 | - | - | 27.5 hour(s) | - | - | 13.0 hour(s) | 36.5 hour(s) | 77.0 hour(s) |
| October 2023 | - | - | 4.5 hour(s) | - | - | - | 4.5 hour(s) | 9.0 hour(s) |
| **Total** | **236.5 hour(s)** | **191.0 hour(s)** | **1283.5 hour(s)** | **513.0 hour(s)** | **813.5 hour(s)** | **989.0 hour(s)** | **843.0 hour(s)** | **4,869.5 hour(s)** |

| | |
|---|---|
| **Monthly Grand Total** | **6,888.0 hour(s)** |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 - October 3, 2023*

**Total Hours:**          **6,888.0 hour(s)**

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Amy Tan | 11/28/2022 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Amy Tan | 11/28/2022 | 0.5 hour(s) | Plan of Reorganization Process | AT |
| Amy Tan | 11/28/2022 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | AT |
| Amy Tan | 11/28/2022 | 4.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Barak Klein | 11/28/2022 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Barak Klein | 11/28/2022 | 0.5 hour(s) | Plan of Reorganization Process | BK |
| Barak Klein | 11/28/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BK |
| Brian Tichenor | 11/28/2022 | 0.5 hour(s) | Plan of Reorganization Process | BT |
| Brian Tichenor | 11/28/2022 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BT |
| Brian Tichenor | 11/28/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BT |
| Brian Tichenor | 11/28/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BT |
| Christopher Morris | 11/28/2022 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 11/28/2022 | 0.5 hour(s) | Plan of Reorganization Process | CH |
| Christopher Morris | 11/28/2022 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 11/28/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 11/28/2022 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Cullen Murphy | 11/28/2022 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Cullen Murphy | 11/28/2022 | 0.5 hour(s) | Plan of Reorganization Process | CM |
| Cullen Murphy | 11/28/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CM |
| Cullen Murphy | 11/28/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CM |
| Flora Sun | 11/28/2022 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 11/28/2022 | 0.5 hour(s) | Plan of Reorganization Process | FS |
| Flora Sun | 11/28/2022 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | FS |
| Flora Sun | 11/28/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 11/28/2022 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Jared Dermont | 11/28/2022 | 0.5 hour(s) | Plan of Reorganization Process | JD |
| Jared Dermont | 11/28/2022 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JD |
| Jared Dermont | 11/28/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JD |
| Jared Dermont | 11/28/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JD |
| Jessica Liang | 11/28/2022 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 11/28/2022 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JL |
| Jessica Liang | 11/28/2022 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JL |
| Jessica Liang | 11/28/2022 | 4.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 11/28/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 11/28/2022 | 0.5 hour(s) | Other General Matters | JR |
| Jonathan Rotbard | 11/28/2022 | 0.5 hour(s) | Other General Matters | JR |
| Jonathan Rotbard | 11/28/2022 | 1.5 hour(s) | Other General Matters | JR |
| Jonathan Rotbard | 11/28/2022 | 1.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jonathan Rotbard | 11/28/2022 | 3.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jos Prikazsky | 11/28/2022 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | JP |
| Jos Prikazsky | 11/28/2022 | 0.5 hour(s) | Plan of Reorganization Process | JP |
| Jos Prikazsky | 11/28/2022 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JP |
| Jos Prikazsky | 11/28/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JP |
| Jos Prikazsky | 11/28/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JP |
| Michael DiYanni | 11/28/2022 | 0.5 hour(s) | Other General Matters | MD |
| Michael DiYanni | 11/28/2022 | 1.5 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Michael DiYanni | 11/28/2022 | 1.0 hour(s) | Preparation / Review of Various Analyses and Documents | MD |
| Michael Mestayer | 11/28/2022 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 11/28/2022 | 0.5 hour(s) | Other General Matters | MM |
| Michael Mestayer | 11/28/2022 | 1.5 hour(s) | Meetings and Calls with Potential Investors | MM |
| Michael Mestayer | 11/28/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Nate Catez | 11/28/2022 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Nate Catez | 11/28/2022 | 2.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | NC |
| Nate Catez | 11/28/2022 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 11/29/2022 | 3.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | AT |
| Amy Tan | 11/29/2022 | 6.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Amy Tan | 11/29/2022 | 1.0 hour(s) | Other General Matters | AT |
| Barak Klein | 11/29/2022 | 3.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Brian Tichenor | 11/29/2022 | 3.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BT |
| Christopher Morris | 11/29/2022 | 3.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 11/29/2022 | 4.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 11/29/2022 | 1.0 hour(s) | Other General Matters | CH |
| Cullen Murphy | 11/29/2022 | 3.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Flora Sun | 11/29/2022 | 3.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | FS |
| Flora Sun | 11/29/2022 | 3.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 - October 3, 2023*

| **Total Hours:** | **6,888.0 hour(s)** | | | |
|---|---|---|---|---|

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Flora Sun | 11/29/2022 | 1.0 hour(s) | Other General Matters | FS |
| Jared Dermont | 11/29/2022 | 3.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JD |
| Jessica Liang | 11/29/2022 | 2.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JL |
| Jessica Liang | 11/29/2022 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 11/29/2022 | 5.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 11/29/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 11/29/2022 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 11/29/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 11/29/2022 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jonathan Rotbard | 11/29/2022 | 3.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JR |
| Jonathan Rotbard | 11/29/2022 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jos Prikazsky | 11/29/2022 | 3.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JP |
| Jos Prikazsky | 11/29/2022 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JP |
| Jos Prikazsky | 11/29/2022 | 1.0 hour(s) | Other General Matters | JP |
| Michael DiYanni | 11/29/2022 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MD |
| Michael Mestayer | 11/29/2022 | 3.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MM |
| Michael Mestayer | 11/29/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 11/29/2022 | 1.0 hour(s) | Other General Matters | MM |
| Nate Catez | 11/29/2022 | 3.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | NC |
| Nate Catez | 11/29/2022 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Nate Catez | 11/29/2022 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 11/30/2022 | 0.5 hour(s) | Meetings and Calls with Potential Investors | AT |
| Amy Tan | 11/30/2022 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Amy Tan | 11/30/2022 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Amy Tan | 11/30/2022 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Amy Tan | 11/30/2022 | 6.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Amy Tan | 11/30/2022 | 0.5 hour(s) | Other General Matters | AT |
| Brian Tichenor | 11/30/2022 | 0.5 hour(s) | Meetings and Calls with Potential Investors | BT |
| Brian Tichenor | 11/30/2022 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | BT |
| Christopher Morris | 11/30/2022 | 0.5 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 11/30/2022 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 11/30/2022 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 11/30/2022 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 11/30/2022 | 3.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 11/30/2022 | 0.5 hour(s) | Other General Matters | CH |
| Cullen Murphy | 11/30/2022 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | CM |
| Flora Sun | 11/30/2022 | 0.5 hour(s) | Meetings and Calls with Potential Investors | FS |
| Flora Sun | 11/30/2022 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 11/30/2022 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 11/30/2022 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 11/30/2022 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 11/30/2022 | 3.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 11/30/2022 | 0.5 hour(s) | Other General Matters | FS |
| Jared Dermont | 11/30/2022 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JD |
| Jared Dermont | 11/30/2022 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JD |
| Jessica Liang | 11/30/2022 | 5.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 11/30/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 11/30/2022 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jonathan Rotbard | 11/30/2022 | 1.5 hour(s) | Other General Matters | JR |
| Jonathan Rotbard | 11/30/2022 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JR |
| Jonathan Rotbard | 11/30/2022 | 1.0 hour(s) | Other General Matters | JR |
| Jos Prikazsky | 11/30/2022 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JP |
| Jos Prikazsky | 11/30/2022 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JP |
| Jos Prikazsky | 11/30/2022 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JP |
| Jos Prikazsky | 11/30/2022 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | JP |
| Jos Prikazsky | 11/30/2022 | 0.5 hour(s) | Other General Matters | JP |
| Michael DiYanni | 11/30/2022 | 0.5 hour(s) | Meetings and Calls with Potential Investors | MD |
| Michael Mestayer | 11/30/2022 | 0.5 hour(s) | Meetings and Calls with Potential Investors | MM |
| Michael Mestayer | 11/30/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 11/30/2022 | 1.0 hour(s) | Other General Matters | MM |
| Michael Mestayer | 11/30/2022 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 11/30/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 11/30/2022 | 0.5 hour(s) | Other General Matters | MM |
| Nate Catez | 11/30/2022 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Nate Catez | 11/30/2022 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 – October 3, 2023*

*Total Hours:*        *6,888.0 hour(s)*

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Amy Tan | 12/1/2022 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 12/1/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Amy Tan | 12/1/2022 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 12/1/2022 | 8.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Barak Klein | 12/1/2022 | 0.5 hour(s) | Plan of Reorganization Process | BK |
| Barak Klein | 12/1/2022 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | BK |
| Brian Tichenor | 12/1/2022 | 0.5 hour(s) | Plan of Reorganization Process | BT |
| Brian Tichenor | 12/1/2022 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | BT |
| Brian Tichenor | 12/1/2022 | 1.0 hour(s) | Strategic Alternative Analysis | BT |
| Christopher Morris | 12/1/2022 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 12/1/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 12/1/2022 | 0.5 hour(s) | Plan of Reorganization Process | CH |
| Christopher Morris | 12/1/2022 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 12/1/2022 | 4.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 12/1/2022 | 2.5 hour(s) | Strategic Alternative Analysis | CH |
| Christopher Morris | 12/1/2022 | 1.5 hour(s) | Other General Matters | CH |
| Cullen Murphy | 12/1/2022 | 0.5 hour(s) | Plan of Reorganization Process | CM |
| Cullen Murphy | 12/1/2022 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | CM |
| Flora Sun | 12/1/2022 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | FS |
| Flora Sun | 12/1/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 12/1/2022 | 0.5 hour(s) | Plan of Reorganization Process | FS |
| Flora Sun | 12/1/2022 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | FS |
| Flora Sun | 12/1/2022 | 4.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 12/1/2022 | 0.5 hour(s) | Strategic Alternative Analysis | FS |
| Flora Sun | 12/1/2022 | 1.5 hour(s) | Strategic Alternative Analysis | FS |
| Flora Sun | 12/1/2022 | 1.5 hour(s) | Other General Matters | FS |
| Jared Dermont | 12/1/2022 | 0.5 hour(s) | Plan of Reorganization Process | JD |
| Jared Dermont | 12/1/2022 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | JD |
| Jared Dermont | 12/1/2022 | 1.0 hour(s) | Strategic Alternative Analysis | JD |
| Jessica Liang | 12/1/2022 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 12/1/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 12/1/2022 | 5.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 12/1/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 12/1/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 12/1/2022 | 7.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jonathan Rotbard | 12/1/2022 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jonathan Rotbard | 12/1/2022 | 1.0 hour(s) | Meetings and Calls with Potential Investors | JR |
| Jonathan Rotbard | 12/1/2022 | 1.0 hour(s) | Other General Matters | JR |
| Jonathan Rotbard | 12/1/2022 | 0.5 hour(s) | Other General Matters | JR |
| Jos Prikazsky | 12/1/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JP |
| Jos Prikazsky | 12/1/2022 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | JP |
| Jos Prikazsky | 12/1/2022 | 1.0 hour(s) | Preparation / Review of Various Analyses and Documents | JP |
| Michael DiYanni | 12/1/2022 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | MD |
| Michael DiYanni | 12/1/2022 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Michael Mestayer | 12/1/2022 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 12/1/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 12/1/2022 | 1.0 hour(s) | Strategic Alternative Analysis | MM |
| Michael Mestayer | 12/1/2022 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 12/1/2022 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Nate Catez | 12/1/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Nate Catez | 12/1/2022 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Nate Catez | 12/1/2022 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Nate Catez | 12/1/2022 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 12/2/2022 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 12/2/2022 | 0.5 hour(s) | Strategic Alternative Analysis | AT |
| Amy Tan | 12/2/2022 | 8.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Barak Klein | 12/2/2022 | 0.5 hour(s) | Strategic Alternative Analysis | BK |
| Barak Klein | 12/2/2022 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | BK |
| Brian Tichenor | 12/2/2022 | 1.0 hour(s) | Meetings and Calls with Potential Investors | BT |
| Brian Tichenor | 12/2/2022 | 5.0 hour(s) | Preparation / Review of Various Analyses and Documents | BT |
| Christopher Morris | 12/2/2022 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 12/2/2022 | 0.5 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 12/2/2022 | 0.5 hour(s) | Strategic Alternative Analysis | CH |
| Christopher Morris | 12/2/2022 | 5.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 12/2/2022 | 1.5 hour(s) | Plan of Reorganization Process | CH |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 - October 3, 2023*

| | | | | |
|---|---|---|---|---|
| *Total Hours:* | **6,888.0 hour(s)** | | | |

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Christopher Morris | 12/2/2022 | 1.0 hour(s) | Other General Matters | CH |
| Cullen Murphy | 12/2/2022 | 0.5 hour(s) | Strategic Alternative Analysis | CM |
| Cullen Murphy | 12/2/2022 | 1.5 hour(s) | Plan of Reorganization Process | CM |
| Flora Sun | 12/2/2022 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | FS |
| Flora Sun | 12/2/2022 | 0.5 hour(s) | Meetings and Calls with Potential Investors | FS |
| Flora Sun | 12/2/2022 | 0.5 hour(s) | Strategic Alternative Analysis | FS |
| Flora Sun | 12/2/2022 | 0.5 hour(s) | Strategic Alternative Analysis | FS |
| Flora Sun | 12/2/2022 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 12/2/2022 | 1.5 hour(s) | Plan of Reorganization Process | FS |
| Flora Sun | 12/2/2022 | 1.0 hour(s) | Other General Matters | FS |
| Flora Sun | 12/2/2022 | 0.5 hour(s) | Strategic Alternative Analysis | FS |
| Jared Dermont | 12/2/2022 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JD |
| Jared Dermont | 12/2/2022 | 5.0 hour(s) | Preparation / Review of Various Analyses and Documents | JD |
| Jessica Liang | 12/2/2022 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 12/2/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 12/2/2022 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JR |
| Jonathan Rotbard | 12/2/2022 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JR |
| Jonathan Rotbard | 12/2/2022 | 0.5 hour(s) | Strategic Alternative Analysis | JR |
| Jonathan Rotbard | 12/2/2022 | 6.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jos Prikazsky | 12/2/2022 | 0.5 hour(s) | Strategic Alternative Analysis | JP |
| Jos Prikazsky | 12/2/2022 | 1.0 hour(s) | Preparation / Review of Various Analyses and Documents | JP |
| Michael DiYanni | 12/2/2022 | 0.5 hour(s) | Meetings and Calls with Potential Investors | MD |
| Michael DiYanni | 12/2/2022 | 0.5 hour(s) | Strategic Alternative Analysis | MD |
| Michael Mestayer | 12/2/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 12/2/2022 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MM |
| Michael Mestayer | 12/2/2022 | 1.0 hour(s) | Other General Matters | MM |
| Nate Catez | 12/2/2022 | 0.5 hour(s) | Strategic Alternative Analysis | NC |
| Nate Catez | 12/2/2022 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Nate Catez | 12/2/2022 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 12/3/2022 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Christopher Morris | 12/3/2022 | 3.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 12/3/2022 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Flora Sun | 12/3/2022 | 3.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Jessica Liang | 12/3/2022 | 3.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 12/3/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 12/3/2022 | 4.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Michael DiYanni | 12/3/2022 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | MD |
| Michael Mestayer | 12/3/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Nate Catez | 12/3/2022 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Nate Catez | 12/3/2022 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 12/4/2022 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Barak Klein | 12/4/2022 | 0.5 hour(s) | Plan of Reorganization Process | BK |
| Barak Klein | 12/4/2022 | 0.5 hour(s) | Plan of Reorganization Process | BK |
| Brian Tichenor | 12/4/2022 | 0.5 hour(s) | Plan of Reorganization Process | BT |
| Christopher Morris | 12/4/2022 | 0.5 hour(s) | Plan of Reorganization Process | CH |
| Christopher Morris | 12/4/2022 | 4.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 12/4/2022 | 1.5 hour(s) | Plan of Reorganization Process | CH |
| Christopher Morris | 12/4/2022 | 0.5 hour(s) | Other General Matters | CH |
| Cullen Murphy | 12/4/2022 | 0.5 hour(s) | Plan of Reorganization Process | CM |
| Cullen Murphy | 12/4/2022 | 0.5 hour(s) | Plan of Reorganization Process | CM |
| Flora Sun | 12/4/2022 | 1.0 hour(s) | Strategic Alternative Analysis | FS |
| Flora Sun | 12/4/2022 | 0.5 hour(s) | Plan of Reorganization Process | FS |
| Flora Sun | 12/4/2022 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 12/4/2022 | 1.5 hour(s) | Plan of Reorganization Process | FS |
| Flora Sun | 12/4/2022 | 0.5 hour(s) | Other General Matters | FS |
| Jared Dermont | 12/4/2022 | 0.5 hour(s) | Plan of Reorganization Process | JD |
| Jessica Liang | 12/4/2022 | 4.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 12/4/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 12/4/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 12/4/2022 | 0.5 hour(s) | Other General Matters | JR |
| Jonathan Rotbard | 12/4/2022 | 0.5 hour(s) | Other General Matters | JR |
| Michael DiYanni | 12/4/2022 | 0.5 hour(s) | Other General Matters | MD |
| Michael Mestayer | 12/4/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Nate Catez | 12/4/2022 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Nate Catez | 12/4/2022 | 0.5 hour(s) | Meetings and Calls with Potential Investors | NC |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 - October 3, 2023*

**Total Hours:**          *6,888.0 hour(s)*

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Nate Catez | 12/4/2022 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 12/5/2022 | 6.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Amy Tan | 12/5/2022 | 0.5 hour(s) | Other General Matters | AT |
| Barak Klein | 12/5/2022 | 2.0 hour(s) | Plan of Reorganization Process | BK |
| Christopher Morris | 12/5/2022 | 3.5 hour(s) | Plan of Reorganization Process | CH |
| Christopher Morris | 12/5/2022 | 2.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 12/5/2022 | 1.5 hour(s) | Strategic Alternative Analysis | CH |
| Christopher Morris | 12/5/2022 | 1.0 hour(s) | Other General Matters | CH |
| Cullen Murphy | 12/5/2022 | 1.0 hour(s) | Plan of Reorganization Process | CM |
| Flora Sun | 12/5/2022 | 3.0 hour(s) | Plan of Reorganization Process | FS |
| Flora Sun | 12/5/2022 | 2.0 hour(s) | Strategic Alternative Analysis | FS |
| Flora Sun | 12/5/2022 | 0.5 hour(s) | Other General Matters | FS |
| Jessica Liang | 12/5/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 12/5/2022 | 0.5 hour(s) | Strategic Alternative Analysis | JL |
| Jessica Liang | 12/5/2022 | 0.5 hour(s) | Other General Matters | JL |
| Jessica Liang | 12/5/2022 | 4.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 12/5/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 12/5/2022 | 0.5 hour(s) | Other General Matters | JR |
| Jonathan Rotbard | 12/5/2022 | 7.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jos Prikazsky | 12/5/2022 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | JP |
| Michael Mestayer | 12/5/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 12/5/2022 | 0.5 hour(s) | Other General Matters | MM |
| Nate Catez | 12/5/2022 | 0.5 hour(s) | Strategic Alternative Analysis | NC |
| Nate Catez | 12/5/2022 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 12/6/2022 | 0.5 hour(s) | Strategic Alternative Analysis | AT |
| Amy Tan | 12/6/2022 | 4.0 hour(s) | Strategic Alternative Analysis | AT |
| Amy Tan | 12/6/2022 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Amy Tan | 12/6/2022 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 12/6/2022 | 1.0 hour(s) | Other General Matters | AT |
| Barak Klein | 12/6/2022 | 0.5 hour(s) | Strategic Alternative Analysis | BK |
| Brian Tichenor | 12/6/2022 | 1.0 hour(s) | Strategic Alternative Analysis | BT |
| Brian Tichenor | 12/6/2022 | 0.5 hour(s) | Strategic Alternative Analysis | BT |
| Brian Tichenor | 12/6/2022 | 0.5 hour(s) | Strategic Alternative Analysis | BT |
| Christopher Morris | 12/6/2022 | 0.5 hour(s) | Strategic Alternative Analysis | CH |
| Christopher Morris | 12/6/2022 | 0.5 hour(s) | Strategic Alternative Analysis | CH |
| Christopher Morris | 12/6/2022 | 4.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 12/6/2022 | 2.0 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 12/6/2022 | 1.0 hour(s) | Other General Matters | CH |
| Flora Sun | 12/6/2022 | 0.5 hour(s) | Strategic Alternative Analysis | FS |
| Flora Sun | 12/6/2022 | 4.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 - October 3, 2023*

*Total Hours:*        *6,888.0 hour(s)*

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Flora Sun | 12/6/2022 | 0.5 hour(s) | Strategic Alternative Analysis | FS |
| Flora Sun | 12/6/2022 | 2.0 hour(s) | Meetings and Calls with Management and Creditors | FS |
| Flora Sun | 12/6/2022 | 1.0 hour(s) | Other General Matters | FS |
| Jared Dermont | 12/6/2022 | 1.0 hour(s) | Strategic Alternative Analysis | JD |
| Jared Dermont | 12/6/2022 | 0.5 hour(s) | Strategic Alternative Analysis | JD |
| Jessica Liang | 12/6/2022 | 1.0 hour(s) | Meetings and Calls with Potential Investors | JL |
| Jessica Liang | 12/6/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 12/6/2022 | 5.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 12/6/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 12/6/2022 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jonathan Rotbard | 12/6/2022 | 5.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jonathan Rotbard | 12/6/2022 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jos Prikazsky | 12/6/2022 | 0.5 hour(s) | Strategic Alternative Analysis | JP |
| Michael DiYanni | 12/6/2022 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Michael DiYanni | 12/6/2022 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | MD |
| Michael Mestayer | 12/6/2022 | 0.5 hour(s) | Other General Matters | MM |
| Michael Mestayer | 12/6/2022 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 12/6/2022 | 0.5 hour(s) | Other General Matters | MM |
| Nate Catez | 12/6/2022 | 0.5 hour(s) | Meetings and Calls with Potential Investors | NC |
| Nate Catez | 12/6/2022 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Nate Catez | 12/6/2022 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 12/7/2022 | 6.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Amy Tan | 12/7/2022 | 0.5 hour(s) | Other General Matters | AT |
| Barak Klein | 12/7/2022 | 1.5 hour(s) | Plan of Reorganization Process | BK |
| Brian Tichenor | 12/7/2022 | 0.5 hour(s) | Strategic Alternative Analysis | BT |
| Brian Tichenor | 12/7/2022 | 1.0 hour(s) | Strategic Alternative Analysis | BT |
| Christopher Morris | 12/7/2022 | 0.5 hour(s) | Strategic Alternative Analysis | CH |
| Christopher Morris | 12/7/2022 | 1.0 hour(s) | Strategic Alternative Analysis | CH |
| Christopher Morris | 12/7/2022 | 4.0 hour(s) | Plan of Reorganization Process | CH |
| Christopher Morris | 12/7/2022 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 12/7/2022 | 2.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 12/7/2022 | 0.5 hour(s) | Other General Matters | CH |
| Cullen Murphy | 12/7/2022 | 1.5 hour(s) | Plan of Reorganization Process | CM |
| Flora Sun | 12/7/2022 | 1.0 hour(s) | Strategic Alternative Analysis | FS |
| Flora Sun | 12/7/2022 | 2.0 hour(s) | Plan of Reorganization Process | FS |
| Flora Sun | 12/7/2022 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 12/7/2022 | 2.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 12/7/2022 | 0.5 hour(s) | Other General Matters | FS |
| Jared Dermont | 12/7/2022 | 0.5 hour(s) | Strategic Alternative Analysis | JD |
| Jared Dermont | 12/7/2022 | 1.0 hour(s) | Strategic Alternative Analysis | JD |
| Jessica Liang | 12/7/2022 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JL |
| Jessica Liang | 12/7/2022 | 1.5 hour(s) | Meetings and Calls with Management and Creditors | JL |
| Jessica Liang | 12/7/2022 | 5.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 12/7/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 12/7/2022 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jonathan Rotbard | 12/7/2022 | 7.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jonathan Rotbard | 12/7/2022 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jos Prikazsky | 12/7/2022 | 1.0 hour(s) | Preparation / Review of Various Analyses and Documents | JP |
| Michael DiYanni | 12/7/2022 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Michael DiYanni | 12/7/2022 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Michael Mestayer | 12/7/2022 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Nate Catez | 12/7/2022 | 0.5 hour(s) | Strategic Alternative Analysis | NC |
| Nate Catez | 12/7/2022 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Nate Catez | 12/7/2022 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 12/8/2022 | 0.5 hour(s) | Plan of Reorganization Process | AT |
| Amy Tan | 12/8/2022 | 7.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Amy Tan | 12/8/2022 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Barak Klein | 12/8/2022 | 0.5 hour(s) | Plan of Reorganization Process | BK |
| Barak Klein | 12/8/2022 | 1.5 hour(s) | Plan of Reorganization Process | BK |
| Barak Klein | 12/8/2022 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | BK |
| Brian Tichenor | 12/8/2022 | 0.5 hour(s) | Plan of Reorganization Process | BT |
| Brian Tichenor | 12/8/2022 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | BT |
| Brian Tichenor | 12/8/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BT |
| Brian Tichenor | 12/8/2022 | 1.0 hour(s) | Strategic Alternative Analysis | BT |
| Christopher Morris | 12/8/2022 | 2.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 - October 3, 2023*

**Total Hours:**     **6,888.0 hour(s)**

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Christopher Morris | 12/8/2022 | 0.5 hour(s) | Plan of Reorganization Process | CH |
| Christopher Morris | 12/8/2022 | 2.5 hour(s) | Strategic Alternative Analysis | CH |
| Christopher Morris | 12/8/2022 | 1.5 hour(s) | Plan of Reorganization Process | CH |
| Christopher Morris | 12/8/2022 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 12/8/2022 | 2.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Cullen Murphy | 12/8/2022 | 0.5 hour(s) | Plan of Reorganization Process | CM |
| Cullen Murphy | 12/8/2022 | 1.5 hour(s) | Plan of Reorganization Process | CM |
| Flora Sun | 12/8/2022 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 12/8/2022 | 1.0 hour(s) | Strategic Alternative Analysis | FS |
| Flora Sun | 12/8/2022 | 0.5 hour(s) | Plan of Reorganization Process | FS |
| Flora Sun | 12/8/2022 | 1.5 hour(s) | Plan of Reorganization Process | FS |
| Flora Sun | 12/8/2022 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Jared Dermont | 12/8/2022 | 0.5 hour(s) | Plan of Reorganization Process | JD |
| Jared Dermont | 12/8/2022 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JD |
| Jared Dermont | 12/8/2022 | 1.0 hour(s) | Strategic Alternative Analysis | JD |
| Jessica Liang | 12/8/2022 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 12/8/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 12/8/2022 | 1.0 hour(s) | Meetings and Calls with Potential Investors | JL |
| Jessica Liang | 12/8/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 12/8/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 12/8/2022 | 5.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jonathan Rotbard | 12/8/2022 | 0.5 hour(s) | Other General Matters | JR |
| Jonathan Rotbard | 12/8/2022 | 6.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jonathan Rotbard | 12/8/2022 | 3.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jos Prikazsky | 12/8/2022 | 0.5 hour(s) | Plan of Reorganization Process | JP |
| Michael DiYanni | 12/8/2022 | 0.5 hour(s) | Other General Matters | MD |
| Michael DiYanni | 12/8/2022 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | MD |
| Michael Mestayer | 12/8/2022 | 0.5 hour(s) | Other General Matters | MM |
| Michael Mestayer | 12/8/2022 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Nate Catez | 12/8/2022 | 0.5 hour(s) | Meetings and Calls with Potential Investors | NC |
| Nate Catez | 12/8/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Nate Catez | 12/8/2022 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Nate Catez | 12/8/2022 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 12/9/2022 | 0.5 hour(s) | Meetings and Calls with Potential Investors | AT |
| Amy Tan | 12/9/2022 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 12/9/2022 | 6.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Brian Tichenor | 12/9/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BT |
| Brian Tichenor | 12/9/2022 | 1.0 hour(s) | Meetings and Calls with Potential Investors | BT |
| Christopher Morris | 12/9/2022 | 1.5 hour(s) | Strategic Alternative Analysis | CH |
| Christopher Morris | 12/9/2022 | 1.0 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 12/9/2022 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 12/9/2022 | 1.0 hour(s) | Other General Matters | CH |
| Flora Sun | 12/9/2022 | 4.0 hour(s) | Strategic Alternative Analysis | FS |
| Flora Sun | 12/9/2022 | 1.0 hour(s) | Meetings and Calls with Potential Investors | FS |
| Flora Sun | 12/9/2022 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 12/9/2022 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | FS |
| Flora Sun | 12/9/2022 | 1.0 hour(s) | Other General Matters | FS |
| Jared Dermont | 12/9/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JD |
| Jared Dermont | 12/9/2022 | 1.0 hour(s) | Meetings and Calls with Potential Investors | JD |
| Jessica Liang | 12/9/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 12/9/2022 | 0.5 hour(s) | Strategic Alternative Analysis | JL |
| Jessica Liang | 12/9/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 12/9/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 12/9/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 12/9/2022 | 1.0 hour(s) | Meetings and Calls with Potential Investors | JR |
| Jonathan Rotbard | 12/9/2022 | 0.5 hour(s) | Other General Matters | JR |
| Jonathan Rotbard | 12/9/2022 | 4.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jonathan Rotbard | 12/9/2022 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jos Prikazsky | 12/9/2022 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | JP |
| Jos Prikazsky | 12/9/2022 | 1.5 hour(s) | Preparation / Review of Various Analyses and Documents | JP |
| Michael DiYanni | 12/9/2022 | 0.5 hour(s) | Strategic Alternative Analysis | MD |
| Michael DiYanni | 12/9/2022 | 1.0 hour(s) | Meetings and Calls with Potential Investors | MD |
| Michael Mestayer | 12/9/2022 | 0.5 hour(s) | Meetings and Calls with Potential Investors | MM |
| Michael Mestayer | 12/9/2022 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 12/9/2022 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | MM |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 - October 3, 2023*

*Total Hours:*          *6,888.0 hour(s)*

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Nate Catez | 12/9/2022 | 0.5 hour(s) | Strategic Alternative Analysis | NC |
| Nate Catez | 12/9/2022 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Nate Catez | 12/9/2022 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Barak Klein | 12/10/2022 | 1.0 hour(s) | Plan of Reorganization Process | BK |
| Brian Tichenor | 12/10/2022 | 1.0 hour(s) | Preparation / Review of Various Analyses and Documents | BT |
| Christopher Morris | 12/10/2022 | 2.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 12/10/2022 | 1.0 hour(s) | Plan of Reorganization Process | CH |
| Cullen Murphy | 12/10/2022 | 1.0 hour(s) | Plan of Reorganization Process | CM |
| Flora Sun | 12/10/2022 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Jared Dermont | 12/10/2022 | 1.0 hour(s) | Preparation / Review of Various Analyses and Documents | JD |
| Jessica Liang | 12/10/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 12/10/2022 | 4.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Michael Mestayer | 12/10/2022 | 0.5 hour(s) | Other General Matters | MM |
| Nate Catez | 12/10/2022 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Barak Klein | 12/11/2022 | 0.5 hour(s) | Plan of Reorganization Process | BK |
| Christopher Morris | 12/11/2022 | 0.5 hour(s) | Plan of Reorganization Process | CH |
| Christopher Morris | 12/11/2022 | 0.5 hour(s) | Other General Matters | CH |
| Cullen Murphy | 12/11/2022 | 0.5 hour(s) | Plan of Reorganization Process | CM |
| Flora Sun | 12/11/2022 | 0.5 hour(s) | Plan of Reorganization Process | FS |
| Flora Sun | 12/11/2022 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 12/11/2022 | 0.5 hour(s) | Other General Matters | FS |
| Jessica Liang | 12/11/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 12/11/2022 | 1.0 hour(s) | Other General Matters | JR |
| Michael Mestayer | 12/11/2022 | 0.5 hour(s) | Other General Matters | MM |
| Nate Catez | 12/11/2022 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 12/12/2022 | 1.0 hour(s) | Meetings and Calls with Potential Investors | AT |
| Amy Tan | 12/12/2022 | 2.5 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Amy Tan | 12/12/2022 | 0.5 hour(s) | Other General Matters | AT |
| Amy Tan | 12/12/2022 | 1.0 hour(s) | Other General Matters | AT |
| Christopher Morris | 12/12/2022 | 0.5 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 12/12/2022 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 12/12/2022 | 2.5 hour(s) | Other General Matters | CH |
| Christopher Morris | 12/12/2022 | 0.5 hour(s) | Other General Matters | CH |
| Flora Sun | 12/12/2022 | 0.5 hour(s) | Meetings and Calls with Potential Investors | FS |
| Flora Sun | 12/12/2022 | 3.0 hour(s) | Strategic Alternative Analysis | FS |
| Flora Sun | 12/12/2022 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 12/12/2022 | 0.5 hour(s) | Other General Matters | FS |
| Flora Sun | 12/12/2022 | 1.0 hour(s) | Other General Matters | FS |
| Flora Sun | 12/12/2022 | 1.0 hour(s) | Other General Matters | FS |
| Jessica Liang | 12/12/2022 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JL |
| Jessica Liang | 12/12/2022 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 12/12/2022 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 12/12/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 12/12/2022 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jonathan Rotbard | 12/12/2022 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JR |
| Jos Prikazsky | 12/12/2022 | 2.5 hour(s) | Preparation/Review of Various Analyses and Documents | JP |
| Michael DiYanni | 12/12/2022 | 0.5 hour(s) | Meetings and Calls with Potential Investors | MD |
| Michael Mestayer | 12/12/2022 | 1.0 hour(s) | Meetings and Calls with Potential Investors | MM |
| Michael Mestayer | 12/12/2022 | 2.5 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 12/12/2022 | 1.5 hour(s) | Other General Matters | MM |
| Michael Mestayer | 12/12/2022 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Nate Catez | 12/12/2022 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Nate Catez | 12/12/2022 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 12/13/2022 | 3.5 hour(s) | Meetings and Calls with Potential Investors | AT |
| Amy Tan | 12/13/2022 | 2.5 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Amy Tan | 12/13/2022 | 1.5 hour(s) | Other General Matters | AT |
| Barak Klein | 12/13/2022 | 1.0 hour(s) | Plan of Reorganization Process | BK |
| Barak Klein | 12/13/2022 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | BK |
| Brian Tichenor | 12/13/2022 | 1.0 hour(s) | Strategic Alternative Analysis | BT |
| Brian Tichenor | 12/13/2022 | 1.0 hour(s) | Preparation / Review of Various Analyses and Documents | BT |
| Christopher Morris | 12/13/2022 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 12/13/2022 | 0.5 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 12/13/2022 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 12/13/2022 | 3.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 12/13/2022 | 1.5 hour(s) | Plan of Reorganization Process | CH |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 - October 3, 2023*

**Total Hours:**        **6,888.0 hour(s)**

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Christopher Morris | 12/13/2022 | 2.5 hour(s) | Other General Matters | CH |
| Cullen Murphy | 12/13/2022 | 1.5 hour(s) | Plan of Reorganization Process | CM |
| Flora Sun | 12/13/2022 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | FS |
| Flora Sun | 12/13/2022 | 0.5 hour(s) | Meetings and Calls with Potential Investors | FS |
| Flora Sun | 12/13/2022 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | FS |
| Flora Sun | 12/13/2022 | 3.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 12/13/2022 | 1.5 hour(s) | Plan of Reorganization Process | FS |
| Flora Sun | 12/13/2022 | 2.0 hour(s) | Other General Matters | FS |
| Flora Sun | 12/13/2022 | 0.5 hour(s) | Other General Matters | FS |
| Jared Dermont | 12/13/2022 | 1.0 hour(s) | Strategic Alternative Analysis | JD |
| Jared Dermont | 12/13/2022 | 1.0 hour(s) | Preparation / Review of Various Analyses and Documents | JD |
| Jessica Liang | 12/13/2022 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JL |
| Jessica Liang | 12/13/2022 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JL |
| Jessica Liang | 12/13/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 12/13/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 12/13/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 12/13/2022 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jonathan Rotbard | 12/13/2022 | 6.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jonathan Rotbard | 12/13/2022 | 1.0 hour(s) | Other General Matters | JR |
| Jonathan Rotbard | 12/13/2022 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JR |
| Michael DiYanni | 12/13/2022 | 0.5 hour(s) | Meetings and Calls with Potential Investors | MD |
| Michael Mestayer | 12/13/2022 | 3.5 hour(s) | Meetings and Calls with Potential Investors | MM |
| Michael Mestayer | 12/13/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Nate Catez | 12/13/2022 | 0.5 hour(s) | Meetings and Calls with Potential Investors | NC |
| Nate Catez | 12/13/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Nate Catez | 12/13/2022 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 12/14/2022 | 2.5 hour(s) | Meetings and Calls with Potential Investors | AT |
| Amy Tan | 12/14/2022 | 4.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Amy Tan | 12/14/2022 | 2.0 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Barak Klein | 12/14/2022 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | BK |
| Christopher Morris | 12/14/2022 | 1.5 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 12/14/2022 | 2.0 hour(s) | Plan of Reorganization Process | CH |
| Christopher Morris | 12/14/2022 | 2.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 12/14/2022 | 1.5 hour(s) | Other General Matters | CH |
| Flora Sun | 12/14/2022 | 1.5 hour(s) | Meetings and Calls with Potential Investors | FS |
| Flora Sun | 12/14/2022 | 2.0 hour(s) | Other General Matters | FS |
| Flora Sun | 12/14/2022 | 2.0 hour(s) | Plan of Reorganization Process | FS |
| Flora Sun | 12/14/2022 | 1.0 hour(s) | Other General Matters | FS |
| Flora Sun | 12/14/2022 | 1.5 hour(s) | Other General Matters | FS |
| Jessica Liang | 12/14/2022 | 1.5 hour(s) | Meetings and Calls with Potential Investors | JL |
| Jessica Liang | 12/14/2022 | 1.0 hour(s) | Strategic Alternative Analysis | JL |
| Jessica Liang | 12/14/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 12/14/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 12/14/2022 | 4.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jonathan Rotbard | 12/14/2022 | 1.5 hour(s) | Meetings and Calls with Potential Investors | JR |
| Jos Prikazsky | 12/14/2022 | 1.5 hour(s) | Other General Matters | JP |
| Michael DiYanni | 12/14/2022 | 1.0 hour(s) | Other General Matters | MD |
| Michael DiYanni | 12/14/2022 | 1.5 hour(s) | Meetings and Calls with Potential Investors | MD |
| Michael Mestayer | 12/14/2022 | 2.5 hour(s) | Meetings and Calls with Potential Investors | MM |
| Michael Mestayer | 12/14/2022 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Nate Catez | 12/14/2022 | 1.0 hour(s) | Strategic Alternative Analysis | NC |
| Nate Catez | 12/14/2022 | 0.5 hour(s) | Meetings and Calls with Potential Investors | NC |
| Nate Catez | 12/14/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Nate Catez | 12/14/2022 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 12/15/2022 | 1.0 hour(s) | Meetings and Calls with Potential Investors | AT |
| Amy Tan | 12/15/2022 | 3.0 hour(s) | Strategic Alternative Analysis | AT |
| Amy Tan | 12/15/2022 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 12/15/2022 | 2.5 hour(s) | Other General Matters | AT |
| Amy Tan | 12/15/2022 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Barak Klein | 12/15/2022 | 0.5 hour(s) | Strategic Alternative Analysis | BK |
| Brian Tichenor | 12/15/2022 | 0.5 hour(s) | Strategic Alternative Analysis | BT |
| Brian Tichenor | 12/15/2022 | 1.0 hour(s) | Preparation / Review of Various Analyses and Documents | BT |
| Brian Tichenor | 12/15/2022 | 1.0 hour(s) | Strategic Alternative Analysis | BT |
| Christopher Morris | 12/15/2022 | 2.5 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 12/15/2022 | 0.5 hour(s) | Strategic Alternative Analysis | CH |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 - October 3, 2023*

**Total Hours:**     **6,888.0 hour(s)**

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Christopher Morris | 12/15/2022 | 3.0 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 12/15/2022 | 1.0 hour(s) | Other General Matters | CH |
| Christopher Morris | 12/15/2022 | 2.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Flora Sun | 12/15/2022 | 2.5 hour(s) | Meetings and Calls with Potential Investors | FS |
| Flora Sun | 12/15/2022 | 0.5 hour(s) | Strategic Alternative Analysis | FS |
| Flora Sun | 12/15/2022 | 4.0 hour(s) | Other General Matters | FS |
| Flora Sun | 12/15/2022 | 1.0 hour(s) | Other General Matters | FS |
| Flora Sun | 12/15/2022 | 3.0 hour(s) | Other General Matters | FS |
| Jared Dermont | 12/15/2022 | 0.5 hour(s) | Strategic Alternative Analysis | JD |
| Jared Dermont | 12/15/2022 | 1.0 hour(s) | Preparation / Review of Various Analyses and Documents | JD |
| Jared Dermont | 12/15/2022 | 1.0 hour(s) | Strategic Alternative Analysis | JD |
| Jessica Liang | 12/15/2022 | 1.5 hour(s) | Meetings and Calls with Potential Investors | JL |
| Jessica Liang | 12/15/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 12/15/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 12/15/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 12/15/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 12/15/2022 | 4.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jonathan Rotbard | 12/15/2022 | 2.5 hour(s) | Meetings and Calls with Potential Investors | JR |
| Jonathan Rotbard | 12/15/2022 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jos Prikazsky | 12/15/2022 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | JP |
| Jos Prikazsky | 12/15/2022 | 3.0 hour(s) | Strategic Alternative Analysis | JP |
| Michael DiYanni | 12/15/2022 | 0.5 hour(s) | Meetings and Calls with Potential Investors | MD |
| Michael DiYanni | 12/15/2022 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Michael Mestayer | 12/15/2022 | 1.0 hour(s) | Meetings and Calls with Potential Investors | MM |
| Michael Mestayer | 12/15/2022 | 3.0 hour(s) | Strategic Alternative Analysis | MM |
| Michael Mestayer | 12/15/2022 | 2.5 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 12/15/2022 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 12/15/2022 | 1.0 hour(s) | Other General Matters | MM |
| Nate Catez | 12/15/2022 | 0.5 hour(s) | Meetings and Calls with Potential Investors | NC |
| Nate Catez | 12/15/2022 | 0.5 hour(s) | Meetings and Calls with Potential Investors | NC |
| Nate Catez | 12/15/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Nate Catez | 12/15/2022 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 12/16/2022 | 0.5 hour(s) | Meetings and Calls with Potential Investors | AT |
| Amy Tan | 12/16/2022 | 1.5 hour(s) | Plan of Reorganization Process | AT |
| Amy Tan | 12/16/2022 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 12/16/2022 | 3.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Amy Tan | 12/16/2022 | 3.0 hour(s) | Other General Matters | AT |
| Barak Klein | 12/16/2022 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | BK |
| Barak Klein | 12/16/2022 | 0.5 hour(s) | Plan of Reorganization Process | BK |
| Brian Tichenor | 12/16/2022 | 0.5 hour(s) | Plan of Reorganization Process | BT |
| Christopher Morris | 12/16/2022 | 1.5 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 12/16/2022 | 2.0 hour(s) | Plan of Reorganization Process | CH |
| Christopher Morris | 12/16/2022 | 1.5 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 12/16/2022 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 12/16/2022 | 0.5 hour(s) | Plan of Reorganization Process | CH |
| Cullen Murphy | 12/16/2022 | 2.0 hour(s) | Plan of Reorganization Process | CM |
| Cullen Murphy | 12/16/2022 | 0.5 hour(s) | Plan of Reorganization Process | CM |
| Flora Sun | 12/16/2022 | 1.5 hour(s) | Meetings and Calls with Potential Investors | FS |
| Flora Sun | 12/16/2022 | 2.0 hour(s) | Plan of Reorganization Process | FS |
| Flora Sun | 12/16/2022 | 1.0 hour(s) | Other General Matters | FS |
| Flora Sun | 12/16/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 12/16/2022 | 3.0 hour(s) | Other General Matters | FS |
| Flora Sun | 12/16/2022 | 1.0 hour(s) | Other General Matters | FS |
| Flora Sun | 12/16/2022 | 0.5 hour(s) | Plan of Reorganization Process | FS |
| Jared Dermont | 12/16/2022 | 0.5 hour(s) | Plan of Reorganization Process | JD |
| Jessica Liang | 12/16/2022 | 0.5 hour(s) | Strategic Alternative Analysis | JL |
| Jessica Liang | 12/16/2022 | 1.0 hour(s) | Meetings and Calls with Potential Investors | JL |
| Jessica Liang | 12/16/2022 | 0.5 hour(s) | Auction Preparation / Auction | JL |
| Jessica Liang | 12/16/2022 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 12/16/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 12/16/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 12/16/2022 | 0.5 hour(s) | Strategic Alternative Analysis | JL |
| Jessica Liang | 12/16/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 12/16/2022 | 0.5 hour(s) | Other General Matters | JR |
| Jonathan Rotbard | 12/16/2022 | 1.5 hour(s) | Meetings and Calls with Potential Investors | JR |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 - October 3, 2023*

**Total Hours:**          **6,888.0 hour(s)**

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Jonathan Rotbard | 12/16/2022 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jos Prikazsky | 12/16/2022 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | JP |
| Jos Prikazsky | 12/16/2022 | 1.5 hour(s) | Plan of Reorganization Process | JP |
| Michael DiYanni | 12/16/2022 | 0.5 hour(s) | Other General Matters | MD |
| Michael Mestayer | 12/16/2022 | 0.5 hour(s) | Meetings and Calls with Potential Investors | MM |
| Michael Mestayer | 12/16/2022 | 1.5 hour(s) | Other General Matters | MM |
| Michael Mestayer | 12/16/2022 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 12/16/2022 | 2.5 hour(s) | Other General Matters | MM |
| Michael Mestayer | 12/16/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Nate Catez | 12/16/2022 | 1.0 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Nate Catez | 12/16/2022 | 0.5 hour(s) | Strategic Alternative Analysis | NC |
| Nate Catez | 12/16/2022 | 0.5 hour(s) | Other General Matters | NC |
| Nate Catez | 12/16/2022 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 12/17/2022 | 6.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Amy Tan | 12/17/2022 | 1.0 hour(s) | Other General Matters | AT |
| Barak Klein | 12/17/2022 | 0.5 hour(s) | Plan of Reorganization Process | BK |
| Christopher Morris | 12/17/2022 | 4.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 12/17/2022 | 0.5 hour(s) | Plan of Reorganization Process | CH |
| Christopher Morris | 12/17/2022 | 0.5 hour(s) | Other General Matters | CH |
| Cullen Murphy | 12/17/2022 | 0.5 hour(s) | Plan of Reorganization Process | CM |
| Flora Sun | 12/17/2022 | 3.0 hour(s) | Other General Matters | FS |
| Flora Sun | 12/17/2022 | 0.5 hour(s) | Plan of Reorganization Process | FS |
| Flora Sun | 12/17/2022 | 0.5 hour(s) | Other General Matters | FS |
| Jessica Liang | 12/17/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 12/17/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 12/17/2022 | 5.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Michael Mestayer | 12/17/2022 | 6.0 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 12/17/2022 | 1.0 hour(s) | Other General Matters | MM |
| Nate Catez | 12/17/2022 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 12/18/2022 | 3.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Amy Tan | 12/18/2022 | 2.0 hour(s) | Other General Matters | AT |
| Brian Tichenor | 12/18/2022 | 1.0 hour(s) | Preparation / Review of Various Analyses and Documents | BT |
| Christopher Morris | 12/18/2022 | 2.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 12/18/2022 | 1.5 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 12/18/2022 | 1.0 hour(s) | Other General Matters | CH |
| Flora Sun | 12/18/2022 | 2.0 hour(s) | Other General Matters | FS |
| Flora Sun | 12/18/2022 | 1.5 hour(s) | Other General Matters | FS |
| Flora Sun | 12/18/2022 | 1.0 hour(s) | Other General Matters | FS |
| Flora Sun | 12/18/2022 | 1.0 hour(s) | Other General Matters | FS |
| Jared Dermont | 12/18/2022 | 1.0 hour(s) | Preparation / Review of Various Analyses and Documents | JD |
| Jessica Liang | 12/18/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 12/18/2022 | 0.5 hour(s) | Other General Matters | JR |
| Michael Mestayer | 12/18/2022 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Nate Catez | 12/18/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Nate Catez | 12/18/2022 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 12/19/2022 | 0.5 hour(s) | Meetings and Calls with Potential Investors | AT |
| Amy Tan | 12/19/2022 | 0.5 hour(s) | Strategic Alternative Analysis | AT |
| Amy Tan | 12/19/2022 | 2.5 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Amy Tan | 12/19/2022 | 1.5 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 12/19/2022 | 4.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Barak Klein | 12/19/2022 | 0.5 hour(s) | Strategic Alternative Analysis | BK |
| Brian Tichenor | 12/19/2022 | 0.5 hour(s) | Strategic Alternative Analysis | BT |
| Christopher Morris | 12/19/2022 | 4.0 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 12/19/2022 | 0.5 hour(s) | Strategic Alternative Analysis | CH |
| Christopher Morris | 12/19/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 12/19/2022 | 2.5 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 12/19/2022 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 12/19/2022 | 1.0 hour(s) | Other General Matters | CH |
| Flora Sun | 12/19/2022 | 4.0 hour(s) | Meetings and Calls with Potential Investors | FS |
| Flora Sun | 12/19/2022 | 1.0 hour(s) | Other General Matters | FS |
| Flora Sun | 12/19/2022 | 0.5 hour(s) | Strategic Alternative Analysis | FS |
| Flora Sun | 12/19/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 12/19/2022 | 5.0 hour(s) | Other General Matters | FS |
| Flora Sun | 12/19/2022 | 1.0 hour(s) | Other General Matters | FS |
| Jared Dermont | 12/19/2022 | 0.5 hour(s) | Strategic Alternative Analysis | JD |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 - October 3, 2023*

*Total Hours:*      *6,888.0 hour(s)*

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Jessica Liang | 12/19/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 12/19/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 12/19/2022 | 2.5 hour(s) | Meetings and Calls with Potential Investors | JL |
| Jessica Liang | 12/19/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 12/19/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 12/19/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 12/19/2022 | 4.0 hour(s) | Meetings and Calls with Potential Investors | JR |
| Jonathan Rotbard | 12/19/2022 | 4.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jonathan Rotbard | 12/19/2022 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jonathan Rotbard | 12/19/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Michael DiYanni | 12/19/2022 | 2.0 hour(s) | Meetings and Calls with Potential Investors | MD |
| Michael DiYanni | 12/19/2022 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Michael Mestayer | 12/19/2022 | 0.5 hour(s) | Meetings and Calls with Potential Investors | MM |
| Michael Mestayer | 12/19/2022 | 0.5 hour(s) | Strategic Alternative Analysis | MM |
| Michael Mestayer | 12/19/2022 | 2.5 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 12/19/2022 | 2.0 hour(s) | Other General Matters | MM |
| Michael Mestayer | 12/19/2022 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Nate Catez | 12/19/2022 | 0.5 hour(s) | Other General Matters | NC |
| Nate Catez | 12/19/2022 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Nate Catez | 12/19/2022 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Nate Catez | 12/19/2022 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 12/20/2022 | 1.0 hour(s) | Meetings and Calls with Potential Investors | AT |
| Amy Tan | 12/20/2022 | 1.5 hour(s) | Other General Matters | AT |
| Barak Klein | 12/20/2022 | 2.0 hour(s) | Plan of Reorganization Process | BK |
| Brian Tichenor | 12/20/2022 | 0.5 hour(s) | Strategic Alternative Analysis | BT |
| Brian Tichenor | 12/20/2022 | 0.5 hour(s) | Strategic Alternative Analysis | BT |
| Christopher Morris | 12/20/2022 | 1.5 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 12/20/2022 | 2.5 hour(s) | Plan of Reorganization Process | CH |
| Christopher Morris | 12/20/2022 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Cullen Murphy | 12/20/2022 | 2.5 hour(s) | Plan of Reorganization Process | CM |
| Flora Sun | 12/20/2022 | 1.5 hour(s) | Meetings and Calls with Potential Investors | FS |
| Flora Sun | 12/20/2022 | 2.5 hour(s) | Plan of Reorganization Process | FS |
| Flora Sun | 12/20/2022 | 1.0 hour(s) | Other General Matters | FS |
| Jared Dermont | 12/20/2022 | 0.5 hour(s) | Strategic Alternative Analysis | JD |
| Jared Dermont | 12/20/2022 | 0.5 hour(s) | Strategic Alternative Analysis | JD |
| Jessica Liang | 12/20/2022 | 1.0 hour(s) | Meetings and Calls with Potential Investors | JL |
| Jessica Liang | 12/20/2022 | 3.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 12/20/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 12/20/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 12/20/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 12/20/2022 | 5.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jonathan Rotbard | 12/20/2022 | 1.5 hour(s) | Meetings and Calls with Potential Investors | JR |
| Michael DiYanni | 12/20/2022 | 1.5 hour(s) | Meetings and Calls with Potential Investors | MD |
| Michael Mestayer | 12/20/2022 | 1.0 hour(s) | Meetings and Calls with Potential Investors | MM |
| Michael Mestayer | 12/20/2022 | 1.5 hour(s) | Other General Matters | MM |
| Nate Catez | 12/20/2022 | 0.5 hour(s) | Strategic Alternative Analysis | NC |
| Nate Catez | 12/20/2022 | 0.5 hour(s) | Other General Matters | NC |
| Nate Catez | 12/20/2022 | 1.0 hour(s) | Meetings and Calls with Potential Investors | NC |
| Nate Catez | 12/20/2022 | 0.5 hour(s) | Meetings and Calls with Potential Investors | NC |
| Nate Catez | 12/20/2022 | 0.5 hour(s) | Meetings and Calls with Potential Investors | NC |
| Nate Catez | 12/20/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Nate Catez | 12/20/2022 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 12/21/2022 | 3.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Amy Tan | 12/21/2022 | 1.0 hour(s) | Meetings and Calls with Potential Investors | AT |
| Amy Tan | 12/21/2022 | 2.0 hour(s) | Strategic Alternative Analysis | AT |
| Amy Tan | 12/21/2022 | 1.5 hour(s) | Other General Matters | AT |
| Amy Tan | 12/21/2022 | 4.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Barak Klein | 12/21/2022 | 1.0 hour(s) | Strategic Alternative Analysis | BK |
| Barak Klein | 12/21/2022 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | BK |
| Brian Tichenor | 12/21/2022 | 1.0 hour(s) | Strategic Alternative Analysis | BT |
| Christopher Morris | 12/21/2022 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 12/21/2022 | 3.5 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 12/21/2022 | 1.0 hour(s) | Strategic Alternative Analysis | CH |
| Christopher Morris | 12/21/2022 | 2.0 hour(s) | Other General Matters | CH |
| Christopher Morris | 12/21/2022 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 - October 3, 2023*

**Total Hours:**          **6,888.0 hour(s)**

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Christopher Morris | 12/21/2022 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Cullen Murphy | 12/21/2022 | 1.0 hour(s) | Strategic Alternative Analysis | CM |
| Flora Sun | 12/21/2022 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 12/21/2022 | 3.5 hour(s) | Meetings and Calls with Potential Investors | FS |
| Flora Sun | 12/21/2022 | 1.0 hour(s) | Strategic Alternative Analysis | FS |
| Flora Sun | 12/21/2022 | 1.0 hour(s) | Other General Matters | FS |
| Flora Sun | 12/21/2022 | 1.0 hour(s) | Other General Matters | FS |
| Flora Sun | 12/21/2022 | 0.5 hour(s) | Strategic Alternative Analysis | FS |
| Flora Sun | 12/21/2022 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Jared Dermont | 12/21/2022 | 1.0 hour(s) | Strategic Alternative Analysis | JD |
| Jessica Liang | 12/21/2022 | 2.0 hour(s) | Meetings and Calls with Potential Investors | JL |
| Jessica Liang | 12/21/2022 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 12/21/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 12/21/2022 | 3.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 12/21/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 12/21/2022 | 4.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jonathan Rotbard | 12/21/2022 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jonathan Rotbard | 12/21/2022 | 3.5 hour(s) | Meetings and Calls with Potential Investors | JR |
| Jonathan Rotbard | 12/21/2022 | 1.0 hour(s) | Other General Matters | JR |
| Michael DiYanni | 12/21/2022 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Michael DiYanni | 12/21/2022 | 1.0 hour(s) | Meetings and Calls with Potential Investors | MD |
| Michael DiYanni | 12/21/2022 | 1.0 hour(s) | Other General Matters | MD |
| Michael Mestayer | 12/21/2022 | 3.0 hour(s) | Meetings and Calls with Potential Investors | MM |
| Michael Mestayer | 12/21/2022 | 1.0 hour(s) | Meetings and Calls with Potential Investors | MM |
| Michael Mestayer | 12/21/2022 | 2.0 hour(s) | Strategic Alternative Analysis | MM |
| Michael Mestayer | 12/21/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Nate Catez | 12/21/2022 | 0.5 hour(s) | Meetings and Calls with Potential Investors | NC |
| Nate Catez | 12/21/2022 | 1.0 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Nate Catez | 12/21/2022 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Nate Catez | 12/21/2022 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 12/22/2022 | 1.0 hour(s) | Meetings and Calls with Potential Investors | AT |
| Amy Tan | 12/22/2022 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 12/22/2022 | 0.5 hour(s) | Other General Matters | AT |
| Barak Klein | 12/22/2022 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | BK |
| Brian Tichenor | 12/22/2022 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | BT |
| Christopher Morris | 12/22/2022 | 2.0 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 12/22/2022 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 12/22/2022 | 0.5 hour(s) | Other General Matters | CH |
| Cullen Murphy | 12/22/2022 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | CM |
| Flora Sun | 12/22/2022 | 2.0 hour(s) | Meetings and Calls with Potential Investors | FS |
| Flora Sun | 12/22/2022 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | FS |
| Flora Sun | 12/22/2022 | 0.5 hour(s) | Strategic Alternative Analysis | FS |
| Flora Sun | 12/22/2022 | 0.5 hour(s) | Other General Matters | FS |
| Jared Dermont | 12/22/2022 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | JD |
| Jessica Liang | 12/22/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 12/22/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 12/22/2022 | 1.0 hour(s) | Other General Matters | JR |
| Jonathan Rotbard | 12/22/2022 | 2.0 hour(s) | Meetings and Calls with Potential Investors | JR |
| Jonathan Rotbard | 12/22/2022 | 5.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Michael DiYanni | 12/22/2022 | 1.0 hour(s) | Other General Matters | MD |
| Michael DiYanni | 12/22/2022 | 1.0 hour(s) | Meetings and Calls with Potential Investors | MD |
| Michael Mestayer | 12/22/2022 | 1.0 hour(s) | Meetings and Calls with Potential Investors | MM |
| Michael Mestayer | 12/22/2022 | 0.5 hour(s) | Strategic Alternative Analysis | MM |
| Michael Mestayer | 12/22/2022 | 0.5 hour(s) | Other General Matters | MM |
| Michael Mestayer | 12/22/2022 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Nate Catez | 12/22/2022 | 1.0 hour(s) | Meetings and Calls with Potential Investors | NC |
| Nate Catez | 12/22/2022 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 12/23/2022 | 3.5 hour(s) | Meetings and Calls with Potential Investors | AT |
| Amy Tan | 12/23/2022 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Amy Tan | 12/23/2022 | 1.5 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 12/23/2022 | 0.5 hour(s) | Other General Matters | AT |
| Brian Tichenor | 12/23/2022 | 1.0 hour(s) | Preparation / Review of Various Analyses and Documents | BT |
| Christopher Morris | 12/23/2022 | 0.5 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 12/23/2022 | 3.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 12/23/2022 | 2.0 hour(s) | Meetings and Calls with Management and Creditors | CH |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 - October 3, 2023*

*Total Hours:*        *6,888.0 hour(s)*

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Christopher Morris | 12/23/2022 | 1.5 hour(s) | Other General Matters | CH |
| Flora Sun | 12/23/2022 | 0.5 hour(s) | Meetings and Calls with Potential Investors | FS |
| Flora Sun | 12/23/2022 | 3.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 12/23/2022 | 0.5 hour(s) | Other General Matters | FS |
| Flora Sun | 12/23/2022 | 1.5 hour(s) | Other General Matters | FS |
| Jared Dermont | 12/23/2022 | 1.0 hour(s) | Preparation / Review of Various Analyses and Documents | JD |
| Jessica Liang | 12/23/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 12/23/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 12/23/2022 | 1.5 hour(s) | Meetings and Calls with Potential Investors | JL |
| Jessica Liang | 12/23/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 12/23/2022 | 5.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jonathan Rotbard | 12/23/2022 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JR |
| Michael DiYanni | 12/23/2022 | 0.5 hour(s) | Meetings and Calls with Potential Investors | MD |
| Michael Mestayer | 12/23/2022 | 3.5 hour(s) | Meetings and Calls with Potential Investors | MM |
| Nate Catez | 12/23/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Nate Catez | 12/23/2022 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Jessica Liang | 12/24/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Nate Catez | 12/24/2022 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Nate Catez | 12/24/2022 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 12/26/2022 | 1.0 hour(s) | Plan of Reorganization Process | AT |
| Amy Tan | 12/26/2022 | 2.0 hour(s) | Strategic Alternative Analysis | AT |
| Amy Tan | 12/26/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Barak Klein | 12/26/2022 | 0.5 hour(s) | Plan of Reorganization Process | BK |
| Brian Tichenor | 12/26/2022 | 0.5 hour(s) | Plan of Reorganization Process | BT |
| Christopher Morris | 12/26/2022 | 0.5 hour(s) | Plan of Reorganization Process | CH |
| Christopher Morris | 12/26/2022 | 1.0 hour(s) | Strategic Alternative Analysis | CH |
| Christopher Morris | 12/26/2022 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Cullen Murphy | 12/26/2022 | 0.5 hour(s) | Plan of Reorganization Process | CM |
| Flora Sun | 12/26/2022 | 0.5 hour(s) | Plan of Reorganization Process | FS |
| Flora Sun | 12/26/2022 | 1.0 hour(s) | Strategic Alternative Analysis | FS |
| Flora Sun | 12/26/2022 | 2.0 hour(s) | Other General Matters | FS |
| Jared Dermont | 12/26/2022 | 0.5 hour(s) | Plan of Reorganization Process | JD |
| Jessica Liang | 12/26/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 12/26/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 12/26/2022 | 3.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jonathan Rotbard | 12/26/2022 | 0.5 hour(s) | Other General Matters | JR |
| Jonathan Rotbard | 12/26/2022 | 4.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Michael DiYanni | 12/26/2022 | 0.5 hour(s) | Other General Matters | MD |
| Michael Mestayer | 12/26/2022 | 1.0 hour(s) | Other General Matters | MM |
| Nate Catez | 12/26/2022 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 12/27/2022 | 0.5 hour(s) | Strategic Alternative Analysis | AT |
| Amy Tan | 12/27/2022 | 1.0 hour(s) | Other General Matters | AT |
| Amy Tan | 12/27/2022 | 1.5 hour(s) | Other General Matters | AT |
| Amy Tan | 12/27/2022 | 6.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Barak Klein | 12/27/2022 | 0.5 hour(s) | Strategic Alternative Analysis | BK |
| Barak Klein | 12/27/2022 | 2.0 hour(s) | Plan of Reorganization Process | BK |
| Brian Tichenor | 12/27/2022 | 0.5 hour(s) | Strategic Alternative Analysis | BT |
| Brian Tichenor | 12/27/2022 | 1.0 hour(s) | Strategic Alternative Analysis | BT |
| Christopher Morris | 12/27/2022 | 0.5 hour(s) | Strategic Alternative Analysis | CH |
| Christopher Morris | 12/27/2022 | 3.5 hour(s) | Plan of Reorganization Process | CH |
| Christopher Morris | 12/27/2022 | 1.5 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 12/27/2022 | 1.0 hour(s) | Other General Matters | CH |
| Cullen Murphy | 12/27/2022 | 0.5 hour(s) | Strategic Alternative Analysis | CM |
| Cullen Murphy | 12/27/2022 | 3.5 hour(s) | Plan of Reorganization Process | CM |
| Flora Sun | 12/27/2022 | 0.5 hour(s) | Strategic Alternative Analysis | FS |
| Flora Sun | 12/27/2022 | 3.5 hour(s) | Plan of Reorganization Process | FS |
| Flora Sun | 12/27/2022 | 1.5 hour(s) | Meetings and Calls with Management and Creditors | FS |
| Flora Sun | 12/27/2022 | 1.0 hour(s) | Other General Matters | FS |
| Jared Dermont | 12/27/2022 | 0.5 hour(s) | Strategic Alternative Analysis | JD |
| Jared Dermont | 12/27/2022 | 1.0 hour(s) | Strategic Alternative Analysis | JD |
| Jessica Liang | 12/27/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 12/27/2022 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 12/27/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 12/27/2022 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Michael DiYanni | 12/27/2022 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MD |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 – October 3, 2023*

*Total Hours:*        *6,888.0 hour(s)*

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Michael Mestayer | 12/27/2022 | 0.5 hour(s) | Strategic Alternative Analysis | MM |
| Nate Catez | 12/27/2022 | 0.5 hour(s) | Strategic Alternative Analysis | NC |
| Nate Catez | 12/27/2022 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 12/28/2022 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Amy Tan | 12/28/2022 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Amy Tan | 12/28/2022 | 2.0 hour(s) | Strategic Alternative Analysis | AT |
| Amy Tan | 12/28/2022 | 4.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Barak Klein | 12/28/2022 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | BK |
| Brian Tichenor | 12/28/2022 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | BT |
| Christopher Morris | 12/28/2022 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 12/28/2022 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 12/28/2022 | 1.5 hour(s) | Strategic Alternative Analysis | CH |
| Flora Sun | 12/28/2022 | 4.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 12/28/2022 | 1.5 hour(s) | Strategic Alternative Analysis | FS |
| Jared Dermont | 12/28/2022 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JD |
| Jessica Liang | 12/28/2022 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JL |
| Jessica Liang | 12/28/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 12/28/2022 | 4.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jonathan Rotbard | 12/28/2022 | 4.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Michael DiYanni | 12/28/2022 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | MD |
| Michael Mestayer | 12/28/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Nate Catez | 12/28/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Nate Catez | 12/28/2022 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Nate Catez | 12/28/2022 | 0.5 hour(s) | Meetings and Calls with Potential Investors | NC |
| Nate Catez | 12/28/2022 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 12/29/2022 | 2.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | AT |
| Amy Tan | 12/29/2022 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | AT |
| Amy Tan | 12/29/2022 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Amy Tan | 12/29/2022 | 4.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Amy Tan | 12/29/2022 | 1.0 hour(s) | Other General Matters | AT |
| Barak Klein | 12/29/2022 | 1.0 hour(s) | Plan of Reorganization Process | BK |
| Barak Klein | 12/29/2022 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Barak Klein | 12/29/2022 | 2.0 hour(s) | Plan of Reorganization Process | BK |
| Christopher Morris | 12/29/2022 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 12/29/2022 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 12/29/2022 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 12/29/2022 | 2.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 12/29/2022 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 12/29/2022 | 1.5 hour(s) | Other General Matters | CH |
| Christopher Morris | 12/29/2022 | 3.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 12/29/2022 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 12/29/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 12/29/2022 | 0.5 hour(s) | Other General Matters | CH |
| Cullen Murphy | 12/29/2022 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Cullen Murphy | 12/29/2022 | 2.0 hour(s) | Plan of Reorganization Process | CM |
| Flora Sun | 12/29/2022 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 12/29/2022 | 1.0 hour(s) | Other General Matters | FS |
| Flora Sun | 12/29/2022 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | FS |
| Flora Sun | 12/29/2022 | 2.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | FS |
| Flora Sun | 12/29/2022 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 12/29/2022 | 1.5 hour(s) | Other General Matters | FS |
| Flora Sun | 12/29/2022 | 3.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 12/29/2022 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 12/29/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 12/29/2022 | 0.5 hour(s) | Other General Matters | FS |
| Jessica Liang | 12/29/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 12/29/2022 | 4.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jonathan Rotbard | 12/29/2022 | 5.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jonathan Rotbard | 12/29/2022 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JR |
| Jonathan Rotbard | 12/29/2022 | 6.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jonathan Rotbard | 12/29/2022 | 3.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Michael Mestayer | 12/29/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Nate Catez | 12/29/2022 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Nate Catez | 12/29/2022 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 12/30/2022 | 3.5 hour(s) | Strategic Alternative Analysis | AT |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 - October 3, 2023*

**Total Hours:**          **6,888.0 hour(s)**

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Amy Tan | 12/30/2022 | 3.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Amy Tan | 12/30/2022 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Amy Tan | 12/30/2022 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | AT |
| Barak Klein | 12/30/2022 | 1.5 hour(s) | Plan of Reorganization Process | BK |
| Brian Tichenor | 12/30/2022 | 1.0 hour(s) | Strategic Alternative Analysis | BT |
| Christopher Morris | 12/30/2022 | 1.0 hour(s) | Strategic Alternative Analysis | CH |
| Christopher Morris | 12/30/2022 | 2.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 12/30/2022 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Cullen Murphy | 12/30/2022 | 1.5 hour(s) | Plan of Reorganization Process | CM |
| Flora Sun | 12/30/2022 | 1.0 hour(s) | Strategic Alternative Analysis | FS |
| Flora Sun | 12/30/2022 | 0.5 hour(s) | Other General Matters | FS |
| Flora Sun | 12/30/2022 | 2.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 12/30/2022 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | FS |
| Jared Dermont | 12/30/2022 | 1.0 hour(s) | Strategic Alternative Analysis | JD |
| Jessica Liang | 12/30/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 12/30/2022 | 5.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jonathan Rotbard | 12/30/2022 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Michael DiYanni | 12/30/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | MD |
| Michael Mestayer | 12/30/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Nate Catez | 12/30/2022 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 12/31/2022 | 4.0 hour(s) | Strategic Alternative Analysis | AT |
| Amy Tan | 12/31/2022 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Amy Tan | 12/31/2022 | 1.0 hour(s) | Other General Matters | AT |
| Barak Klein | 12/31/2022 | 1.0 hour(s) | Plan of Reorganization Process | BK |
| Christopher Morris | 12/31/2022 | 1.0 hour(s) | Strategic Alternative Analysis | CH |
| Christopher Morris | 12/31/2022 | 4.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 12/31/2022 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 12/31/2022 | 0.5 hour(s) | Other General Matters | CH |
| Cullen Murphy | 12/31/2022 | 1.0 hour(s) | Plan of Reorganization Process | CM |
| Flora Sun | 12/31/2022 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | FS |
| Flora Sun | 12/31/2022 | 0.5 hour(s) | Other General Matters | FS |
| Jessica Liang | 12/31/2022 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 12/31/2022 | 0.5 hour(s) | Other General Matters | JR |
| Jonathan Rotbard | 12/31/2022 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jonathan Rotbard | 12/31/2022 | 7.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Nate Catez | 12/31/2022 | 0.5 hour(s) | Strategic Alternative Analysis | NC |
| Nate Catez | 12/31/2022 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Barak Klein | 1/1/2023 | 0.5 hour(s) | Strategic Alternative Analysis | BK |
| Brian Tichenor | 1/1/2023 | 0.5 hour(s) | Strategic Alternative Analysis | BT |
| Christopher Morris | 1/1/2023 | 0.5 hour(s) | Strategic Alternative Analysis | CH |
| Christopher Morris | 1/1/2023 | 1.0 hour(s) | Other General Matters | CH |
| Christopher Morris | 1/1/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Cullen Murphy | 1/1/2023 | 0.5 hour(s) | Strategic Alternative Analysis | CM |
| Flora Sun | 1/1/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Jared Dermont | 1/1/2023 | 0.5 hour(s) | Strategic Alternative Analysis | JD |
| Jessica Liang | 1/1/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 1/1/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 1/1/2023 | 3.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jonathan Rotbard | 1/1/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Michael DiYanni | 1/1/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Michael Mestayer | 1/1/2023 | 1.0 hour(s) | Strategic Alternative Analysis | MM |
| Nate Catez | 1/1/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Nate Catez | 1/1/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Barak Klein | 1/2/2023 | 0.5 hour(s) | Strategic Alternative Analysis | BK |
| Brian Tichenor | 1/2/2023 | 0.5 hour(s) | Strategic Alternative Analysis | BT |
| Brian Tichenor | 1/2/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BT |
| Christopher Morris | 1/2/2023 | 0.5 hour(s) | Strategic Alternative Analysis | CH |
| Christopher Morris | 1/2/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 1/2/2023 | 1.5 hour(s) | Other General Matters | CH |
| Cullen Murphy | 1/2/2023 | 0.5 hour(s) | Strategic Alternative Analysis | CM |
| Flora Sun | 1/2/2023 | 0.5 hour(s) | Strategic Alternative Analysis | FS |
| Flora Sun | 1/2/2023 | 2.0 hour(s) | Other General Matters | FS |
| Flora Sun | 1/2/2023 | 1.5 hour(s) | Other General Matters | FS |
| Jared Dermont | 1/2/2023 | 0.5 hour(s) | Strategic Alternative Analysis | JD |
| Jessica Liang | 1/2/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JL |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 - October 3, 2023*

| Total Hours: | 6,888.0 hour(s) |
| --- | --- |

| Professional | Date | Hours | Category | Person |
| --- | --- | --- | --- | --- |
| Jessica Liang | 1/2/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 1/2/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jonathan Rotbard | 1/2/2023 | 0.5 hour(s) | Other General Matters | JR |
| Michael DiYanni | 1/2/2023 | 0.5 hour(s) | Other General Matters | MD |
| Michael Mestayer | 1/2/2023 | 1.0 hour(s) | Strategic Alternative Analysis | MM |
| Nate Catez | 1/2/2023 | 0.5 hour(s) | Strategic Alternative Analysis | NC |
| Nate Catez | 1/2/2023 | 2.0 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Nate Catez | 1/2/2023 | 0.5 hour(s) | Other General Matters | NC |
| Nate Catez | 1/2/2023 | 0.5 hour(s) | Strategic Alternative Analysis | NC |
| Nate Catez | 1/2/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 1/3/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 1/3/2023 | 0.5 hour(s) | Strategic Alternative Analysis | AT |
| Amy Tan | 1/3/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | AT |
| Amy Tan | 1/3/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Amy Tan | 1/3/2023 | 6.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Brian Tichenor | 1/3/2023 | 1.0 hour(s) | Strategic Alternative Analysis | BT |
| Christopher Morris | 1/3/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 1/3/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 1/3/2023 | 0.5 hour(s) | Strategic Alternative Analysis | CH |
| Christopher Morris | 1/3/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 1/3/2023 | 1.0 hour(s) | Other General Matters | CH |
| Flora Sun | 1/3/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 1/3/2023 | 3.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 1/3/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | FS |
| Flora Sun | 1/3/2023 | 0.5 hour(s) | Strategic Alternative Analysis | FS |
| Flora Sun | 1/3/2023 | 1.0 hour(s) | Other General Matters | FS |
| Flora Sun | 1/3/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | FS |
| Flora Sun | 1/3/2023 | 1.0 hour(s) | Other General Matters | FS |
| Jared Dermont | 1/3/2023 | 1.0 hour(s) | Strategic Alternative Analysis | JD |
| Jessica Liang | 1/3/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JL |
| Jessica Liang | 1/3/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 1/3/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 1/3/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 1/3/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 1/3/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 1/3/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 1/3/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JR |
| Jonathan Rotbard | 1/3/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jonathan Rotbard | 1/3/2023 | 5.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jonathan Rotbard | 1/3/2023 | 0.5 hour(s) | Other General Matters | JR |
| Michael DiYanni | 1/3/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | MD |
| Michael Mestayer | 1/3/2023 | 1.0 hour(s) | Other General Matters | MM |
| Michael Mestayer | 1/3/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 1/3/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | MM |
| Michael Mestayer | 1/3/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Nate Catez | 1/3/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Nate Catez | 1/3/2023 | 0.5 hour(s) | Strategic Alternative Analysis | NC |
| Nate Catez | 1/3/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Nate Catez | 1/3/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 1/4/2023 | 0.5 hour(s) | Strategic Alternative Analysis | AT |
| Amy Tan | 1/4/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | AT |
| Amy Tan | 1/4/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 1/4/2023 | 3.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Amy Tan | 1/4/2023 | 4.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Amy Tan | 1/4/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Barak Klein | 1/4/2023 | 0.5 hour(s) | Strategic Alternative Analysis | BK |
| Barak Klein | 1/4/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | BK |
| Brian Tichenor | 1/4/2023 | 0.5 hour(s) | Strategic Alternative Analysis | BT |
| Brian Tichenor | 1/4/2023 | 0.5 hour(s) | Strategic Alternative Analysis | BT |
| Brian Tichenor | 1/4/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | BT |
| Christopher Morris | 1/4/2023 | 0.5 hour(s) | Strategic Alternative Analysis | CH |
| Christopher Morris | 1/4/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 1/4/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 1/4/2023 | 0.5 hour(s) | Strategic Alternative Analysis | CH |
| Christopher Morris | 1/4/2023 | 3.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 - October 3, 2023*

*Total Hours:*      *6,888.0 hour(s)*

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Christopher Morris | 1/4/2023 | 3.0 hour(s) | Other General Matters | CH |
| Cullen Murphy | 1/4/2023 | 0.5 hour(s) | Strategic Alternative Analysis | CM |
| Flora Sun | 1/4/2023 | 1.0 hour(s) | Other General Matters | FS |
| Flora Sun | 1/4/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | FS |
| Flora Sun | 1/4/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | FS |
| Flora Sun | 1/4/2023 | 0.5 hour(s) | Strategic Alternative Analysis | FS |
| Flora Sun | 1/4/2023 | 3.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 1/4/2023 | 1.0 hour(s) | Other General Matters | FS |
| Flora Sun | 1/4/2023 | 0.5 hour(s) | Other General Matters | FS |
| Jared Dermont | 1/4/2023 | 0.5 hour(s) | Strategic Alternative Analysis | JD |
| Jared Dermont | 1/4/2023 | 0.5 hour(s) | Strategic Alternative Analysis | JD |
| Jared Dermont | 1/4/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JD |
| Jessica Liang | 1/4/2023 | 1.0 hour(s) | Strategic Alternative Analysis | JL |
| Jessica Liang | 1/4/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JL |
| Jessica Liang | 1/4/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JL |
| Jessica Liang | 1/4/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 1/4/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 1/4/2023 | 2.0 hour(s) | Other General Matters | JR |
| Jonathan Rotbard | 1/4/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jonathan Rotbard | 1/4/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jonathan Rotbard | 1/4/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | JR |
| Jonathan Rotbard | 1/4/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jos Prikazsky | 1/4/2023 | 0.5 hour(s) | Strategic Alternative Analysis | JP |
| Jos Prikazsky | 1/4/2023 | 2.0 hour(s) | Preparation / Review of Various Analyses and Documents | JP |
| Michael DiYanni | 1/4/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Michael DiYanni | 1/4/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | MD |
| Michael DiYanni | 1/4/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Michael Mestayer | 1/4/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MM |
| Michael Mestayer | 1/4/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | MM |
| Michael Mestayer | 1/4/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 1/4/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 1/4/2023 | 1.0 hour(s) | Other General Matters | MM |
| Nate Catez | 1/4/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Nate Catez | 1/4/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Nate Catez | 1/4/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Nate Catez | 1/4/2023 | 0.5 hour(s) | Strategic Alternative Analysis | NC |
| Nate Catez | 1/4/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Nate Catez | 1/4/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 1/5/2023 | 1.0 hour(s) | Other General Matters | AT |
| Amy Tan | 1/5/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Amy Tan | 1/5/2023 | 1.5 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 1/5/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Amy Tan | 1/5/2023 | 6.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Barak Klein | 1/5/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Brian Tichenor | 1/5/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | BT |
| Brian Tichenor | 1/5/2023 | 1.0 hour(s) | Strategic Alternative Analysis | BT |
| Christopher Morris | 1/5/2023 | 1.5 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 1/5/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 1/5/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 1/5/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 1/5/2023 | 1.0 hour(s) | Other General Matters | CH |
| Christopher Morris | 1/5/2023 | 3.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Cullen Murphy | 1/5/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Flora Sun | 1/5/2023 | 1.5 hour(s) | Meetings and Calls with Management and Creditors | FS |
| Flora Sun | 1/5/2023 | 1.0 hour(s) | Other General Matters | FS |
| Flora Sun | 1/5/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | FS |
| Flora Sun | 1/5/2023 | 1.0 hour(s) | Other General Matters | FS |
| Flora Sun | 1/5/2023 | 3.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Jared Dermont | 1/5/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JD |
| Jared Dermont | 1/5/2023 | 1.0 hour(s) | Strategic Alternative Analysis | JD |
| Jessica Liang | 1/5/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 1/5/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 1/5/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 1/5/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 1/5/2023 | 3.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 - October 3, 2023*

**Total Hours:**        *6,888.0 hour(s)*

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Jonathan Rotbard | 1/5/2023 | 2.0 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jonathan Rotbard | 1/5/2023 | 1.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jonathan Rotbard | 1/5/2023 | 4.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jos Prikazsky | 1/5/2023 | 1.5 hour(s) | Preparation / Review of Various Analyses and Documents | JP |
| Jos Prikazsky | 1/5/2023 | 1.0 hour(s) | Preparation / Review of Various Analyses and Documents | JP |
| Michael DiYanni | 1/5/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | MD |
| Michael Mestayer | 1/5/2023 | 1.0 hour(s) | Other General Matters | MM |
| Michael Mestayer | 1/5/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 1/5/2023 | 1.5 hour(s) | Other General Matters | MM |
| Michael Mestayer | 1/5/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 1/5/2023 | 1.0 hour(s) | Other General Matters | MM |
| Michael Mestayer | 1/5/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Nate Catez | 1/5/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Nate Catez | 1/5/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Nate Catez | 1/5/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 1/6/2023 | 1.5 hour(s) | Meetings and Calls with Potential Investors | AT |
| Amy Tan | 1/6/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 1/6/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 1/6/2023 | 3.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Amy Tan | 1/6/2023 | 1.0 hour(s) | Other General Matters | AT |
| Amy Tan | 1/6/2023 | 6.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Barak Klein | 1/6/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | BK |
| Barak Klein | 1/6/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | BK |
| Barak Klein | 1/6/2023 | 2.5 hour(s) | Meetings and Calls with Management and Creditors | BK |
| Barak Klein | 1/6/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Brian Tichenor | 1/6/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | BT |
| Brian Tichenor | 1/6/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | BT |
| Brian Tichenor | 1/6/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | BT |
| Brian Tichenor | 1/6/2023 | 2.5 hour(s) | Meetings and Calls with Management and Creditors | BT |
| Christopher Morris | 1/6/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 1/6/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 1/6/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 1/6/2023 | 2.5 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 1/6/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 1/6/2023 | 1.0 hour(s) | Strategic Alternative Analysis | CH |
| Christopher Morris | 1/6/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 1/6/2023 | 2.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 1/6/2023 | 0.5 hour(s) | Other General Matters | CH |
| Cullen Murphy | 1/6/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | CM |
| Cullen Murphy | 1/6/2023 | 2.5 hour(s) | Meetings and Calls with Management and Creditors | CM |
| Cullen Murphy | 1/6/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Flora Sun | 1/6/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | FS |
| Flora Sun | 1/6/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 1/6/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 1/6/2023 | 1.0 hour(s) | Strategic Alternative Analysis | FS |
| Flora Sun | 1/6/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | FS |
| Flora Sun | 1/6/2023 | 2.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | FS |
| Flora Sun | 1/6/2023 | 0.5 hour(s) | Other General Matters | FS |
| Flora Sun | 1/6/2023 | 0.5 hour(s) | Other General Matters | FS |
| Jared Dermont | 1/6/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JD |
| Jared Dermont | 1/6/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JD |
| Jared Dermont | 1/6/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | JD |
| Jared Dermont | 1/6/2023 | 2.5 hour(s) | Meetings and Calls with Management and Creditors | JD |
| Jessica Liang | 1/6/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 1/6/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 1/6/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jonathan Rotbard | 1/6/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jonathan Rotbard | 1/6/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | JR |
| Jonathan Rotbard | 1/6/2023 | 3.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jonathan Rotbard | 1/6/2023 | 5.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jos Prikazsky | 1/6/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | JP |
| Jos Prikazsky | 1/6/2023 | 1.0 hour(s) | Other General Matters | JP |
| Michael DiYanni | 1/6/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Michael DiYanni | 1/6/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | MD |
| Michael DiYanni | 1/6/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | MD |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 - October 3, 2023*

**Total Hours:**        **6,888.0 hour(s)**

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Michael Mestayer | 1/6/2023 | 1.5 hour(s) | Meetings and Calls with Potential Investors | MM |
| Michael Mestayer | 1/6/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | MM |
| Michael Mestayer | 1/6/2023 | 0.5 hour(s) | Strategic Alternative Analysis | MM |
| Michael Mestayer | 1/6/2023 | 1.0 hour(s) | Other General Matters | MM |
| Nate Catez | 1/6/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Nate Catez | 1/6/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 1/7/2023 | 2.0 hour(s) | Other General Matters | AT |
| Brian Tichenor | 1/7/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BT |
| Brian Tichenor | 1/7/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BT |
| Christopher Morris | 1/7/2023 | 2.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 1/7/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 1/7/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 1/7/2023 | 1.0 hour(s) | Other General Matters | CH |
| Flora Sun | 1/7/2023 | 0.5 hour(s) | Other General Matters | FS |
| Jessica Liang | 1/7/2023 | 3.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 1/7/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 1/7/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 1/7/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jonathan Rotbard | 1/7/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Michael Mestayer | 1/7/2023 | 1.0 hour(s) | Other General Matters | MM |
| Michael Mestayer | 1/7/2023 | 0.5 hour(s) | Other General Matters | MM |
| Nate Catez | 1/7/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Nate Catez | 1/7/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Barak Klein | 1/8/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Barak Klein | 1/8/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Brian Tichenor | 1/8/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | BT |
| Christopher Morris | 1/8/2023 | 2.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 1/8/2023 | 1.0 hour(s) | Other General Matters | CH |
| Christopher Morris | 1/8/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 1/8/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Cullen Murphy | 1/8/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Flora Sun | 1/8/2023 | 2.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | FS |
| Flora Sun | 1/8/2023 | 1.0 hour(s) | Other General Matters | FS |
| Flora Sun | 1/8/2023 | 1.0 hour(s) | Other General Matters | FS |
| Flora Sun | 1/8/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 1/8/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | FS |
| Jessica Liang | 1/8/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 1/8/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 1/8/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JR |
| Jonathan Rotbard | 1/8/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Nate Catez | 1/8/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Nate Catez | 1/8/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 1/9/2023 | 3.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | AT |
| Amy Tan | 1/9/2023 | 0.5 hour(s) | Other General Matters | AT |
| Amy Tan | 1/9/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | AT |
| Amy Tan | 1/9/2023 | 1.0 hour(s) | Strategic Alternative Analysis | AT |
| Amy Tan | 1/9/2023 | 0.5 hour(s) | Strategic Alternative Analysis | AT |
| Amy Tan | 1/9/2023 | 4.0 hour(s) | Other General Matters | AT |
| Amy Tan | 1/9/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Barak Klein | 1/9/2023 | 3.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Barak Klein | 1/9/2023 | 0.5 hour(s) | Plan of Reorganization Process | BK |
| Brian Tichenor | 1/9/2023 | 3.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BT |
| Brian Tichenor | 1/9/2023 | 1.0 hour(s) | Strategic Alternative Analysis | BT |
| Brian Tichenor | 1/9/2023 | 0.5 hour(s) | Strategic Alternative Analysis | BT |
| Brian Tichenor | 1/9/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | BT |
| Christopher Morris | 1/9/2023 | 3.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 1/9/2023 | 0.5 hour(s) | Plan of Reorganization Process | CH |
| Christopher Morris | 1/9/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 1/9/2023 | 1.0 hour(s) | Strategic Alternative Analysis | CH |
| Christopher Morris | 1/9/2023 | 0.5 hour(s) | Strategic Alternative Analysis | CH |
| Christopher Morris | 1/9/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 1/9/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 1/9/2023 | 2.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 1/9/2023 | 0.5 hour(s) | Other General Matters | CH |
| Cullen Murphy | 1/9/2023 | 3.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 - October 3, 2023*

*Total Hours:*       *6,888.0 hour(s)*

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Cullen Murphy | 1/9/2023 | 0.5 hour(s) | Plan of Reorganization Process | CM |
| Flora Sun | 1/9/2023 | 3.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | FS |
| Flora Sun | 1/9/2023 | 0.5 hour(s) | Plan of Reorganization Process | FS |
| Flora Sun | 1/9/2023 | 2.0 hour(s) | Other General Matters | FS |
| Flora Sun | 1/9/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | FS |
| Flora Sun | 1/9/2023 | 1.0 hour(s) | Strategic Alternative Analysis | FS |
| Flora Sun | 1/9/2023 | 0.5 hour(s) | Strategic Alternative Analysis | FS |
| Flora Sun | 1/9/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 1/9/2023 | 0.5 hour(s) | Other General Matters | FS |
| Jared Dermont | 1/9/2023 | 3.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JD |
| Jared Dermont | 1/9/2023 | 1.0 hour(s) | Strategic Alternative Analysis | JD |
| Jared Dermont | 1/9/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JD |
| Jessica Liang | 1/9/2023 | 2.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JL |
| Jessica Liang | 1/9/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 1/9/2023 | 2.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 1/9/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 1/9/2023 | 3.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JR |
| Jonathan Rotbard | 1/9/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jonathan Rotbard | 1/9/2023 | 1.0 hour(s) | Other General Matters | JR |
| Jonathan Rotbard | 1/9/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JR |
| Jonathan Rotbard | 1/9/2023 | 0.5 hour(s) | Other General Matters | JR |
| Jonathan Rotbard | 1/9/2023 | 4.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jonathan Rotbard | 1/9/2023 | 5.5 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jos Prikazsky | 1/9/2023 | 1.0 hour(s) | Strategic Alternative Analysis | JP |
| Jos Prikazsky | 1/9/2023 | 3.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JP |
| Michael DiYanni | 1/9/2023 | 1.0 hour(s) | Other General Matters | MD |
| Michael DiYanni | 1/9/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | MD |
| Michael Mestayer | 1/9/2023 | 3.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MM |
| Michael Mestayer | 1/9/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 1/9/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | MM |
| Michael Mestayer | 1/9/2023 | 1.0 hour(s) | Strategic Alternative Analysis | MM |
| Michael Mestayer | 1/9/2023 | 2.0 hour(s) | Other General Matters | MM |
| Michael Mestayer | 1/9/2023 | 0.5 hour(s) | Other General Matters | MM |
| Nate Catez | 1/9/2023 | 2.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | NC |
| Nate Catez | 1/9/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Nate Catez | 1/9/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Nate Catez | 1/9/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 1/10/2023 | 1.5 hour(s) | Meetings and Calls with Potential Investors | AT |
| Amy Tan | 1/10/2023 | 4.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Amy Tan | 1/10/2023 | 1.5 hour(s) | Other General Matters | AT |
| Barak Klein | 1/10/2023 | 1.0 hour(s) | Plan of Reorganization Process | BK |
| Brian Tichenor | 1/10/2023 | 1.0 hour(s) | Strategic Alternative Analysis | BT |
| Christopher Morris | 1/10/2023 | 1.5 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 1/10/2023 | 1.0 hour(s) | Plan of Reorganization Process | CH |
| Christopher Morris | 1/10/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 1/10/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 1/10/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Cullen Murphy | 1/10/2023 | 1.0 hour(s) | Plan of Reorganization Process | CM |
| Flora Sun | 1/10/2023 | 1.5 hour(s) | Meetings and Calls with Potential Investors | FS |
| Flora Sun | 1/10/2023 | 1.0 hour(s) | Plan of Reorganization Process | FS |
| Flora Sun | 1/10/2023 | 1.0 hour(s) | Other General Matters | FS |
| Flora Sun | 1/10/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 1/10/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 1/10/2023 | 0.5 hour(s) | Other General Matters | FS |
| Flora Sun | 1/10/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Jared Dermont | 1/10/2023 | 1.0 hour(s) | Strategic Alternative Analysis | JD |
| Jessica Liang | 1/10/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JL |
| Jessica Liang | 1/10/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 1/10/2023 | 4.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 1/10/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 1/10/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jonathan Rotbard | 1/10/2023 | 3.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jonathan Rotbard | 1/10/2023 | 1.5 hour(s) | Meetings and Calls with Potential Investors | JR |
| Michael DiYanni | 1/10/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | MD |
| Michael Mestayer | 1/10/2023 | 1.5 hour(s) | Meetings and Calls with Potential Investors | MM |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 - October 3, 2023*

**Total Hours:**          6,888.0 hour(s)

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Michael Mestayer | 1/10/2023 | 1.0 hour(s) | Other General Matters | MM |
| Nate Catez | 1/10/2023 | 0.5 hour(s) | Strategic Alternative Analysis | NC |
| Nate Catez | 1/10/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Nate Catez | 1/10/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 1/11/2023 | 1.5 hour(s) | Meetings and Calls with Potential Investors | AT |
| Amy Tan | 1/11/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 1/11/2023 | 3.0 hour(s) | Other General Matters | AT |
| Amy Tan | 1/11/2023 | 5.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Barak Klein | 1/11/2023 | 0.5 hour(s) | Strategic Alternative Analysis | BK |
| Barak Klein | 1/11/2023 | 2.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Brian Tichenor | 1/11/2023 | 0.5 hour(s) | Strategic Alternative Analysis | BT |
| Brian Tichenor | 1/11/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BT |
| Brian Tichenor | 1/11/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BT |
| Christopher Morris | 1/11/2023 | 1.5 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 1/11/2023 | 0.5 hour(s) | Strategic Alternative Analysis | CH |
| Christopher Morris | 1/11/2023 | 0.5 hour(s) | Strategic Alternative Analysis | CH |
| Christopher Morris | 1/11/2023 | 2.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 1/11/2023 | 3.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 1/11/2023 | 1.0 hour(s) | Other General Matters | CH |
| Cullen Murphy | 1/11/2023 | 2.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Flora Sun | 1/11/2023 | 1.5 hour(s) | Meetings and Calls with Potential Investors | FS |
| Flora Sun | 1/11/2023 | 0.5 hour(s) | Strategic Alternative Analysis | FS |
| Flora Sun | 1/11/2023 | 0.5 hour(s) | Strategic Alternative Analysis | FS |
| Flora Sun | 1/11/2023 | 2.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | FS |
| Flora Sun | 1/11/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 1/11/2023 | 1.0 hour(s) | Other General Matters | FS |
| Jared Dermont | 1/11/2023 | 0.5 hour(s) | Strategic Alternative Analysis | JD |
| Jared Dermont | 1/11/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JD |
| Jared Dermont | 1/11/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JD |
| Jessica Liang | 1/11/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | JL |
| Jessica Liang | 1/11/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JL |
| Jessica Liang | 1/11/2023 | 4.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 1/11/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 1/11/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jonathan Rotbard | 1/11/2023 | 1.5 hour(s) | Meetings and Calls with Potential Investors | JR |
| Jonathan Rotbard | 1/11/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jonathan Rotbard | 1/11/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jos Prikazsky | 1/11/2023 | 1.5 hour(s) | Preparation / Review of Various Analyses and Documents | JP |
| Jos Prikazsky | 1/11/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | JP |
| Michael DiYanni | 1/11/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | MD |
| Michael DiYanni | 1/11/2023 | 1.0 hour(s) | Preparation / Review of Various Analyses and Documents | MD |
| Michael DiYanni | 1/11/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Michael Mestayer | 1/11/2023 | 1.5 hour(s) | Meetings and Calls with Potential Investors | MM |
| Michael Mestayer | 1/11/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 1/11/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 1/11/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Nate Catez | 1/11/2023 | 0.5 hour(s) | Strategic Alternative Analysis | NC |
| Nate Catez | 1/11/2023 | 1.0 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Nate Catez | 1/11/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Nate Catez | 1/11/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 1/12/2023 | 0.5 hour(s) | Strategic Alternative Analysis | AT |
| Amy Tan | 1/12/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | AT |
| Amy Tan | 1/12/2023 | 0.5 hour(s) | Strategic Alternative Analysis | AT |
| Amy Tan | 1/12/2023 | 1.5 hour(s) | Other General Matters | AT |
| Amy Tan | 1/12/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Amy Tan | 1/12/2023 | 4.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Barak Klein | 1/12/2023 | 0.5 hour(s) | Strategic Alternative Analysis | BK |
| Barak Klein | 1/12/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Brian Tichenor | 1/12/2023 | 0.5 hour(s) | Strategic Alternative Analysis | BT |
| Brian Tichenor | 1/12/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BT |
| Brian Tichenor | 1/12/2023 | 0.5 hour(s) | Strategic Alternative Analysis | BT |
| Christopher Morris | 1/12/2023 | 0.5 hour(s) | Strategic Alternative Analysis | CH |
| Christopher Morris | 1/12/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 1/12/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 1/12/2023 | 0.5 hour(s) | Strategic Alternative Analysis | CH |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 - October 3, 2023*

**Total Hours:**          **6,888.0 hour(s)**

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Christopher Morris | 1/12/2023 | 0.5 hour(s) | Strategic Alternative Analysis | CH |
| Christopher Morris | 1/12/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 1/12/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Cullen Murphy | 1/12/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Flora Sun | 1/12/2023 | 0.5 hour(s) | Other General Matters | FS |
| Flora Sun | 1/12/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | FS |
| Flora Sun | 1/12/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | FS |
| Flora Sun | 1/12/2023 | 0.5 hour(s) | Strategic Alternative Analysis | FS |
| Flora Sun | 1/12/2023 | 0.5 hour(s) | Strategic Alternative Analysis | FS |
| Flora Sun | 1/12/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 1/12/2023 | 1.0 hour(s) | Other General Matters | FS |
| Jared Dermont | 1/12/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JD |
| Jessica Liang | 1/12/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JL |
| Jessica Liang | 1/12/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 1/12/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 1/12/2023 | 0.5 hour(s) | Other General Matters | JL |
| Jessica Liang | 1/12/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 1/12/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JL |
| Jessica Liang | 1/12/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 1/12/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jonathan Rotbard | 1/12/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jonathan Rotbard | 1/12/2023 | 0.5 hour(s) | Other General Matters | JR |
| Jos Prikazsky | 1/12/2023 | 1.0 hour(s) | Other General Matters | JP |
| Jos Prikazsky | 1/12/2023 | 0.5 hour(s) | Strategic Alternative Analysis | JP |
| Michael DiYanni | 1/12/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Michael DiYanni | 1/12/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Michael Mestayer | 1/12/2023 | 0.5 hour(s) | Other General Matters | MM |
| Michael Mestayer | 1/12/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | MM |
| Michael Mestayer | 1/12/2023 | 1.0 hour(s) | Other General Matters | MM |
| Michael Mestayer | 1/12/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 1/12/2023 | 2.0 hour(s) | Other General Matters | MM |
| Nate Catez | 1/12/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Nate Catez | 1/12/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Nate Catez | 1/12/2023 | 0.5 hour(s) | Strategic Alternative Analysis | NC |
| Nate Catez | 1/12/2023 | 1.0 hour(s) | Strategic Alternative Analysis | NC |
| Nate Catez | 1/12/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Nate Catez | 1/12/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | NC |
| Nate Catez | 1/12/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 1/13/2023 | 2.5 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Amy Tan | 1/13/2023 | 2.0 hour(s) | Meetings and Calls with Potential Investors | AT |
| Amy Tan | 1/13/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 1/13/2023 | 4.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Brian Tichenor | 1/13/2023 | 1.5 hour(s) | Meetings and Calls with Potential Investors | BT |
| Christopher Morris | 1/13/2023 | 2.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 1/13/2023 | 2.5 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 1/13/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 1/13/2023 | 0.5 hour(s) | Strategic Alternative Analysis | CH |
| Christopher Morris | 1/13/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 1/13/2023 | 0.5 hour(s) | Other General Matters | CH |
| Flora Sun | 1/13/2023 | 2.5 hour(s) | Meetings and Calls with Potential Investors | FS |
| Flora Sun | 1/13/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | FS |
| Flora Sun | 1/13/2023 | 0.5 hour(s) | Strategic Alternative Analysis | FS |
| Flora Sun | 1/13/2023 | 3.0 hour(s) | Other General Matters | FS |
| Flora Sun | 1/13/2023 | 0.5 hour(s) | Other General Matters | FS |
| Flora Sun | 1/13/2023 | 1.5 hour(s) | Other General Matters | FS |
| Jared Dermont | 1/13/2023 | 1.5 hour(s) | Meetings and Calls with Potential Investors | JD |
| Jessica Liang | 1/13/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 1/13/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | JL |
| Jessica Liang | 1/13/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JL |
| Jessica Liang | 1/13/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 1/13/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 1/13/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 1/13/2023 | 5.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jonathan Rotbard | 1/13/2023 | 2.5 hour(s) | Meetings and Calls with Potential Investors | JR |
| Jonathan Rotbard | 1/13/2023 | 2.5 hour(s) | Meetings and Calls with Management and Creditors | JR |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 - October 3, 2023*

**Total Hours:**          6,888.0 hour(s)

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Jonathan Rotbard | 1/13/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jos Prikazsky | 1/13/2023 | 1.0 hour(s) | Other General Matters | JP |
| Michael DiYanni | 1/13/2023 | 1.5 hour(s) | Meetings and Calls with Potential Investors | MD |
| Michael Mestayer | 1/13/2023 | 2.0 hour(s) | Meetings and Calls with Potential Investors | MM |
| Michael Mestayer | 1/13/2023 | 1.0 hour(s) | Other General Matters | MM |
| Michael Mestayer | 1/13/2023 | 2.5 hour(s) | Other General Matters | MM |
| Nate Catez | 1/13/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | NC |
| Nate Catez | 1/13/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 1/14/2023 | 1.5 hour(s) | Other General Matters | AT |
| Amy Tan | 1/14/2023 | 3.5 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Christopher Morris | 1/14/2023 | 7.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Flora Sun | 1/14/2023 | 1.0 hour(s) | Other General Matters | FS |
| Flora Sun | 1/14/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 1/14/2023 | 0.5 hour(s) | Other General Matters | FS |
| Jessica Liang | 1/14/2023 | 4.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 1/14/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 1/14/2023 | 8.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jos Prikazsky | 1/14/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | JP |
| Michael Mestayer | 1/14/2023 | 1.5 hour(s) | Other General Matters | MM |
| Michael Mestayer | 1/14/2023 | 0.5 hour(s) | Other General Matters | MM |
| Michael Mestayer | 1/14/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | MM |
| Nate Catez | 1/14/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 1/15/2023 | 2.0 hour(s) | Other General Matters | AT |
| Christopher Morris | 1/15/2023 | 6.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Flora Sun | 1/15/2023 | 0.5 hour(s) | Other General Matters | FS |
| Flora Sun | 1/15/2023 | 1.0 hour(s) | Other General Matters | FS |
| Jessica Liang | 1/15/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 1/15/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 1/15/2023 | 7.5 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jos Prikazsky | 1/15/2023 | 2.0 hour(s) | Other General Matters | JP |
| Michael Mestayer | 1/15/2023 | 2.0 hour(s) | Other General Matters | MM |
| Nate Catez | 1/15/2023 | 0.5 hour(s) | Other General Matters | NC |
| Nate Catez | 1/15/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | NC |
| Nate Catez | 1/15/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 1/16/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Amy Tan | 1/16/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | AT |
| Amy Tan | 1/16/2023 | 3.0 hour(s) | Other General Matters | AT |
| Amy Tan | 1/16/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Brian Tichenor | 1/16/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | BT |
| Christopher Morris | 1/16/2023 | 7.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 1/16/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 1/16/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 1/16/2023 | 2.0 hour(s) | Other General Matters | CH |
| Flora Sun | 1/16/2023 | 2.0 hour(s) | Other General Matters | FS |
| Flora Sun | 1/16/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 1/16/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | FS |
| Flora Sun | 1/16/2023 | 2.0 hour(s) | Other General Matters | FS |
| Jared Dermont | 1/16/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JD |
| Jessica Liang | 1/16/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 1/16/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 1/16/2023 | 6.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jonathan Rotbard | 1/16/2023 | 8.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jonathan Rotbard | 1/16/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JR |
| Jos Prikazsky | 1/16/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JP |
| Jos Prikazsky | 1/16/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JP |
| Michael DiYanni | 1/16/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | MD |
| Michael Mestayer | 1/16/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 1/16/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | MM |
| Michael Mestayer | 1/16/2023 | 1.0 hour(s) | Other General Matters | MM |
| Nate Catez | 1/16/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 1/17/2023 | 5.5 hour(s) | Meetings and Calls with Potential Investors | AT |
| Amy Tan | 1/17/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | AT |
| Amy Tan | 1/17/2023 | 5.0 hour(s) | Other General Matters | AT |
| Amy Tan | 1/17/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Barak Klein | 1/17/2023 | 3.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 - October 3, 2023*

**Total Hours:**        **6,888.0 hour(s)**

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Brian Tichenor | 1/17/2023 | 1.5 hour(s) | Meetings and Calls with Potential Investors | BT |
| Brian Tichenor | 1/17/2023 | 3.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BT |
| Brian Tichenor | 1/17/2023 | 1.0 hour(s) | Strategic Alternative Analysis | BT |
| Christopher Morris | 1/17/2023 | 5.0 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 1/17/2023 | 3.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 1/17/2023 | 1.0 hour(s) | Other General Matters | CH |
| Cullen Murphy | 1/17/2023 | 3.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Flora Sun | 1/17/2023 | 5.0 hour(s) | Meetings and Calls with Potential Investors | FS |
| Flora Sun | 1/17/2023 | 3.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | FS |
| Flora Sun | 1/17/2023 | 1.0 hour(s) | Other General Matters | FS |
| Flora Sun | 1/17/2023 | 1.0 hour(s) | Plan of Reorganization Process | FS |
| Flora Sun | 1/17/2023 | 1.0 hour(s) | Other General Matters | FS |
| Jared Dermont | 1/17/2023 | 1.5 hour(s) | Meetings and Calls with Potential Investors | JD |
| Jared Dermont | 1/17/2023 | 3.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JD |
| Jared Dermont | 1/17/2023 | 1.0 hour(s) | Strategic Alternative Analysis | JD |
| Jessica Liang | 1/17/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JL |
| Jessica Liang | 1/17/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 1/17/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 1/17/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | JL |
| Jessica Liang | 1/17/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JL |
| Jessica Liang | 1/17/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 1/17/2023 | 0.5 hour(s) | Other General Matters | JL |
| Jessica Liang | 1/17/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 1/17/2023 | 3.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JR |
| Jonathan Rotbard | 1/17/2023 | 5.0 hour(s) | Meetings and Calls with Potential Investors | JR |
| Jos Prikazsky | 1/17/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JP |
| Michael DiYanni | 1/17/2023 | 3.0 hour(s) | Meetings and Calls with Potential Investors | MD |
| Michael DiYanni | 1/17/2023 | 1.5 hour(s) | Preparation / Review of Various Analyses and Documents | MD |
| Michael Mestayer | 1/17/2023 | 5.5 hour(s) | Meetings and Calls with Potential Investors | MM |
| Michael Mestayer | 1/17/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MM |
| Michael Mestayer | 1/17/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 1/17/2023 | 1.5 hour(s) | Other General Matters | MM |
| Nate Catez | 1/17/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | NC |
| Nate Catez | 1/17/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | NC |
| Nate Catez | 1/17/2023 | 1.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Nate Catez | 1/17/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 1/18/2023 | 5.0 hour(s) | Meetings and Calls with Potential Investors | AT |
| Amy Tan | 1/18/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | AT |
| Amy Tan | 1/18/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 1/18/2023 | 4.0 hour(s) | Other General Matters | AT |
| Barak Klein | 1/18/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Brian Tichenor | 1/18/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | BT |
| Brian Tichenor | 1/18/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BT |
| Brian Tichenor | 1/18/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BT |
| Christopher Morris | 1/18/2023 | 4.5 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 1/18/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 1/18/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 1/18/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 1/18/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Flora Sun | 1/18/2023 | 4.5 hour(s) | Meetings and Calls with Potential Investors | FS |
| Flora Sun | 1/18/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | FS |
| Flora Sun | 1/18/2023 | 1.0 hour(s) | Other General Matters | FS |
| Flora Sun | 1/18/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 1/18/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Jared Dermont | 1/18/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | JD |
| Jessica Liang | 1/18/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 1/18/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 1/18/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 1/18/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | JL |
| Jessica Liang | 1/18/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JL |
| Jessica Liang | 1/18/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 1/18/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 1/18/2023 | 5.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jonathan Rotbard | 1/18/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jonathan Rotbard | 1/18/2023 | 4.5 hour(s) | Meetings and Calls with Potential Investors | JR |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 - October 3, 2023*

**Total Hours:**        6,888.0 hour(s)

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Jonathan Rotbard | 1/18/2023 | 1.0 hour(s) | Other General Matters | JR |
| Jos Prikazsky | 1/18/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JP |
| Michael DiYanni | 1/18/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Michael DiYanni | 1/18/2023 | 3.5 hour(s) | Meetings and Calls with Potential Investors | MD |
| Michael Mestayer | 1/18/2023 | 5.0 hour(s) | Meetings and Calls with Potential Investors | MM |
| Michael Mestayer | 1/18/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MM |
| Michael Mestayer | 1/18/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 1/18/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 1/18/2023 | 1.0 hour(s) | Other General Matters | MM |
| Nate Catez | 1/18/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Nate Catez | 1/18/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Nate Catez | 1/18/2023 | 0.5 hour(s) | Strategic Alternative Analysis | NC |
| Nate Catez | 1/18/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 1/19/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | AT |
| Amy Tan | 1/19/2023 | 0.5 hour(s) | Strategic Alternative Analysis | AT |
| Amy Tan | 1/19/2023 | 3.5 hour(s) | Meetings and Calls with Potential Investors | AT |
| Amy Tan | 1/19/2023 | 2.0 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 1/19/2023 | 3.0 hour(s) | Other General Matters | AT |
| Amy Tan | 1/19/2023 | 3.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Barak Klein | 1/19/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Brian Tichenor | 1/19/2023 | 0.5 hour(s) | Strategic Alternative Analysis | BT |
| Brian Tichenor | 1/19/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | BT |
| Brian Tichenor | 1/19/2023 | 1.0 hour(s) | Strategic Alternative Analysis | BT |
| Christopher Morris | 1/19/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 1/19/2023 | 0.5 hour(s) | Strategic Alternative Analysis | CH |
| Christopher Morris | 1/19/2023 | 4.0 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 1/19/2023 | 2.0 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 1/19/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 1/19/2023 | 1.0 hour(s) | Other General Matters | CH |
| Christopher Morris | 1/19/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Cullen Murphy | 1/19/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Flora Sun | 1/19/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | FS |
| Flora Sun | 1/19/2023 | 0.5 hour(s) | Strategic Alternative Analysis | FS |
| Flora Sun | 1/19/2023 | 4.0 hour(s) | Meetings and Calls with Potential Investors | FS |
| Flora Sun | 1/19/2023 | 2.0 hour(s) | Meetings and Calls with Management and Creditors | FS |
| Flora Sun | 1/19/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 1/19/2023 | 1.5 hour(s) | Other General Matters | FS |
| Flora Sun | 1/19/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | FS |
| Jared Dermont | 1/19/2023 | 0.5 hour(s) | Strategic Alternative Analysis | JD |
| Jared Dermont | 1/19/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | JD |
| Jared Dermont | 1/19/2023 | 1.0 hour(s) | Strategic Alternative Analysis | JD |
| Jessica Liang | 1/19/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JL |
| Jessica Liang | 1/19/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 1/19/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 1/19/2023 | 5.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JL |
| Jessica Liang | 1/19/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JL |
| Jessica Liang | 1/19/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 1/19/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | JL |
| Jessica Liang | 1/19/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 1/19/2023 | 2.0 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jonathan Rotbard | 1/19/2023 | 4.0 hour(s) | Meetings and Calls with Potential Investors | JR |
| Jonathan Rotbard | 1/19/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jos Prikazsky | 1/19/2023 | 0.5 hour(s) | Strategic Alternative Analysis | JP |
| Jos Prikazsky | 1/19/2023 | 2.0 hour(s) | Meetings and Calls with Management and Creditors | JP |
| Michael DiYanni | 1/19/2023 | 2.0 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Michael DiYanni | 1/19/2023 | 2.0 hour(s) | Meetings and Calls with Potential Investors | MD |
| Michael DiYanni | 1/19/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Michael Mestayer | 1/19/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MM |
| Michael Mestayer | 1/19/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MM |
| Michael Mestayer | 1/19/2023 | 3.5 hour(s) | Meetings and Calls with Potential Investors | MM |
| Michael Mestayer | 1/19/2023 | 2.0 hour(s) | Meetings and Calls with Management and Creditors | MM |
| Michael Mestayer | 1/19/2023 | 1.0 hour(s) | Strategic Alternative Analysis | MM |
| Michael Mestayer | 1/19/2023 | 1.0 hour(s) | Other General Matters | MM |
| Michael Mestayer | 1/19/2023 | 1.0 hour(s) | Other General Matters | MM |
| Nate Catez | 1/19/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 - October 3, 2023*

*Total Hours:*          *6,888.0 hour(s)*

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Nate Catez | 1/19/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Nate Catez | 1/19/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 1/20/2023 | 7.0 hour(s) | Meetings and Calls with Potential Investors | AT |
| Amy Tan | 1/20/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | AT |
| Amy Tan | 1/20/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 1/20/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Amy Tan | 1/20/2023 | 2.0 hour(s) | Other General Matters | AT |
| Barak Klein | 1/20/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Barak Klein | 1/20/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | BK |
| Brian Tichenor | 1/20/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BT |
| Christopher Morris | 1/20/2023 | 7.0 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 1/20/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 1/20/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 1/20/2023 | 1.0 hour(s) | Strategic Alternative Analysis | CH |
| Cullen Murphy | 1/20/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Cullen Murphy | 1/20/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | CM |
| Flora Sun | 1/20/2023 | 7.0 hour(s) | Meetings and Calls with Potential Investors | FS |
| Flora Sun | 1/20/2023 | 1.0 hour(s) | Other General Matters | FS |
| Flora Sun | 1/20/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | FS |
| Flora Sun | 1/20/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 1/20/2023 | 1.0 hour(s) | Strategic Alternative Analysis | FS |
| Jared Dermont | 1/20/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JD |
| Jessica Liang | 1/20/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 1/20/2023 | 0.5 hour(s) | Other General Matters | JL |
| Jessica Liang | 1/20/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 1/20/2023 | 2.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JL |
| Jessica Liang | 1/20/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 1/20/2023 | 2.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 1/20/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 1/20/2023 | 1.0 hour(s) | Other General Matters | JR |
| Jonathan Rotbard | 1/20/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jonathan Rotbard | 1/20/2023 | 7.0 hour(s) | Meetings and Calls with Potential Investors | JR |
| Michael DiYanni | 1/20/2023 | 1.0 hour(s) | Other General Matters | MD |
| Michael DiYanni | 1/20/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | MD |
| Michael Mestayer | 1/20/2023 | 7.0 hour(s) | Meetings and Calls with Potential Investors | MM |
| Michael Mestayer | 1/20/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 1/20/2023 | 1.0 hour(s) | Other General Matters | MM |
| Michael Mestayer | 1/20/2023 | 1.0 hour(s) | Other General Matters | MM |
| Nate Catez | 1/20/2023 | 1.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Nate Catez | 1/20/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 1/21/2023 | 0.5 hour(s) | Other General Matters | AT |
| Christopher Morris | 1/21/2023 | 7.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Cullen Murphy | 1/21/2023 | 7.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Flora Sun | 1/21/2023 | 5.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | FS |
| Flora Sun | 1/21/2023 | 0.5 hour(s) | Other General Matters | FS |
| Jessica Liang | 1/21/2023 | 2.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JL |
| Jessica Liang | 1/21/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 1/21/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Michael Mestayer | 1/21/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Nate Catez | 1/21/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Nate Catez | 1/21/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 1/22/2023 | 0.5 hour(s) | Other General Matters | AT |
| Christopher Morris | 1/22/2023 | 6.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Cullen Murphy | 1/22/2023 | 6.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Flora Sun | 1/22/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Jessica Liang | 1/22/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Nate Catez | 1/22/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | NC |
| Nate Catez | 1/22/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Nate Catez | 1/22/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 1/23/2023 | 2.5 hour(s) | Meetings and Calls with Potential Investors | AT |
| Amy Tan | 1/23/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 1/23/2023 | 0.5 hour(s) | Strategic Alternative Analysis | AT |
| Amy Tan | 1/23/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Amy Tan | 1/23/2023 | 1.5 hour(s) | Other General Matters | AT |
| Barak Klein | 1/23/2023 | 0.5 hour(s) | Strategic Alternative Analysis | BK |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 - October 3, 2023*

*Total Hours:*          *6,888.0 hour(s)*

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Brian Tichenor | 1/23/2023 | 0.5 hour(s) | Strategic Alternative Analysis | BT |
| Brian Tichenor | 1/23/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BT |
| Christopher Morris | 1/23/2023 | 2.0 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 1/23/2023 | 3.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 1/23/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 1/23/2023 | 0.5 hour(s) | Strategic Alternative Analysis | CH |
| Christopher Morris | 1/23/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 1/23/2023 | 1.0 hour(s) | Other General Matters | CH |
| Cullen Murphy | 1/23/2023 | 0.5 hour(s) | Strategic Alternative Analysis | CM |
| Flora Sun | 1/23/2023 | 2.0 hour(s) | Meetings and Calls with Potential Investors | FS |
| Flora Sun | 1/23/2023 | 1.0 hour(s) | Other General Matters | FS |
| Flora Sun | 1/23/2023 | 3.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 1/23/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | FS |
| Flora Sun | 1/23/2023 | 0.5 hour(s) | Strategic Alternative Analysis | FS |
| Flora Sun | 1/23/2023 | 2.0 hour(s) | Other General Matters | FS |
| Jared Dermont | 1/23/2023 | 0.5 hour(s) | Strategic Alternative Analysis | JD |
| Jessica Liang | 1/23/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 1/23/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 1/23/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JL |
| Jessica Liang | 1/23/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 1/23/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 1/23/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 1/23/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 1/23/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jonathan Rotbard | 1/23/2023 | 2.0 hour(s) | Meetings and Calls with Potential Investors | JR |
| Jonathan Rotbard | 1/23/2023 | 4.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jonathan Rotbard | 1/23/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jonathan Rotbard | 1/23/2023 | 0.5 hour(s) | Other General Matters | JR |
| Jos Prikazsky | 1/23/2023 | 0.5 hour(s) | Strategic Alternative Analysis | JP |
| Michael DiYanni | 1/23/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | MD |
| Michael DiYanni | 1/23/2023 | 0.5 hour(s) | Other General Matters | MD |
| Michael Mestayer | 1/23/2023 | 2.5 hour(s) | Meetings and Calls with Potential Investors | MM |
| Michael Mestayer | 1/23/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 1/23/2023 | 0.5 hour(s) | Other General Matters | MM |
| Michael Mestayer | 1/23/2023 | 1.0 hour(s) | Other General Matters | MM |
| Nate Catez | 1/23/2023 | 0.5 hour(s) | Other General Matters | NC |
| Nate Catez | 1/23/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Nate Catez | 1/23/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 1/24/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | AT |
| Amy Tan | 1/24/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | AT |
| Amy Tan | 1/24/2023 | 1.0 hour(s) | Strategic Alternative Analysis | AT |
| Amy Tan | 1/24/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 1/24/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 1/24/2023 | 1.5 hour(s) | Meetings and Calls with Potential Investors | AT |
| Amy Tan | 1/24/2023 | 0.5 hour(s) | Strategic Alternative Analysis | AT |
| Amy Tan | 1/24/2023 | 1.0 hour(s) | Other General Matters | AT |
| Barak Klein | 1/24/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | BK |
| Barak Klein | 1/24/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Barak Klein | 1/24/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | BK |
| Barak Klein | 1/24/2023 | 0.5 hour(s) | Strategic Alternative Analysis | BK |
| Brian Tichenor | 1/24/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | BT |
| Brian Tichenor | 1/24/2023 | 0.5 hour(s) | Strategic Alternative Analysis | BT |
| Brian Tichenor | 1/24/2023 | 1.5 hour(s) | Meetings and Calls with Management and Creditors | BT |
| Brian Tichenor | 1/24/2023 | 0.5 hour(s) | Strategic Alternative Analysis | BT |
| Christopher Morris | 1/24/2023 | 2.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 1/24/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 1/24/2023 | 1.0 hour(s) | Strategic Alternative Analysis | CH |
| Christopher Morris | 1/24/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 1/24/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 1/24/2023 | 1.5 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 1/24/2023 | 0.5 hour(s) | Strategic Alternative Analysis | CH |
| Cullen Murphy | 1/24/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | CM |
| Flora Sun | 1/24/2023 | 2.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | FS |
| Flora Sun | 1/24/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | FS |
| Flora Sun | 1/24/2023 | 1.0 hour(s) | Strategic Alternative Analysis | FS |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 - October 3, 2023*

*Total Hours:*      *6,888.0 hour(s)*

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Flora Sun | 1/24/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | FS |
| Flora Sun | 1/24/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | FS |
| Flora Sun | 1/24/2023 | 1.5 hour(s) | Meetings and Calls with Potential Investors | FS |
| Flora Sun | 1/24/2023 | 0.5 hour(s) | Strategic Alternative Analysis | FS |
| Flora Sun | 1/24/2023 | 1.5 hour(s) | Other General Matters | FS |
| Flora Sun | 1/24/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 1/24/2023 | 1.0 hour(s) | Other General Matters | FS |
| Jared Dermont | 1/24/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | JD |
| Jared Dermont | 1/24/2023 | 0.5 hour(s) | Strategic Alternative Analysis | JD |
| Jared Dermont | 1/24/2023 | 1.5 hour(s) | Meetings and Calls with Potential Investors | JD |
| Jessica Liang | 1/24/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JL |
| Jessica Liang | 1/24/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JL |
| Jessica Liang | 1/24/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JL |
| Jessica Liang | 1/24/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 1/24/2023 | 4.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JL |
| Jessica Liang | 1/24/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JL |
| Jessica Liang | 1/24/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 1/24/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JL |
| Jessica Liang | 1/24/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 1/24/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 1/24/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jonathan Rotbard | 1/24/2023 | 7.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jonathan Rotbard | 1/24/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jonathan Rotbard | 1/24/2023 | 0.5 hour(s) | Other General Matters | JR |
| Jonathan Rotbard | 1/24/2023 | 0.5 hour(s) | Other General Matters | JR |
| Jonathan Rotbard | 1/24/2023 | 1.5 hour(s) | Meetings and Calls with Potential Investors | JR |
| Jonathan Rotbard | 1/24/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JR |
| Jos Prikazsky | 1/24/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JP |
| Jos Prikazsky | 1/24/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JP |
| Jos Prikazsky | 1/24/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | JP |
| Michael DiYanni | 1/24/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | MD |
| Michael DiYanni | 1/24/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Michael DiYanni | 1/24/2023 | 0.5 hour(s) | Other General Matters | MD |
| Michael DiYanni | 1/24/2023 | 0.5 hour(s) | Other General Matters | MD |
| Michael DiYanni | 1/24/2023 | 1.5 hour(s) | Meetings and Calls with Potential Investors | MD |
| Michael Mestayer | 1/24/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MM |
| Michael Mestayer | 1/24/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MM |
| Michael Mestayer | 1/24/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 1/24/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | MM |
| Michael Mestayer | 1/24/2023 | 1.5 hour(s) | Meetings and Calls with Potential Investors | MM |
| Michael Mestayer | 1/24/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 1/24/2023 | 1.0 hour(s) | Other General Matters | MM |
| Michael Mestayer | 1/24/2023 | 2.0 hour(s) | Proposal Review | MM |
| Nate Catez | 1/24/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Nate Catez | 1/24/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | NC |
| Nate Catez | 1/24/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Nate Catez | 1/24/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 1/25/2023 | 1.5 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 1/25/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | AT |
| Amy Tan | 1/25/2023 | 1.5 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 1/25/2023 | 1.0 hour(s) | Strategic Alternative Analysis | AT |
| Amy Tan | 1/25/2023 | 8.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Amy Tan | 1/25/2023 | 1.0 hour(s) | Other General Matters | AT |
| Barak Klein | 1/25/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Barak Klein | 1/25/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Barak Klein | 1/25/2023 | 1.5 hour(s) | Meetings and Calls with Management and Creditors | BK |
| Brian Tichenor | 1/25/2023 | 1.5 hour(s) | Meetings and Calls with Management and Creditors | BT |
| Brian Tichenor | 1/25/2023 | 1.0 hour(s) | Strategic Alternative Analysis | BT |
| Brian Tichenor | 1/25/2023 | 1.0 hour(s) | Strategic Alternative Analysis | BT |
| Christopher Morris | 1/25/2023 | 1.5 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 1/25/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 1/25/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 1/25/2023 | 1.5 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 1/25/2023 | 1.0 hour(s) | Strategic Alternative Analysis | CH |
| Christopher Morris | 1/25/2023 | 1.0 hour(s) | Strategic Alternative Analysis | CH |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 - October 3, 2023*

| *Total Hours:* | *6,888.0 hour(s)* | | | |
|---|---|---|---|---|
| **Professional** | **Date** | **Hours** | **Category** | **Person** |
| Christopher Morris | 1/25/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 1/25/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 1/25/2023 | 1.0 hour(s) | Other General Matters | CH |
| Cullen Murphy | 1/25/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Cullen Murphy | 1/25/2023 | 1.5 hour(s) | Meetings and Calls with Management and Creditors | CM |
| Cullen Murphy | 1/25/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Flora Sun | 1/25/2023 | 1.5 hour(s) | Meetings and Calls with Management and Creditors | FS |
| Flora Sun | 1/25/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | FS |
| Flora Sun | 1/25/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | FS |
| Flora Sun | 1/25/2023 | 1.5 hour(s) | Meetings and Calls with Management and Creditors | FS |
| Flora Sun | 1/25/2023 | 1.0 hour(s) | Strategic Alternative Analysis | FS |
| Flora Sun | 1/25/2023 | 1.0 hour(s) | Strategic Alternative Analysis | FS |
| Flora Sun | 1/25/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | FS |
| Flora Sun | 1/25/2023 | 1.0 hour(s) | Other General Matters | FS |
| Flora Sun | 1/25/2023 | 1.0 hour(s) | Other General Matters | FS |
| Jared Dermont | 1/25/2023 | 1.5 hour(s) | Meetings and Calls with Management and Creditors | JD |
| Jared Dermont | 1/25/2023 | 1.0 hour(s) | Strategic Alternative Analysis | JD |
| Jared Dermont | 1/25/2023 | 1.0 hour(s) | Strategic Alternative Analysis | JD |
| Jessica Liang | 1/25/2023 | 1.5 hour(s) | Proposal Review | JL |
| Jessica Liang | 1/25/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | JL |
| Jessica Liang | 1/25/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 1/25/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 1/25/2023 | 1.0 hour(s) | Auction Preparation / Auction | JL |
| Jessica Liang | 1/25/2023 | 5.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JL |
| Jessica Liang | 1/25/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 1/25/2023 | 5.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jonathan Rotbard | 1/25/2023 | 1.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jonathan Rotbard | 1/25/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | JR |
| Jonathan Rotbard | 1/25/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jonathan Rotbard | 1/25/2023 | 1.0 hour(s) | Other General Matters | JR |
| Jonathan Rotbard | 1/25/2023 | 1.5 hour(s) | Other General Matters | JR |
| Jos Prikazsky | 1/25/2023 | 1.5 hour(s) | Meetings and Calls with Management and Creditors | JP |
| Michael DiYanni | 1/25/2023 | 1.5 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Michael DiYanni | 1/25/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | MD |
| Michael DiYanni | 1/25/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | MD |
| Michael DiYanni | 1/25/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Michael Mestayer | 1/25/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 1/25/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | MM |
| Michael Mestayer | 1/25/2023 | 1.5 hour(s) | Strategic Alternative Analysis | MM |
| Michael Mestayer | 1/25/2023 | 4.0 hour(s) | Proposal Review | MM |
| Nate Catez | 1/25/2023 | 0.5 hour(s) | Strategic Alternative Analysis | NC |
| Nate Catez | 1/25/2023 | 0.5 hour(s) | Strategic Alternative Analysis | NC |
| Nate Catez | 1/25/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Nate Catez | 1/25/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Nate Catez | 1/25/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Nate Catez | 1/25/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 1/26/2023 | 1.5 hour(s) | Strategic Alternative Analysis | AT |
| Amy Tan | 1/26/2023 | 0.5 hour(s) | Strategic Alternative Analysis | AT |
| Amy Tan | 1/26/2023 | 0.5 hour(s) | Strategic Alternative Analysis | AT |
| Amy Tan | 1/26/2023 | 2.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | AT |
| Amy Tan | 1/26/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | AT |
| Amy Tan | 1/26/2023 | 4.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Amy Tan | 1/26/2023 | 6.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Barak Klein | 1/26/2023 | 2.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Brian Tichenor | 1/26/2023 | 0.5 hour(s) | Strategic Alternative Analysis | BT |
| Brian Tichenor | 1/26/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BT |
| Christopher Morris | 1/26/2023 | 1.5 hour(s) | Strategic Alternative Analysis | CH |
| Christopher Morris | 1/26/2023 | 0.5 hour(s) | Strategic Alternative Analysis | CH |
| Christopher Morris | 1/26/2023 | 0.5 hour(s) | Strategic Alternative Analysis | CH |
| Christopher Morris | 1/26/2023 | 2.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 1/26/2023 | 2.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 1/26/2023 | 2.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Cullen Murphy | 1/26/2023 | 2.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Flora Sun | 1/26/2023 | 1.5 hour(s) | Strategic Alternative Analysis | FS |
| Flora Sun | 1/26/2023 | 0.5 hour(s) | Strategic Alternative Analysis | FS |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 - October 3, 2023*

| Total Hours: | 6,888.0 hour(s) | | | |
|---|---|---|---|---|

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Flora Sun | 1/26/2023 | 0.5 hour(s) | Strategic Alternative Analysis | FS |
| Flora Sun | 1/26/2023 | 2.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | FS |
| Flora Sun | 1/26/2023 | 2.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | FS |
| Flora Sun | 1/26/2023 | 2.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 1/26/2023 | 1.0 hour(s) | Other General Matters | FS |
| Jared Dermont | 1/26/2023 | 0.5 hour(s) | Strategic Alternative Analysis | JD |
| Jared Dermont | 1/26/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JD |
| Jessica Liang | 1/26/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JL |
| Jessica Liang | 1/26/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JL |
| Jessica Liang | 1/26/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 1/26/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 1/26/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 1/26/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JL |
| Jessica Liang | 1/26/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JL |
| Jessica Liang | 1/26/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JL |
| Jessica Liang | 1/26/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 1/26/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jonathan Rotbard | 1/26/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jonathan Rotbard | 1/26/2023 | 3.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jonathan Rotbard | 1/26/2023 | 5.5 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jonathan Rotbard | 1/26/2023 | 1.5 hour(s) | Other General Matters | JR |
| Michael DiYanni | 1/26/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Michael DiYanni | 1/26/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Michael Mestayer | 1/26/2023 | 0.5 hour(s) | Strategic Alternative Analysis | MM |
| Michael Mestayer | 1/26/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 1/26/2023 | 4.0 hour(s) | Proposal Review | MM |
| Nate Catez | 1/26/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | NC |
| Nate Catez | 1/26/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Nate Catez | 1/26/2023 | 1.0 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Nate Catez | 1/26/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 1/27/2023 | 2.0 hour(s) | Meetings and Calls with Potential Investors | AT |
| Amy Tan | 1/27/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Amy Tan | 1/27/2023 | 7.0 hour(s) | Other General Matters | AT |
| Amy Tan | 1/27/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Barak Klein | 1/27/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Brian Tichenor | 1/27/2023 | 2.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BT |
| Christopher Morris | 1/27/2023 | 2.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 1/27/2023 | 3.0 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 1/27/2023 | 4.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 1/27/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Cullen Murphy | 1/27/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Flora Sun | 1/27/2023 | 2.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | FS |
| Flora Sun | 1/27/2023 | 3.0 hour(s) | Meetings and Calls with Potential Investors | FS |
| Flora Sun | 1/27/2023 | 2.0 hour(s) | Other General Matters | FS |
| Flora Sun | 1/27/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | FS |
| Jared Dermont | 1/27/2023 | 2.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JD |
| Jessica Liang | 1/27/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JL |
| Jessica Liang | 1/27/2023 | 0.5 hour(s) | Strategic Alternative Analysis | JL |
| Jessica Liang | 1/27/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 1/27/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 1/27/2023 | 2.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JR |
| Jonathan Rotbard | 1/27/2023 | 6.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jonathan Rotbard | 1/27/2023 | 4.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jonathan Rotbard | 1/27/2023 | 3.0 hour(s) | Meetings and Calls with Potential Investors | JR |
| Jonathan Rotbard | 1/27/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Michael DiYanni | 1/27/2023 | 0.5 hour(s) | Other General Matters | MD |
| Michael DiYanni | 1/27/2023 | 3.0 hour(s) | Meetings and Calls with Potential Investors | MD |
| Michael Mestayer | 1/27/2023 | 2.0 hour(s) | Meetings and Calls with Potential Investors | MM |
| Michael Mestayer | 1/27/2023 | 0.5 hour(s) | Proposal Review | MM |
| Nate Catez | 1/27/2023 | 2.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | NC |
| Nate Catez | 1/27/2023 | 0.5 hour(s) | Strategic Alternative Analysis | NC |
| Nate Catez | 1/27/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Nate Catez | 1/27/2023 | 1.0 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Nate Catez | 1/27/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 1/28/2023 | 2.0 hour(s) | Other General Matters | AT |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 - October 3, 2023*

**Total Hours:**     6,888.0 hour(s)

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Amy Tan | 1/28/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Barak Klein | 1/28/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | BK |
| Christopher Morris | 1/28/2023 | 3.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 1/28/2023 | 2.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 1/28/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Cullen Murphy | 1/28/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | CM |
| Flora Sun | 1/28/2023 | 3.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 1/28/2023 | 2.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | FS |
| Flora Sun | 1/28/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 1/28/2023 | 0.5 hour(s) | Other General Matters | FS |
| Jessica Liang | 1/28/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 1/28/2023 | 4.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Michael Mestayer | 1/28/2023 | 2.0 hour(s) | Other General Matters | MM |
| Michael Mestayer | 1/28/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Nate Catez | 1/28/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 1/29/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Amy Tan | 1/29/2023 | 1.0 hour(s) | Other General Matters | AT |
| Barak Klein | 1/29/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Christopher Morris | 1/29/2023 | 2.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 1/29/2023 | 1.5 hour(s) | Proposal Review | CH |
| Cullen Murphy | 1/29/2023 | 2.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Flora Sun | 1/29/2023 | 2.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | FS |
| Flora Sun | 1/29/2023 | 1.5 hour(s) | Proposal Review | FS |
| Flora Sun | 1/29/2023 | 1.0 hour(s) | Other General Matters | FS |
| Jessica Liang | 1/29/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 1/29/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 1/29/2023 | 5.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Michael Mestayer | 1/29/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 1/29/2023 | 1.0 hour(s) | Other General Matters | MM |
| Nate Catez | 1/29/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Nate Catez | 1/29/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 1/30/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 1/30/2023 | 6.0 hour(s) | Meetings and Calls with Potential Investors | AT |
| Amy Tan | 1/30/2023 | 2.5 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Amy Tan | 1/30/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Amy Tan | 1/30/2023 | 1.5 hour(s) | Other General Matters | AT |
| Barak Klein | 1/30/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Christopher Morris | 1/30/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 1/30/2023 | 5.5 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 1/30/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 1/30/2023 | 2.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 1/30/2023 | 3.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Cullen Murphy | 1/30/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Flora Sun | 1/30/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | FS |
| Flora Sun | 1/30/2023 | 5.5 hour(s) | Meetings and Calls with Potential Investors | FS |
| Flora Sun | 1/30/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | FS |
| Flora Sun | 1/30/2023 | 2.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 1/30/2023 | 3.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 1/30/2023 | 2.0 hour(s) | Other General Matters | FS |
| Flora Sun | 1/30/2023 | 2.0 hour(s) | Other General Matters | FS |
| Jessica Liang | 1/30/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JL |
| Jessica Liang | 1/30/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 1/30/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JL |
| Jessica Liang | 1/30/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 1/30/2023 | 5.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jonathan Rotbard | 1/30/2023 | 5.5 hour(s) | Meetings and Calls with Potential Investors | JR |
| Jonathan Rotbard | 1/30/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JR |
| Jonathan Rotbard | 1/30/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Michael DiYanni | 1/30/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | MD |
| Michael DiYanni | 1/30/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MD |
| Michael Mestayer | 1/30/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 1/30/2023 | 6.0 hour(s) | Meetings and Calls with Potential Investors | MM |
| Michael Mestayer | 1/30/2023 | 0.5 hour(s) | Proposal Review | MM |
| Nate Catez | 1/30/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Nate Catez | 1/30/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 - October 3, 2023*

*Total Hours:*          *6,888.0 hour(s)*

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Nate Catez | 1/30/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | NC |
| Amy Tan | 1/31/2023 | 1.5 hour(s) | Strategic Alternative Analysis | AT |
| Amy Tan | 1/31/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 1/31/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Amy Tan | 1/31/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 1/31/2023 | 1.5 hour(s) | Meetings and Calls with Potential Investors | AT |
| Amy Tan | 1/31/2023 | 4.0 hour(s) | Other General Matters | AT |
| Barak Klein | 1/31/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Brian Tichenor | 1/31/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | BT |
| Christopher Morris | 1/31/2023 | 1.5 hour(s) | Strategic Alternative Analysis | CH |
| Christopher Morris | 1/31/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 1/31/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 1/31/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 1/31/2023 | 2.0 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 1/31/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 1/31/2023 | 1.0 hour(s) | Other General Matters | CH |
| Cullen Murphy | 1/31/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Flora Sun | 1/31/2023 | 1.5 hour(s) | Strategic Alternative Analysis | FS |
| Flora Sun | 1/31/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | FS |
| Flora Sun | 1/31/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 1/31/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | FS |
| Flora Sun | 1/31/2023 | 2.0 hour(s) | Meetings and Calls with Potential Investors | FS |
| Flora Sun | 1/31/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | FS |
| Flora Sun | 1/31/2023 | 1.0 hour(s) | Other General Matters | FS |
| Flora Sun | 1/31/2023 | 2.0 hour(s) | Other General Matters | FS |
| Jared Dermont | 1/31/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JD |
| Jessica Liang | 1/31/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 1/31/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 1/31/2023 | 3.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 1/31/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 1/31/2023 | 0.5 hour(s) | Auction Preparation / Auction | JL |
| Jessica Liang | 1/31/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 1/31/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jonathan Rotbard | 1/31/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jonathan Rotbard | 1/31/2023 | 2.0 hour(s) | Meetings and Calls with Potential Investors | JR |
| Jonathan Rotbard | 1/31/2023 | 6.5 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jonathan Rotbard | 1/31/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jonathan Rotbard | 1/31/2023 | 1.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jos Prikazsky | 1/31/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JP |
| Michael DiYanni | 1/31/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Michael DiYanni | 1/31/2023 | 2.0 hour(s) | Meetings and Calls with Potential Investors | MD |
| Michael DiYanni | 1/31/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Michael DiYanni | 1/31/2023 | 1.5 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Michael Mestayer | 1/31/2023 | 1.5 hour(s) | Other General Matters | MM |
| Michael Mestayer | 1/31/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 1/31/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 1/31/2023 | 0.5 hour(s) | Strategic Alternative Analysis | MM |
| Michael Mestayer | 1/31/2023 | 1.5 hour(s) | Meetings and Calls with Potential Investors | MM |
| Nate Catez | 1/31/2023 | 1.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Nate Catez | 1/31/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Nate Catez | 1/31/2023 | 0.5 hour(s) | Strategic Alternative Analysis | NC |
| Nate Catez | 1/31/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 2/1/2023 | 5.0 hour(s) | Meetings and Calls with Potential Investors | AT |
| Amy Tan | 2/1/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 2/1/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 2/1/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 2/1/2023 | 0.5 hour(s) | Other General Matters | AT |
| Barak Klein | 2/1/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | BK |
| Barak Klein | 2/1/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | BK |
| Barak Klein | 2/1/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BK |
| Brian Tichenor | 2/1/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | BT |
| Brian Tichenor | 2/1/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | BT |
| Brian Tichenor | 2/1/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BT |
| Christopher Morris | 2/1/2023 | 5.0 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 2/1/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | CH |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 - October 3, 2023*

**Total Hours:**       6,888.0 *hour(s)*

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Christopher Morris | 2/1/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 2/1/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 2/1/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 2/1/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 2/1/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 2/1/2023 | 1.0 hour(s) | Other General Matters | CH |
| Cullen Murphy | 2/1/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CM |
| Cullen Murphy | 2/1/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CM |
| Cullen Murphy | 2/1/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CM |
| Flora Sun | 2/1/2023 | 5.0 hour(s) | Meetings and Calls with Potential Investors | FS |
| Flora Sun | 2/1/2023 | 0.5 hour(s) | Other General Matters | FS |
| Flora Sun | 2/1/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | FS |
| Flora Sun | 2/1/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | FS |
| Flora Sun | 2/1/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 2/1/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 2/1/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | FS |
| Flora Sun | 2/1/2023 | 1.0 hour(s) | Other General Matters | FS |
| Jared Dermont | 2/1/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | JD |
| Jared Dermont | 2/1/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JD |
| Jessica Liang | 2/1/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JL |
| Jessica Liang | 2/1/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JL |
| Jessica Liang | 2/1/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 2/1/2023 | 2.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 2/1/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 2/1/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jonathan Rotbard | 2/1/2023 | 1.0 hour(s) | Other General Matters | JR |
| Jonathan Rotbard | 2/1/2023 | 5.0 hour(s) | Meetings and Calls with Potential Investors | JR |
| Jonathan Rotbard | 2/1/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jos Prikazsky | 2/1/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JP |
| Jos Prikazsky | 2/1/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JP |
| Jos Prikazsky | 2/1/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JP |
| Michael DiYanni | 2/1/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | MD |
| Michael DiYanni | 2/1/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Michael Mestayer | 2/1/2023 | 5.0 hour(s) | Meetings and Calls with Potential Investors | MM |
| Michael Mestayer | 2/1/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 2/1/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MM |
| Michael Mestayer | 2/1/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MM |
| Michael Mestayer | 2/1/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MM |
| Nate Catez | 2/1/2023 | 1.0 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Nate Catez | 2/1/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 2/2/2023 | 4.5 hour(s) | Meetings and Calls with Potential Investors | AT |
| Amy Tan | 2/2/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 2/2/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 2/2/2023 | 0.5 hour(s) | Other General Matters | AT |
| Amy Tan | 2/2/2023 | 1.0 hour(s) | Proposal Review | AT |
| Amy Tan | 2/2/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Barak Klein | 2/2/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | BK |
| Christopher Morris | 2/2/2023 | 4.5 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 2/2/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 2/2/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 2/2/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 2/2/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 2/2/2023 | 0.5 hour(s) | Other General Matters | CH |
| Christopher Morris | 2/2/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Cullen Murphy | 2/2/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | CM |
| Flora Sun | 2/2/2023 | 1.0 hour(s) | Other General Matters | FS |
| Flora Sun | 2/2/2023 | 4.5 hour(s) | Meetings and Calls with Potential Investors | FS |
| Flora Sun | 2/2/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | FS |
| Flora Sun | 2/2/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | FS |
| Flora Sun | 2/2/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 2/2/2023 | 0.5 hour(s) | Other General Matters | FS |
| Flora Sun | 2/2/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Jessica Liang | 2/2/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 2/2/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 2/2/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 – October 3, 2023*

*Total Hours:*       *6,888.0 hour(s)*

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Jessica Liang | 2/2/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JL |
| Jessica Liang | 2/2/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | JL |
| Jessica Liang | 2/2/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 2/2/2023 | 4.5 hour(s) | Meetings and Calls with Potential Investors | JR |
| Jonathan Rotbard | 2/2/2023 | 4.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jonathan Rotbard | 2/2/2023 | 0.5 hour(s) | Other General Matters | JR |
| Jonathan Rotbard | 2/2/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jos Prikazsky | 2/2/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | JP |
| Jos Prikazsky | 2/2/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JP |
| Michael DiYanni | 2/2/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | MD |
| Michael DiYanni | 2/2/2023 | 0.5 hour(s) | Other General Matters | MD |
| Michael DiYanni | 2/2/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | MD |
| Michael DiYanni | 2/2/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Michael Mestayer | 2/2/2023 | 4.5 hour(s) | Meetings and Calls with Potential Investors | MM |
| Michael Mestayer | 2/2/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | MM |
| Michael Mestayer | 2/2/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 2/2/2023 | 0.5 hour(s) | Strategic Alternative Analysis | MM |
| Nate Catez | 2/2/2023 | 0.5 hour(s) | Strategic Alternative Analysis | NC |
| Nate Catez | 2/2/2023 | 0.5 hour(s) | Other General Matters | NC |
| Nate Catez | 2/2/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Nate Catez | 2/2/2023 | 0.5 hour(s) | Other General Matters | NC |
| Nate Catez | 2/2/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 2/3/2023 | 5.5 hour(s) | Meetings and Calls with Potential Investors | AT |
| Amy Tan | 2/3/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Amy Tan | 2/3/2023 | 1.0 hour(s) | Strategic Alternative Analysis | AT |
| Amy Tan | 2/3/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Amy Tan | 2/3/2023 | 2.0 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 2/3/2023 | 1.0 hour(s) | Other General Matters | AT |
| Amy Tan | 2/3/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Barak Klein | 2/3/2023 | 1.0 hour(s) | Strategic Alternative Analysis | BK |
| Brian Tichenor | 2/3/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | BT |
| Brian Tichenor | 2/3/2023 | 1.0 hour(s) | Strategic Alternative Analysis | BT |
| Brian Tichenor | 2/3/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BT |
| Christopher Morris | 2/3/2023 | 5.5 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 2/3/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 2/3/2023 | 1.0 hour(s) | Strategic Alternative Analysis | CH |
| Christopher Morris | 2/3/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 2/3/2023 | 2.0 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 2/3/2023 | 1.0 hour(s) | Other General Matters | CH |
| Flora Sun | 2/3/2023 | 5.5 hour(s) | Meetings and Calls with Potential Investors | FS |
| Flora Sun | 2/3/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 2/3/2023 | 2.0 hour(s) | Other General Matters | FS |
| Flora Sun | 2/3/2023 | 1.0 hour(s) | Strategic Alternative Analysis | FS |
| Flora Sun | 2/3/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 2/3/2023 | 2.0 hour(s) | Meetings and Calls with Management and Creditors | FS |
| Flora Sun | 2/3/2023 | 1.0 hour(s) | Other General Matters | FS |
| Jared Dermont | 2/3/2023 | 1.0 hour(s) | Strategic Alternative Analysis | JD |
| Jared Dermont | 2/3/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | JD |
| Jared Dermont | 2/3/2023 | 1.0 hour(s) | Strategic Alternative Analysis | JD |
| Jessica Liang | 2/3/2023 | 0.5 hour(s) | Other General Matters | JL |
| Jessica Liang | 2/3/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 2/3/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 2/3/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 2/3/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 2/3/2023 | 5.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jonathan Rotbard | 2/3/2023 | 1.0 hour(s) | Other General Matters | JR |
| Jonathan Rotbard | 2/3/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jonathan Rotbard | 2/3/2023 | 5.5 hour(s) | Meetings and Calls with Potential Investors | JR |
| Jonathan Rotbard | 2/3/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Michael DiYanni | 2/3/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | MD |
| Michael DiYanni | 2/3/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | MD |
| Michael Mestayer | 2/3/2023 | 5.5 hour(s) | Meetings and Calls with Potential Investors | MM |
| Michael Mestayer | 2/3/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 2/3/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | MM |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 – October 3, 2023*

*Total Hours:*        *6,888.0 hour(s)*

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Michael Mestayer | 2/3/2023 | 0.5 hour(s) | Other General Matters | MM |
| Nate Catez | 2/3/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Nate Catez | 2/3/2023 | 0.5 hour(s) | Other General Matters | NC |
| Nate Catez | 2/3/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Nate Catez | 2/3/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 2/4/2023 | 3.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Amy Tan | 2/4/2023 | 0.5 hour(s) | Other General Matters | AT |
| Barak Klein | 2/4/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BK |
| Barak Klein | 2/4/2023 | 2.0 hour(s) | Preparation / Review of Various Analyses and Documents | BK |
| Barak Klein | 2/4/2023 | 1.0 hour(s) | Preparation / Review of Various Analyses and Documents | BK |
| Brian Tichenor | 2/4/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BT |
| Christopher Morris | 2/4/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 2/4/2023 | 2.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 2/4/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 2/4/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 2/4/2023 | 0.5 hour(s) | Other General Matters | CH |
| Christopher Morris | 2/4/2023 | 2.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Flora Sun | 2/4/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 2/4/2023 | 2.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 2/4/2023 | 1.0 hour(s) | Other General Matters | FS |
| Flora Sun | 2/4/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 2/4/2023 | 0.5 hour(s) | Other General Matters | FS |
| Flora Sun | 2/4/2023 | 2.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | FS |
| Jared Dermont | 2/4/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JD |
| Jessica Liang | 2/4/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 2/4/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 2/4/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Michael Mestayer | 2/4/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Nate Catez | 2/4/2023 | 1.0 hour(s) | Other General Matters | NC |
| Nate Catez | 2/4/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 2/5/2023 | 0.5 hour(s) | Other General Matters | AT |
| Christopher Morris | 2/5/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 2/5/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 2/5/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 2/5/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 2/5/2023 | 2.0 hour(s) | Other General Matters | CH |
| Flora Sun | 2/5/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | FS |
| Flora Sun | 2/5/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | FS |
| Flora Sun | 2/5/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 2/5/2023 | 1.0 hour(s) | Other General Matters | FS |
| Flora Sun | 2/5/2023 | 1.0 hour(s) | Other General Matters | FS |
| Jessica Liang | 2/5/2023 | 0.5 hour(s) | Other General Matters | JL |
| Jessica Liang | 2/5/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 2/5/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 2/5/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 2/5/2023 | 2.5 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jonathan Rotbard | 2/5/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JR |
| Michael DiYanni | 2/5/2023 | 0.5 hour(s) | Other General Matters | MD |
| Nate Catez | 2/5/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Nate Catez | 2/5/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 2/6/2023 | 2.5 hour(s) | Meetings and Calls with Potential Investors | AT |
| Amy Tan | 2/6/2023 | 1.5 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 2/6/2023 | 0.5 hour(s) | Strategic Alternative Analysis | AT |
| Amy Tan | 2/6/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Amy Tan | 2/6/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Amy Tan | 2/6/2023 | 1.5 hour(s) | Other General Matters | AT |
| Barak Klein | 2/6/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Barak Klein | 2/6/2023 | 0.5 hour(s) | Strategic Alternative Analysis | BK |
| Barak Klein | 2/6/2023 | 1.0 hour(s) | Preparation / Review of Various Analyses and Documents | BK |
| Brian Tichenor | 2/6/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | BT |
| Brian Tichenor | 2/6/2023 | 0.5 hour(s) | Strategic Alternative Analysis | BT |
| Brian Tichenor | 2/6/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BT |
| Christopher Morris | 2/6/2023 | 2.5 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 2/6/2023 | 1.5 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 2/6/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 – October 3, 2023*

*Total Hours:*     *6,888.0 hour(s)*

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Christopher Morris | 2/6/2023 | 0.5 hour(s) | Strategic Alternative Analysis | CH |
| Christopher Morris | 2/6/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 2/6/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 2/6/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Cullen Murphy | 2/6/2023 | 1.5 hour(s) | Meetings and Calls with Management and Creditors | CM |
| Cullen Murphy | 2/6/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Cullen Murphy | 2/6/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CM |
| Flora Sun | 2/6/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | FS |
| Flora Sun | 2/6/2023 | 0.5 hour(s) | Strategic Alternative Analysis | FS |
| Flora Sun | 2/6/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 2/6/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | FS |
| Flora Sun | 2/6/2023 | 1.0 hour(s) | Other General Matters | FS |
| Jared Dermont | 2/6/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JD |
| Jared Dermont | 2/6/2023 | 0.5 hour(s) | Strategic Alternative Analysis | JD |
| Jared Dermont | 2/6/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JD |
| Jessica Liang | 2/6/2023 | 0.5 hour(s) | Other General Matters | JL |
| Jessica Liang | 2/6/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 2/6/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 2/6/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 2/6/2023 | 1.5 hour(s) | Meetings and Calls with Management and Creditors | JL |
| Jessica Liang | 2/6/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JL |
| Jessica Liang | 2/6/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 2/6/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 2/6/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jonathan Rotbard | 2/6/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jonathan Rotbard | 2/6/2023 | 3.5 hour(s) | Meetings and Calls with Potential Investors | JR |
| Jonathan Rotbard | 2/6/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jos Prikazsky | 2/6/2023 | 0.5 hour(s) | Strategic Alternative Analysis | JP |
| Michael DiYanni | 2/6/2023 | 1.5 hour(s) | Meetings and Calls with Potential Investors | MD |
| Michael DiYanni | 2/6/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Michael Mestayer | 2/6/2023 | 2.5 hour(s) | Meetings and Calls with Potential Investors | MM |
| Michael Mestayer | 2/6/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 2/6/2023 | 0.5 hour(s) | Strategic Alternative Analysis | MM |
| Michael Mestayer | 2/6/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 2/6/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Nate Catez | 2/6/2023 | 0.5 hour(s) | Other General Matters | NC |
| Nate Catez | 2/6/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Nate Catez | 2/6/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Nate Catez | 2/6/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 2/7/2023 | 3.0 hour(s) | Meetings and Calls with Potential Investors | AT |
| Amy Tan | 2/7/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 2/7/2023 | 0.5 hour(s) | Strategic Alternative Analysis | AT |
| Amy Tan | 2/7/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Amy Tan | 2/7/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 2/7/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Amy Tan | 2/7/2023 | 1.5 hour(s) | Other General Matters | AT |
| Amy Tan | 2/7/2023 | 3.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Barak Klein | 2/7/2023 | 0.5 hour(s) | Strategic Alternative Analysis | BK |
| Barak Klein | 2/7/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | BK |
| Brian Tichenor | 2/7/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | BT |
| Brian Tichenor | 2/7/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | BT |
| Brian Tichenor | 2/7/2023 | 1.0 hour(s) | Other General Matters | BT |
| Christopher Morris | 2/7/2023 | 3.0 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 2/7/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 2/7/2023 | 0.5 hour(s) | Strategic Alternative Analysis | CH |
| Christopher Morris | 2/7/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 2/7/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 2/7/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 2/7/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 2/7/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 2/7/2023 | 1.5 hour(s) | Other General Matters | CH |
| Flora Sun | 2/7/2023 | 3.0 hour(s) | Meetings and Calls with Potential Investors | FS |
| Flora Sun | 2/7/2023 | 1.0 hour(s) | Other General Matters | FS |
| Flora Sun | 2/7/2023 | 0.5 hour(s) | Strategic Alternative Analysis | FS |
| Flora Sun | 2/7/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 - October 3, 2023*

**Total Hours:**        **6,888.0 hour(s)**

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Flora Sun | 2/7/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | FS |
| Flora Sun | 2/7/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 2/7/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 2/7/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 2/7/2023 | 1.0 hour(s) | Other General Matters | FS |
| Jared Dermont | 2/7/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | JD |
| Jared Dermont | 2/7/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JD |
| Jessica Liang | 2/7/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JL |
| Jessica Liang | 2/7/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 2/7/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 2/7/2023 | 4.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jonathan Rotbard | 2/7/2023 | 1.0 hour(s) | Other General Matters | JR |
| Jonathan Rotbard | 2/7/2023 | 3.0 hour(s) | Meetings and Calls with Potential Investors | JR |
| Jonathan Rotbard | 2/7/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JR |
| Jonathan Rotbard | 2/7/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jos Prikazsky | 2/7/2023 | 0.5 hour(s) | Strategic Alternative Analysis | JP |
| Jos Prikazsky | 2/7/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JP |
| Jos Prikazsky | 2/7/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JP |
| Michael DiYanni | 2/7/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | MD |
| Michael Mestayer | 2/7/2023 | 3.0 hour(s) | Meetings and Calls with Potential Investors | MM |
| Michael Mestayer | 2/7/2023 | 0.5 hour(s) | Other General Matters | MM |
| Michael Mestayer | 2/7/2023 | 0.5 hour(s) | Strategic Alternative Analysis | MM |
| Michael Mestayer | 2/7/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 2/7/2023 | 0.5 hour(s) | Strategic Alternative Analysis | MM |
| Michael Mestayer | 2/7/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | MM |
| Nate Catez | 2/7/2023 | 0.5 hour(s) | Other General Matters | NC |
| Nate Catez | 2/7/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Nate Catez | 2/7/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 2/8/2023 | 1.0 hour(s) | Strategic Alternative Analysis | AT |
| Amy Tan | 2/8/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Amy Tan | 2/8/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 2/8/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Amy Tan | 2/8/2023 | 3.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Amy Tan | 2/8/2023 | 3.0 hour(s) | Other General Matters | AT |
| Barak Klein | 2/8/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BK |
| Brian Tichenor | 2/8/2023 | 1.0 hour(s) | Strategic Alternative Analysis | BT |
| Brian Tichenor | 2/8/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BT |
| Brian Tichenor | 2/8/2023 | 1.0 hour(s) | Preparation / Review of Various Analyses and Documents | BT |
| Christopher Morris | 2/8/2023 | 1.0 hour(s) | Strategic Alternative Analysis | CH |
| Christopher Morris | 2/8/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 2/8/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 2/8/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 2/8/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 2/8/2023 | 3.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 2/8/2023 | 2.5 hour(s) | Other General Matters | CH |
| Cullen Murphy | 2/8/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CM |
| Flora Sun | 2/8/2023 | 1.0 hour(s) | Strategic Alternative Analysis | FS |
| Flora Sun | 2/8/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 2/8/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 2/8/2023 | 3.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | FS |
| Flora Sun | 2/8/2023 | 2.5 hour(s) | Other General Matters | FS |
| Flora Sun | 2/8/2023 | 1.0 hour(s) | Other General Matters | FS |
| Jared Dermont | 2/8/2023 | 1.0 hour(s) | Strategic Alternative Analysis | JD |
| Jared Dermont | 2/8/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JD |
| Jared Dermont | 2/8/2023 | 1.0 hour(s) | Preparation / Review of Various Analyses and Documents | JD |
| Jessica Liang | 2/8/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 2/8/2023 | 0.5 hour(s) | Other General Matters | JL |
| Jessica Liang | 2/8/2023 | 0.5 hour(s) | Other General Matters | JL |
| Jessica Liang | 2/8/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 2/8/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 2/8/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 2/8/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 2/8/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 2/8/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jonathan Rotbard | 2/8/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JR |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 - October 3, 2023*

| Total Hours: | 6,888.0 hour(s) | | | |
|---|---|---|---|---|

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Jonathan Rotbard | 2/8/2023 | 1.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jonathan Rotbard | 2/8/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jos Prikazsky | 2/8/2023 | 1.0 hour(s) | Strategic Alternative Analysis | JP |
| Michael DiYanni | 2/8/2023 | 0.5 hour(s) | Other General Matters | MD |
| Michael DiYanni | 2/8/2023 | 0.5 hour(s) | Other General Matters | MD |
| Michael Mestayer | 2/8/2023 | 1.0 hour(s) | Strategic Alternative Analysis | MM |
| Michael Mestayer | 2/8/2023 | 0.5 hour(s) | Strategic Alternative Analysis | MM |
| Michael Mestayer | 2/8/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 2/8/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 2/8/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | MM |
| Nate Catez | 2/8/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Nate Catez | 2/8/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Nate Catez | 2/8/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Nate Catez | 2/8/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Nate Catez | 2/8/2023 | 0.5 hour(s) | Other General Matters | NC |
| Nate Catez | 2/8/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Nate Catez | 2/8/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 2/9/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 2/9/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 2/9/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Amy Tan | 2/9/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | AT |
| Amy Tan | 2/9/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | AT |
| Amy Tan | 2/9/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | AT |
| Amy Tan | 2/9/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Amy Tan | 2/9/2023 | 2.5 hour(s) | Other General Matters | AT |
| Barak Klein | 2/9/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Barak Klein | 2/9/2023 | 1.0 hour(s) | Preparation / Review of Various Analyses and Documents | BK |
| Brian Tichenor | 2/9/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | BT |
| Brian Tichenor | 2/9/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BT |
| Brian Tichenor | 2/9/2023 | 1.0 hour(s) | Strategic Alternative Analysis | BT |
| Christopher Morris | 2/9/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 2/9/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 2/9/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 2/9/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 2/9/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 2/9/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 2/9/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 2/9/2023 | 2.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Cullen Murphy | 2/9/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | CM |
| Cullen Murphy | 2/9/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Flora Sun | 2/9/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | FS |
| Flora Sun | 2/9/2023 | 0.5 hour(s) | Other General Matters | FS |
| Flora Sun | 2/9/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | FS |
| Flora Sun | 2/9/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | FS |
| Flora Sun | 2/9/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | FS |
| Flora Sun | 2/9/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | FS |
| Flora Sun | 2/9/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Jared Dermont | 2/9/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | JD |
| Jared Dermont | 2/9/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JD |
| Jared Dermont | 2/9/2023 | 1.0 hour(s) | Strategic Alternative Analysis | JD |
| Jessica Liang | 2/9/2023 | 0.5 hour(s) | Other General Matters | JL |
| Jessica Liang | 2/9/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 2/9/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 2/9/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JL |
| Jessica Liang | 2/9/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 2/9/2023 | 4.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jonathan Rotbard | 2/9/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jonathan Rotbard | 2/9/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jonathan Rotbard | 2/9/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | JR |
| Jos Prikazsky | 2/9/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | JP |
| Michael DiYanni | 2/9/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Michael DiYanni | 2/9/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | MD |
| Michael Mestayer | 2/9/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 2/9/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | MM |
| Michael Mestayer | 2/9/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | MM |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 – October 3, 2023*

**Total Hours:**    **6,888.0 hour(s)**

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Michael Mestayer | 2/9/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MM |
| Michael Mestayer | 2/9/2023 | 1.0 hour(s) | Other General Matters | MM |
| Nate Catez | 2/9/2023 | 0.5 hour(s) | Other General Matters | NC |
| Nate Catez | 2/9/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 2/10/2023 | 3.0 hour(s) | Meetings and Calls with Potential Investors | AT |
| Amy Tan | 2/10/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 2/10/2023 | 1.0 hour(s) | Strategic Alternative Analysis | AT |
| Amy Tan | 2/10/2023 | 1.5 hour(s) | Strategic Alternative Analysis | AT |
| Amy Tan | 2/10/2023 | 2.0 hour(s) | Other General Matters | AT |
| Amy Tan | 2/10/2023 | 0.5 hour(s) | Strategic Alternative Analysis | AT |
| Amy Tan | 2/10/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Barak Klein | 2/10/2023 | 0.5 hour(s) | Strategic Alternative Analysis | BK |
| Barak Klein | 2/10/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Christopher Morris | 2/10/2023 | 3.0 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 2/10/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 2/10/2023 | 1.0 hour(s) | Strategic Alternative Analysis | CH |
| Christopher Morris | 2/10/2023 | 1.5 hour(s) | Strategic Alternative Analysis | CH |
| Christopher Morris | 2/10/2023 | 2.0 hour(s) | Other General Matters | CH |
| Christopher Morris | 2/10/2023 | 0.5 hour(s) | Strategic Alternative Analysis | CH |
| Christopher Morris | 2/10/2023 | 2.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Flora Sun | 2/10/2023 | 3.0 hour(s) | Meetings and Calls with Potential Investors | FS |
| Flora Sun | 2/10/2023 | 1.0 hour(s) | Other General Matters | FS |
| Flora Sun | 2/10/2023 | 1.0 hour(s) | Strategic Alternative Analysis | FS |
| Flora Sun | 2/10/2023 | 0.5 hour(s) | Other General Matters | FS |
| Flora Sun | 2/10/2023 | 2.0 hour(s) | Other General Matters | FS |
| Flora Sun | 2/10/2023 | 0.5 hour(s) | Strategic Alternative Analysis | FS |
| Flora Sun | 2/10/2023 | 2.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | FS |
| Jessica Liang | 2/10/2023 | 0.5 hour(s) | Other General Matters | JL |
| Jessica Liang | 2/10/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JL |
| Jessica Liang | 2/10/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 2/10/2023 | 3.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jonathan Rotbard | 2/10/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JR |
| Jonathan Rotbard | 2/10/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jonathan Rotbard | 2/10/2023 | 3.0 hour(s) | Meetings and Calls with Potential Investors | JR |
| Jos Prikazsky | 2/10/2023 | 0.5 hour(s) | Strategic Alternative Analysis | JP |
| Michael DiYanni | 2/10/2023 | 1.5 hour(s) | Meetings and Calls with Potential Investors | MD |
| Michael DiYanni | 2/10/2023 | 3.5 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Michael Mestayer | 2/10/2023 | 3.0 hour(s) | Meetings and Calls with Potential Investors | MM |
| Michael Mestayer | 2/10/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 2/10/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 2/10/2023 | 0.5 hour(s) | Strategic Alternative Analysis | MM |
| Michael Mestayer | 2/10/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Nate Catez | 2/10/2023 | 0.5 hour(s) | Other General Matters | NC |
| Nate Catez | 2/10/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 2/11/2023 | 0.5 hour(s) | Other General Matters | AT |
| Christopher Morris | 2/11/2023 | 0.5 hour(s) | Other General Matters | CH |
| Christopher Morris | 2/11/2023 | 6.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 2/11/2023 | 1.5 hour(s) | Strategic Alternative Analysis | CH |
| Christopher Morris | 2/11/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Flora Sun | 2/11/2023 | 0.5 hour(s) | Other General Matters | FS |
| Flora Sun | 2/11/2023 | 1.0 hour(s) | Other General Matters | FS |
| Flora Sun | 2/11/2023 | 6.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 2/11/2023 | 1.5 hour(s) | Strategic Alternative Analysis | FS |
| Flora Sun | 2/11/2023 | 1.0 hour(s) | Other General Matters | FS |
| Jessica Liang | 2/11/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Michael Mestayer | 2/11/2023 | 0.5 hour(s) | Other General Matters | MM |
| Nate Catez | 2/11/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 2/12/2023 | 1.0 hour(s) | Other General Matters | AT |
| Amy Tan | 2/12/2023 | 4.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Christopher Morris | 2/12/2023 | 1.0 hour(s) | Strategic Alternative Analysis | CH |
| Christopher Morris | 2/12/2023 | 7.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 2/12/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 2/12/2023 | 2.0 hour(s) | Other General Matters | CH |
| Christopher Morris | 2/12/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Flora Sun | 2/12/2023 | 1.0 hour(s) | Strategic Alternative Analysis | FS |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 – October 3, 2023*

| | | | | |
|---|---|---|---|---|
| *Total Hours:* | **6,888.0 hour(s)** | | | |

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Flora Sun | 2/12/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 2/12/2023 | 2.0 hour(s) | Other General Matters | FS |
| Jessica Liang | 2/12/2023 | 0.5 hour(s) | Other General Matters | JL |
| Jessica Liang | 2/12/2023 | 0.5 hour(s) | Other General Matters | JL |
| Jessica Liang | 2/12/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 2/12/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Michael DiYanni | 2/12/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Michael Mestayer | 2/12/2023 | 1.0 hour(s) | Other General Matters | MM |
| Michael Mestayer | 2/12/2023 | 4.0 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Nate Catez | 2/12/2023 | 0.5 hour(s) | Other General Matters | NC |
| Nate Catez | 2/12/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 2/13/2023 | 3.5 hour(s) | Meetings and Calls with Potential Investors | AT |
| Amy Tan | 2/13/2023 | 0.5 hour(s) | Strategic Alternative Analysis | AT |
| Amy Tan | 2/13/2023 | 0.5 hour(s) | Strategic Alternative Analysis | AT |
| Amy Tan | 2/13/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 2/13/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Amy Tan | 2/13/2023 | 2.5 hour(s) | Other General Matters | AT |
| Amy Tan | 2/13/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Barak Klein | 2/13/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BK |
| Barak Klein | 2/13/2023 | 0.5 hour(s) | Strategic Alternative Analysis | BK |
| Barak Klein | 2/13/2023 | 0.5 hour(s) | Strategic Alternative Analysis | BK |
| Barak Klein | 2/13/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BK |
| Barak Klein | 2/13/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Brian Tichenor | 2/13/2023 | 0.5 hour(s) | Strategic Alternative Analysis | BT |
| Brian Tichenor | 2/13/2023 | 0.5 hour(s) | Strategic Alternative Analysis | BT |
| Brian Tichenor | 2/13/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BT |
| Brian Tichenor | 2/13/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BT |
| Brian Tichenor | 2/13/2023 | 1.0 hour(s) | Strategic Alternative Analysis | BT |
| Christopher Morris | 2/13/2023 | 3.5 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 2/13/2023 | 0.5 hour(s) | Strategic Alternative Analysis | CH |
| Christopher Morris | 2/13/2023 | 0.5 hour(s) | Strategic Alternative Analysis | CH |
| Christopher Morris | 2/13/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 2/13/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 2/13/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 2/13/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 2/13/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 2/13/2023 | 1.5 hour(s) | Other General Matters | CH |
| Christopher Morris | 2/13/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Cullen Murphy | 2/13/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Flora Sun | 2/13/2023 | 3.5 hour(s) | Meetings and Calls with Potential Investors | FS |
| Flora Sun | 2/13/2023 | 0.5 hour(s) | Strategic Alternative Analysis | FS |
| Flora Sun | 2/13/2023 | 0.5 hour(s) | Strategic Alternative Analysis | FS |
| Flora Sun | 2/13/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | FS |
| Flora Sun | 2/13/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 2/13/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | FS |
| Flora Sun | 2/13/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 2/13/2023 | 1.5 hour(s) | Other General Matters | FS |
| Flora Sun | 2/13/2023 | 0.5 hour(s) | Other General Matters | FS |
| Jared Dermont | 2/13/2023 | 0.5 hour(s) | Strategic Alternative Analysis | JD |
| Jared Dermont | 2/13/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JD |
| Jared Dermont | 2/13/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JD |
| Jessica Liang | 2/13/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 2/13/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 2/13/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 2/13/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 2/13/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 2/13/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 2/13/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jonathan Rotbard | 2/13/2023 | 3.5 hour(s) | Meetings and Calls with Potential Investors | JR |
| Jonathan Rotbard | 2/13/2023 | 1.0 hour(s) | Other General Matters | JR |
| Jonathan Rotbard | 2/13/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jonathan Rotbard | 2/13/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jonathan Rotbard | 2/13/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JR |
| Jonathan Rotbard | 2/13/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jos Prikazsky | 2/13/2023 | 0.5 hour(s) | Strategic Alternative Analysis | JP |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 - October 3, 2023*

*Total Hours:*    *6,888.0 hour(s)*

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Jos Prikazsky | 2/13/2023 | 0.5 hour(s) | Strategic Alternative Analysis | JP |
| Jos Prikazsky | 2/13/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JP |
| Michael DiYanni | 2/13/2023 | 2.0 hour(s) | Meetings and Calls with Potential Investors | MD |
| Michael DiYanni | 2/13/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Michael DiYanni | 2/13/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Michael Mestayer | 2/13/2023 | 3.5 hour(s) | Meetings and Calls with Potential Investors | MM |
| Michael Mestayer | 2/13/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 2/13/2023 | 0.5 hour(s) | Strategic Alternative Analysis | MM |
| Michael Mestayer | 2/13/2023 | 0.5 hour(s) | Strategic Alternative Analysis | MM |
| Nate Catez | 2/13/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Nate Catez | 2/13/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 2/14/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 2/14/2023 | 1.5 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 2/14/2023 | 0.5 hour(s) | Strategic Alternative Analysis | AT |
| Amy Tan | 2/14/2023 | 2.5 hour(s) | Meetings and Calls with Potential Investors | AT |
| Amy Tan | 2/14/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 2/14/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Amy Tan | 2/14/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 2/14/2023 | 2.0 hour(s) | Other General Matters | AT |
| Amy Tan | 2/14/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Barak Klein | 2/14/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | BK |
| Barak Klein | 2/14/2023 | 0.5 hour(s) | Strategic Alternative Analysis | BK |
| Barak Klein | 2/14/2023 | 2.0 hour(s) | Preparation / Review of Various Analyses and Documents | BK |
| Brian Tichenor | 2/14/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | BT |
| Brian Tichenor | 2/14/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | BT |
| Brian Tichenor | 2/14/2023 | 1.0 hour(s) | Strategic Alternative Analysis | BT |
| Christopher Morris | 2/14/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 2/14/2023 | 1.5 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 2/14/2023 | 0.5 hour(s) | Strategic Alternative Analysis | CH |
| Christopher Morris | 2/14/2023 | 2.5 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 2/14/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 2/14/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 2/14/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 2/14/2023 | 1.0 hour(s) | Other General Matters | CH |
| Christopher Morris | 2/14/2023 | 2.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 2/14/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Cullen Murphy | 2/14/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CM |
| Cullen Murphy | 2/14/2023 | 2.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Flora Sun | 2/14/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | FS |
| Flora Sun | 2/14/2023 | 1.5 hour(s) | Meetings and Calls with Management and Creditors | FS |
| Flora Sun | 2/14/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | FS |
| Flora Sun | 2/14/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | FS |
| Flora Sun | 2/14/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 2/14/2023 | 0.5 hour(s) | Other General Matters | FS |
| Flora Sun | 2/14/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | FS |
| Flora Sun | 2/14/2023 | 1.0 hour(s) | Other General Matters | FS |
| Flora Sun | 2/14/2023 | 3.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | FS |
| Flora Sun | 2/14/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Jared Dermont | 2/14/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JD |
| Jared Dermont | 2/14/2023 | 1.0 hour(s) | Strategic Alternative Analysis | JD |
| Jessica Liang | 2/14/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 2/14/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 2/14/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 2/14/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JL |
| Jessica Liang | 2/14/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 2/14/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 2/14/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JR |
| Jonathan Rotbard | 2/14/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jonathan Rotbard | 2/14/2023 | 3.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jonathan Rotbard | 2/14/2023 | 1.5 hour(s) | Meetings and Calls with Potential Investors | JR |
| Jonathan Rotbard | 2/14/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jonathan Rotbard | 2/14/2023 | 2.5 hour(s) | Meetings and Calls with Potential Investors | JR |
| Jonathan Rotbard | 2/14/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jos Prikazsky | 2/14/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JP |
| Michael DiYanni | 2/14/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MD |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 – October 3, 2023*

**Total Hours:**          **6,888.0 hour(s)**

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Michael DiYanni | 2/14/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | MD |
| Michael DiYanni | 2/14/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Michael Mestayer | 2/14/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | MM |
| Michael Mestayer | 2/14/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 2/14/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 2/14/2023 | 2.5 hour(s) | Meetings and Calls with Potential Investors | MM |
| Michael Mestayer | 2/14/2023 | 0.5 hour(s) | Strategic Alternative Analysis | MM |
| Michael Mestayer | 2/14/2023 | 0.5 hour(s) | Other General Matters | MM |
| Nate Catez | 2/14/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Nate Catez | 2/14/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 2/15/2023 | 2.5 hour(s) | Meetings and Calls with Potential Investors | AT |
| Amy Tan | 2/15/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 2/15/2023 | 1.5 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 2/15/2023 | 1.5 hour(s) | Proposal Review | AT |
| Amy Tan | 2/15/2023 | 3.0 hour(s) | Other General Matters | AT |
| Amy Tan | 2/15/2023 | 1.0 hour(s) | Other General Matters | AT |
| Barak Klein | 2/15/2023 | 1.0 hour(s) | Preparation / Review of Various Analyses and Documents | BK |
| Brian Tichenor | 2/15/2023 | 1.5 hour(s) | Meetings and Calls with Potential Investors | BT |
| Christopher Morris | 2/15/2023 | 2.5 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 2/15/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 2/15/2023 | 1.5 hour(s) | Proposal Review | CH |
| Christopher Morris | 2/15/2023 | 2.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 2/15/2023 | 1.0 hour(s) | Other General Matters | CH |
| Cullen Murphy | 2/15/2023 | 2.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Flora Sun | 2/15/2023 | 2.5 hour(s) | Meetings and Calls with Potential Investors | FS |
| Flora Sun | 2/15/2023 | 2.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | FS |
| Flora Sun | 2/15/2023 | 1.0 hour(s) | Other General Matters | FS |
| Flora Sun | 2/15/2023 | 0.5 hour(s) | Other General Matters | FS |
| Jessica Liang | 2/15/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 2/15/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JL |
| Jessica Liang | 2/15/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 2/15/2023 | 1.0 hour(s) | Strategic Alternative Analysis | JL |
| Jessica Liang | 2/15/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 2/15/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | JR |
| Jonathan Rotbard | 2/15/2023 | 2.5 hour(s) | Meetings and Calls with Potential Investors | JR |
| Michael DiYanni | 2/15/2023 | 2.0 hour(s) | Meetings and Calls with Potential Investors | MD |
| Michael DiYanni | 2/15/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Michael Mestayer | 2/15/2023 | 3.5 hour(s) | Meetings and Calls with Potential Investors | MM |
| Michael Mestayer | 2/15/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 2/15/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Nate Catez | 2/15/2023 | 0.5 hour(s) | Other General Matters | NC |
| Nate Catez | 2/15/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Nate Catez | 2/15/2023 | 0.5 hour(s) | Other General Matters | NC |
| Nate Catez | 2/15/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 2/16/2023 | 5.0 hour(s) | Meetings and Calls with Potential Investors | AT |
| Amy Tan | 2/16/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Amy Tan | 2/16/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 2/16/2023 | 0.5 hour(s) | Auction Preparation / Auction | AT |
| Amy Tan | 2/16/2023 | 4.0 hour(s) | Other General Matters | AT |
| Amy Tan | 2/16/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 2/16/2023 | 1.5 hour(s) | Proposal Review | AT |
| Barak Klein | 2/16/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | BK |
| Barak Klein | 2/16/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BK |
| Barak Klein | 2/16/2023 | 0.5 hour(s) | Auction Preparation / Auction | BK |
| Brian Tichenor | 2/16/2023 | 2.5 hour(s) | Meetings and Calls with Potential Investors | BT |
| Brian Tichenor | 2/16/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | BT |
| Brian Tichenor | 2/16/2023 | 1.0 hour(s) | Strategic Alternative Analysis | BT |
| Christopher Morris | 2/16/2023 | 5.0 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 2/16/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 2/16/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 2/16/2023 | 0.5 hour(s) | Auction Preparation / Auction | CH |
| Christopher Morris | 2/16/2023 | 1.0 hour(s) | Auction Preparation / Auction | CH |
| Christopher Morris | 2/16/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 2/16/2023 | 1.5 hour(s) | Proposal Review | CH |
| Cullen Murphy | 2/16/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CM |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 - October 3, 2023*

**Total Hours:**          **6,888.0 hour(s)**

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Flora Sun | 2/16/2023 | 5.0 hour(s) | Meetings and Calls with Potential Investors | FS |
| Flora Sun | 2/16/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | FS |
| Flora Sun | 2/16/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | FS |
| Jared Dermont | 2/16/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | JD |
| Jared Dermont | 2/16/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JD |
| Jared Dermont | 2/16/2023 | 1.0 hour(s) | Strategic Alternative Analysis | JD |
| Jessica Liang | 2/16/2023 | 1.0 hour(s) | Auction Preparation / Auction | JL |
| Jessica Liang | 2/16/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 2/16/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jonathan Rotbard | 2/16/2023 | 0.5 hour(s) | Auction Preparation / Auction | JR |
| Jonathan Rotbard | 2/16/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jonathan Rotbard | 2/16/2023 | 5.0 hour(s) | Meetings and Calls with Potential Investors | JR |
| Jos Prikazsky | 2/16/2023 | 0.5 hour(s) | Auction Preparation / Auction | JP |
| Jos Prikazsky | 2/16/2023 | 0.5 hour(s) | Other General Matters | JP |
| Michael DiYanni | 2/16/2023 | 2.5 hour(s) | Meetings and Calls with Potential Investors | MD |
| Michael DiYanni | 2/16/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Michael DiYanni | 2/16/2023 | 0.5 hour(s) | Auction Preparation / Auction | MD |
| Michael Mestayer | 2/16/2023 | 5.0 hour(s) | Meetings and Calls with Potential Investors | MM |
| Michael Mestayer | 2/16/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 2/16/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MM |
| Michael Mestayer | 2/16/2023 | 0.5 hour(s) | Auction Preparation / Auction | MM |
| Michael Mestayer | 2/16/2023 | 0.5 hour(s) | Other General Matters | MM |
| Nate Catez | 2/16/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | NC |
| Nate Catez | 2/16/2023 | 0.5 hour(s) | Other General Matters | NC |
| Nate Catez | 2/16/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 2/17/2023 | 4.0 hour(s) | Meetings and Calls with Potential Investors | AT |
| Amy Tan | 2/17/2023 | 0.5 hour(s) | Auction Preparation / Auction | AT |
| Amy Tan | 2/17/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 2/17/2023 | 2.0 hour(s) | Auction Preparation / Auction | AT |
| Amy Tan | 2/17/2023 | 3.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Amy Tan | 2/17/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Amy Tan | 2/17/2023 | 2.0 hour(s) | Other General Matters | AT |
| Barak Klein | 2/17/2023 | 1.0 hour(s) | Plan of Reorganization Process | BK |
| Brian Tichenor | 2/17/2023 | 1.0 hour(s) | Plan of Reorganization Process | BT |
| Christopher Morris | 2/17/2023 | 4.0 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 2/17/2023 | 0.5 hour(s) | Auction Preparation / Auction | CH |
| Christopher Morris | 2/17/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 2/17/2023 | 2.0 hour(s) | Auction Preparation / Auction | CH |
| Christopher Morris | 2/17/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 2/17/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 2/17/2023 | 1.0 hour(s) | Strategic Alternative Analysis | CH |
| Flora Sun | 2/17/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | FS |
| Flora Sun | 2/17/2023 | 0.5 hour(s) | Other General Matters | FS |
| Flora Sun | 2/17/2023 | 1.0 hour(s) | Strategic Alternative Analysis | FS |
| Jessica Liang | 2/17/2023 | 0.5 hour(s) | Auction Preparation / Auction | JL |
| Jessica Liang | 2/17/2023 | 0.5 hour(s) | Auction Preparation / Auction | JL |
| Jessica Liang | 2/17/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 2/17/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 2/17/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jonathan Rotbard | 2/17/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jonathan Rotbard | 2/17/2023 | 4.0 hour(s) | Meetings and Calls with Potential Investors | JR |
| Jonathan Rotbard | 2/17/2023 | 0.5 hour(s) | Other General Matters | JR |
| Jonathan Rotbard | 2/17/2023 | 2.0 hour(s) | Auction Preparation / Auction | JR |
| Michael DiYanni | 2/17/2023 | 2.0 hour(s) | Meetings and Calls with Potential Investors | MD |
| Michael DiYanni | 2/17/2023 | 2.0 hour(s) | Auction Preparation / Auction | MD |
| Michael Mestayer | 2/17/2023 | 4.0 hour(s) | Meetings and Calls with Potential Investors | MM |
| Michael Mestayer | 2/17/2023 | 0.5 hour(s) | Auction Preparation / Auction | MM |
| Michael Mestayer | 2/17/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 2/17/2023 | 2.0 hour(s) | Auction Preparation / Auction | MM |
| Michael Mestayer | 2/17/2023 | 0.5 hour(s) | Other General Matters | MM |
| Michael Mestayer | 2/17/2023 | 0.5 hour(s) | Proposal Review | MM |
| Nate Catez | 2/17/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | NC |
| Nate Catez | 2/17/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 2/18/2023 | 3.5 hour(s) | Auction Preparation / Auction | AT |
| Amy Tan | 2/18/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 - October 3, 2023*

**Total Hours:**   **6,888.0 hour(s)**

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Amy Tan | 2/18/2023 | 2.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | AT |
| Amy Tan | 2/18/2023 | 3.5 hour(s) | Proposal Review | AT |
| Barak Klein | 2/18/2023 | 2.0 hour(s) | Preparation / Review of Various Analyses and Documents | BK |
| Brian Tichenor | 2/18/2023 | 0.5 hour(s) | Strategic Alternative Analysis | BT |
| Brian Tichenor | 2/18/2023 | 1.0 hour(s) | Proposal Review | BT |
| Christopher Morris | 2/18/2023 | 3.5 hour(s) | Auction Preparation / Auction | CH |
| Christopher Morris | 2/18/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 2/18/2023 | 2.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 2/18/2023 | 3.5 hour(s) | Proposal Review | CH |
| Cullen Murphy | 2/18/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | CM |
| Cullen Murphy | 2/18/2023 | 2.5 hour(s) | Preparation / Review of Various Analyses and Documents | CM |
| Flora Sun | 2/18/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 2/18/2023 | 2.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | FS |
| Jared Dermont | 2/18/2023 | 0.5 hour(s) | Proposal Review | JD |
| Jessica Liang | 2/18/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Michael Mestayer | 2/18/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Nate Catez | 2/18/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 2/19/2023 | 1.5 hour(s) | Meetings and Calls with Potential Investors | AT |
| Christopher Morris | 2/19/2023 | 1.5 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 2/19/2023 | 4.0 hour(s) | Auction Preparation / Auction | CH |
| Christopher Morris | 2/19/2023 | 2.0 hour(s) | Proposal Review | CH |
| Christopher Morris | 2/19/2023 | 1.5 hour(s) | Auction Preparation / Auction | CH |
| Christopher Morris | 2/19/2023 | 2.0 hour(s) | Other General Matters | CH |
| Jessica Liang | 2/19/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 2/19/2023 | 1.5 hour(s) | Meetings and Calls with Potential Investors | JR |
| Michael DiYanni | 2/19/2023 | 2.0 hour(s) | Meetings and Calls with Potential Investors | MD |
| Michael Mestayer | 2/19/2023 | 1.5 hour(s) | Meetings and Calls with Potential Investors | MM |
| Michael Mestayer | 2/19/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | MM |
| Nate Catez | 2/19/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 2/20/2023 | 10.0 hour(s) | Proposal Review | AT |
| Amy Tan | 2/20/2023 | 1.5 hour(s) | Meetings and Calls with Potential Investors | AT |
| Amy Tan | 2/20/2023 | 1.5 hour(s) | Auction Preparation / Auction | AT |
| Amy Tan | 2/20/2023 | 2.0 hour(s) | Other General Matters | AT |
| Barak Klein | 2/20/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | BK |
| Brian Tichenor | 2/20/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | BT |
| Christopher Morris | 2/20/2023 | 1.5 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 2/20/2023 | 1.0 hour(s) | Auction Preparation / Auction | CH |
| Christopher Morris | 2/20/2023 | 1.5 hour(s) | Auction Preparation / Auction | CH |
| Christopher Morris | 2/20/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 2/20/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 2/20/2023 | 3.0 hour(s) | Proposal Review | CH |
| Christopher Morris | 2/20/2023 | 0.5 hour(s) | Other General Matters | CH |
| Flora Sun | 2/20/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Jared Dermont | 2/20/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JD |
| Jessica Liang | 2/20/2023 | 0.5 hour(s) | Auction Preparation / Auction | JL |
| Jessica Liang | 2/20/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 2/20/2023 | 1.5 hour(s) | Meetings and Calls with Potential Investors | JR |
| Michael Mestayer | 2/20/2023 | 1.5 hour(s) | Meetings and Calls with Potential Investors | MM |
| Nate Catez | 2/20/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 2/21/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | AT |
| Amy Tan | 2/21/2023 | 0.5 hour(s) | Strategic Alternative Analysis | AT |
| Amy Tan | 2/21/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | AT |
| Amy Tan | 2/21/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | AT |
| Amy Tan | 2/21/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 2/21/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 2/21/2023 | 5.0 hour(s) | Proposal Review | AT |
| Amy Tan | 2/21/2023 | 3.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Amy Tan | 2/21/2023 | 3.5 hour(s) | Other General Matters | AT |
| Barak Klein | 2/21/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Barak Klein | 2/21/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Barak Klein | 2/21/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | BK |
| Barak Klein | 2/21/2023 | 0.5 hour(s) | Strategic Alternative Analysis | BK |
| Brian Tichenor | 2/21/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BT |
| Brian Tichenor | 2/21/2023 | 0.5 hour(s) | Strategic Alternative Analysis | BT |
| Brian Tichenor | 2/21/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | BT |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 - October 3, 2023*

**Total Hours:**        **6,888.0 hour(s)**

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Brian Tichenor | 2/21/2023 | 1.0 hour(s) | Proposal Review | BT |
| Christopher Morris | 2/21/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 2/21/2023 | 0.5 hour(s) | Strategic Alternative Analysis | CH |
| Christopher Morris | 2/21/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 2/21/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 2/21/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 2/21/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 2/21/2023 | 0.5 hour(s) | Proposal Review | CH |
| Christopher Morris | 2/21/2023 | 2.5 hour(s) | Proposal Review | CH |
| Christopher Morris | 2/21/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 2/21/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 2/21/2023 | 0.5 hour(s) | Other General Matters | CH |
| Cullen Murphy | 2/21/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Cullen Murphy | 2/21/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Cullen Murphy | 2/21/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CM |
| Flora Sun | 2/21/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | FS |
| Flora Sun | 2/21/2023 | 0.5 hour(s) | Strategic Alternative Analysis | FS |
| Flora Sun | 2/21/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | FS |
| Flora Sun | 2/21/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | FS |
| Flora Sun | 2/21/2023 | 1.0 hour(s) | Other General Matters | FS |
| Flora Sun | 2/21/2023 | 0.5 hour(s) | Other General Matters | FS |
| Jared Dermont | 2/21/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JD |
| Jared Dermont | 2/21/2023 | 0.5 hour(s) | Strategic Alternative Analysis | JD |
| Jared Dermont | 2/21/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JD |
| Jared Dermont | 2/21/2023 | 1.5 hour(s) | Proposal Review | JD |
| Jessica Liang | 2/21/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 2/21/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 2/21/2023 | 0.5 hour(s) | Auction Preparation / Auction | JL |
| Jessica Liang | 2/21/2023 | 0.5 hour(s) | Auction Preparation / Auction | JL |
| Jessica Liang | 2/21/2023 | 4.0 hour(s) | Auction Preparation / Auction | JL |
| Jessica Liang | 2/21/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 2/21/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jonathan Rotbard | 2/21/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JR |
| Jonathan Rotbard | 2/21/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JR |
| Jonathan Rotbard | 2/21/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jonathan Rotbard | 2/21/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Michael DiYanni | 2/21/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MD |
| Michael DiYanni | 2/21/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Michael DiYanni | 2/21/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | MD |
| Michael DiYanni | 2/21/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Michael Mestayer | 2/21/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MM |
| Michael Mestayer | 2/21/2023 | 0.5 hour(s) | Strategic Alternative Analysis | MM |
| Michael Mestayer | 2/21/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | MM |
| Michael Mestayer | 2/21/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MM |
| Michael Mestayer | 2/21/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 2/21/2023 | 0.5 hour(s) | Strategic Alternative Analysis | MM |
| Michael Mestayer | 2/21/2023 | 1.0 hour(s) | Proposal Review | MM |
| Nate Catez | 2/21/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | NC |
| Nate Catez | 2/21/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 2/22/2023 | 1.0 hour(s) | Strategic Alternative Analysis | AT |
| Amy Tan | 2/22/2023 | 0.5 hour(s) | Proposal Review | AT |
| Amy Tan | 2/22/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 2/22/2023 | 3.5 hour(s) | Meetings and Calls with Potential Investors | AT |
| Amy Tan | 2/22/2023 | 1.0 hour(s) | Auction Preparation / Auction | AT |
| Amy Tan | 2/22/2023 | 3.0 hour(s) | Other General Matters | AT |
| Amy Tan | 2/22/2023 | 0.5 hour(s) | Auction Preparation / Auction | AT |
| Barak Klein | 2/22/2023 | 1.0 hour(s) | Strategic Alternative Analysis | BK |
| Barak Klein | 2/22/2023 | 0.5 hour(s) | Auction Preparation / Auction | BK |
| Barak Klein | 2/22/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BK |
| Brian Tichenor | 2/22/2023 | 1.0 hour(s) | Strategic Alternative Analysis | BT |
| Brian Tichenor | 2/22/2023 | 0.5 hour(s) | Proposal Review | BT |
| Brian Tichenor | 2/22/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BT |
| Christopher Morris | 2/22/2023 | 1.0 hour(s) | Strategic Alternative Analysis | CH |
| Christopher Morris | 2/22/2023 | 0.5 hour(s) | Proposal Review | CH |
| Christopher Morris | 2/22/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | CH |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 - October 3, 2023*

**Total Hours:**          6,888.0 hour(s)

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Christopher Morris | 2/22/2023 | 3.5 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 2/22/2023 | 1.0 hour(s) | Auction Preparation / Auction | CH |
| Christopher Morris | 2/22/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 2/22/2023 | 2.5 hour(s) | Auction Preparation / Auction | CH |
| Christopher Morris | 2/22/2023 | 1.0 hour(s) | Other General Matters | CH |
| Christopher Morris | 2/22/2023 | 0.5 hour(s) | Auction Preparation / Auction | CH |
| Cullen Murphy | 2/22/2023 | 1.0 hour(s) | Strategic Alternative Analysis | CM |
| Cullen Murphy | 2/22/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CM |
| Cullen Murphy | 2/22/2023 | 0.5 hour(s) | Auction Preparation / Auction | CM |
| Flora Sun | 2/22/2023 | 0.5 hour(s) | Other General Matters | FS |
| Flora Sun | 2/22/2023 | 1.0 hour(s) | Strategic Alternative Analysis | FS |
| Flora Sun | 2/22/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | FS |
| Flora Sun | 2/22/2023 | 0.5 hour(s) | Other General Matters | FS |
| Jared Dermont | 2/22/2023 | 1.0 hour(s) | Strategic Alternative Analysis | JD |
| Jared Dermont | 2/22/2023 | 0.5 hour(s) | Proposal Review | JD |
| Jessica Liang | 2/22/2023 | 1.0 hour(s) | Auction Preparation / Auction | JL |
| Jessica Liang | 2/22/2023 | 2.0 hour(s) | Auction Preparation / Auction | JL |
| Jessica Liang | 2/22/2023 | 0.5 hour(s) | Other General Matters | JL |
| Jessica Liang | 2/22/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 2/22/2023 | 2.5 hour(s) | Auction Preparation / Auction | JL |
| Jessica Liang | 2/22/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 2/22/2023 | 0.5 hour(s) | Auction Preparation / Auction | JR |
| Jonathan Rotbard | 2/22/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jonathan Rotbard | 2/22/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | JR |
| Jonathan Rotbard | 2/22/2023 | 3.5 hour(s) | Meetings and Calls with Potential Investors | JR |
| Michael DiYanni | 2/22/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Michael DiYanni | 2/22/2023 | 2.0 hour(s) | Meetings and Calls with Potential Investors | MD |
| Michael DiYanni | 2/22/2023 | 0.5 hour(s) | Auction Preparation / Auction | MD |
| Michael Mestayer | 2/22/2023 | 1.0 hour(s) | Strategic Alternative Analysis | MM |
| Michael Mestayer | 2/22/2023 | 0.5 hour(s) | Proposal Review | MM |
| Michael Mestayer | 2/22/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 2/22/2023 | 3.5 hour(s) | Meetings and Calls with Potential Investors | MM |
| Michael Mestayer | 2/22/2023 | 0.5 hour(s) | Auction Preparation / Auction | MM |
| Michael Mestayer | 2/22/2023 | 1.0 hour(s) | Other General Matters | MM |
| Nate Catez | 2/22/2023 | 0.5 hour(s) | Other General Matters | NC |
| Nate Catez | 2/22/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 2/23/2023 | 3.0 hour(s) | Meetings and Calls with Potential Investors | AT |
| Amy Tan | 2/23/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 2/23/2023 | 3.0 hour(s) | Auction Preparation / Auction | AT |
| Amy Tan | 2/23/2023 | 1.0 hour(s) | Proposal Review | AT |
| Amy Tan | 2/23/2023 | 2.5 hour(s) | Other General Matters | AT |
| Barak Klein | 2/23/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | BK |
| Brian Tichenor | 2/23/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | BT |
| Brian Tichenor | 2/23/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BT |
| Brian Tichenor | 2/23/2023 | 1.0 hour(s) | Strategic Alternative Analysis | BT |
| Christopher Morris | 2/23/2023 | 3.0 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 2/23/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 2/23/2023 | 3.0 hour(s) | Auction Preparation / Auction | CH |
| Christopher Morris | 2/23/2023 | 1.0 hour(s) | Proposal Review | CH |
| Christopher Morris | 2/23/2023 | 3.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 2/23/2023 | 0.5 hour(s) | Other General Matters | CH |
| Cullen Murphy | 2/23/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | CM |
| Flora Sun | 2/23/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | FS |
| Flora Sun | 2/23/2023 | 0.5 hour(s) | Other General Matters | FS |
| Jared Dermont | 2/23/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | JD |
| Jared Dermont | 2/23/2023 | 0.5 hour(s) | Proposal Review | JD |
| Jared Dermont | 2/23/2023 | 1.0 hour(s) | Strategic Alternative Analysis | JD |
| Jessica Liang | 2/23/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 2/23/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 2/23/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 2/23/2023 | 3.0 hour(s) | Auction Preparation / Auction | JL |
| Jessica Liang | 2/23/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 2/23/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jonathan Rotbard | 2/23/2023 | 4.0 hour(s) | Proposal Review | JR |
| Jonathan Rotbard | 2/23/2023 | 3.0 hour(s) | Meetings and Calls with Potential Investors | JR |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 – October 3, 2023*

*Total Hours:*      **6,888.0 hour(s)**

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Michael DiYanni | 2/23/2023 | 2.0 hour(s) | Meetings and Calls with Potential Investors | MD |
| Michael DiYanni | 2/23/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Michael DiYanni | 2/23/2023 | 4.0 hour(s) | Preparation/Review of Various Analyses and Documents | MD |
| Michael Mestayer | 2/23/2023 | 3.0 hour(s) | Meetings and Calls with Potential Investors | MM |
| Michael Mestayer | 2/23/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | MM |
| Nate Catez | 2/23/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 2/24/2023 | 5.5 hour(s) | Meetings and Calls with Potential Investors | AT |
| Amy Tan | 2/24/2023 | 1.0 hour(s) | Auction Preparation / Auction | AT |
| Amy Tan | 2/24/2023 | 2.0 hour(s) | Auction Preparation / Auction | AT |
| Barak Klein | 2/24/2023 | 1.0 hour(s) | Auction Preparation / Auction | BK |
| Brian Tichenor | 2/24/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | BT |
| Christopher Morris | 2/24/2023 | 5.5 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 2/24/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 2/24/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 2/24/2023 | 1.0 hour(s) | Auction Preparation / Auction | CH |
| Christopher Morris | 2/24/2023 | 2.0 hour(s) | Auction Preparation / Auction | CH |
| Flora Sun | 2/24/2023 | 1.0 hour(s) | Auction Preparation / Auction | FS |
| Jared Dermont | 2/24/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | JD |
| Jared Dermont | 2/24/2023 | 1.0 hour(s) | Auction Preparation / Auction | JD |
| Jessica Liang | 2/24/2023 | 0.5 hour(s) | Other General Matters | JL |
| Jessica Liang | 2/24/2023 | 0.5 hour(s) | Auction Preparation / Auction | JL |
| Jessica Liang | 2/24/2023 | 3.0 hour(s) | Auction Preparation / Auction | JL |
| Jessica Liang | 2/24/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 2/24/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JR |
| Jonathan Rotbard | 2/24/2023 | 1.0 hour(s) | Other General Matters | JR |
| Jonathan Rotbard | 2/24/2023 | 5.5 hour(s) | Meetings and Calls with Potential Investors | JR |
| Jos Prikazsky | 2/24/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | JP |
| Jos Prikazsky | 2/24/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | JP |
| Jos Prikazsky | 2/24/2023 | 1.0 hour(s) | Other General Matters | JP |
| Michael DiYanni | 2/24/2023 | 3.0 hour(s) | Meetings and Calls with Potential Investors | MD |
| Michael DiYanni | 2/24/2023 | 1.0 hour(s) | Other General Matters | MD |
| Nate Catez | 2/24/2023 | 0.5 hour(s) | Other General Matters | NC |
| Nate Catez | 2/24/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 2/25/2023 | 0.5 hour(s) | Auction Preparation / Auction | AT |
| Amy Tan | 2/25/2023 | 2.5 hour(s) | Auction Preparation / Auction | AT |
| Amy Tan | 2/25/2023 | 4.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | AT |
| Amy Tan | 2/25/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Barak Klein | 2/25/2023 | 0.5 hour(s) | Auction Preparation / Auction | BK |
| Barak Klein | 2/25/2023 | 1.0 hour(s) | Preparation / Review of Various Analyses and Documents | BK |
| Brian Tichenor | 2/25/2023 | 0.5 hour(s) | Strategic Alternative Analysis | BT |
| Christopher Morris | 2/25/2023 | 0.5 hour(s) | Auction Preparation / Auction | CH |
| Christopher Morris | 2/25/2023 | 2.5 hour(s) | Auction Preparation / Auction | CH |
| Christopher Morris | 2/25/2023 | 4.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 2/25/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Cullen Murphy | 2/25/2023 | 1.5 hour(s) | Preparation / Review of Various Analyses and Documents | CM |
| Flora Sun | 2/25/2023 | 2.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | FS |
| Jared Dermont | 2/25/2023 | 0.5 hour(s) | Strategic Alternative Analysis | JD |
| Jared Dermont | 2/25/2023 | 0.5 hour(s) | Auction Preparation / Auction | JD |
| Jessica Liang | 2/25/2023 | 0.5 hour(s) | Auction Preparation / Auction | JL |
| Jessica Liang | 2/25/2023 | 2.0 hour(s) | Auction Preparation / Auction | JL |
| Jessica Liang | 2/25/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 2/25/2023 | 0.5 hour(s) | Auction Preparation / Auction | JR |
| Jos Prikazsky | 2/25/2023 | 0.5 hour(s) | Auction Preparation / Auction | JP |
| Michael DiYanni | 2/25/2023 | 0.5 hour(s) | Auction Preparation / Auction | MD |
| Nate Catez | 2/25/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 2/26/2023 | 0.5 hour(s) | Auction Preparation / Auction | AT |
| Amy Tan | 2/26/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | AT |
| Amy Tan | 2/26/2023 | 0.5 hour(s) | Auction Preparation / Auction | AT |
| Amy Tan | 2/26/2023 | 2.5 hour(s) | Auction Preparation / Auction | AT |
| Amy Tan | 2/26/2023 | 2.5 hour(s) | Proposal Review | AT |
| Amy Tan | 2/26/2023 | 1.5 hour(s) | Proposal Review | AT |
| Barak Klein | 2/26/2023 | 0.5 hour(s) | Auction Preparation / Auction | BK |
| Christopher Morris | 2/26/2023 | 0.5 hour(s) | Auction Preparation / Auction | CH |
| Christopher Morris | 2/26/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 2/26/2023 | 0.5 hour(s) | Auction Preparation / Auction | CH |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 - October 3, 2023*

**Total Hours:**       6,888.0 hour(s)

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Christopher Morris | 2/26/2023 | 2.5 hour(s) | Auction Preparation / Auction | CH |
| Christopher Morris | 2/26/2023 | 2.5 hour(s) | Proposal Review | CH |
| Cullen Murphy | 2/26/2023 | 2.5 hour(s) | Proposal Review | CM |
| Jared Dermont | 2/26/2023 | 0.5 hour(s) | Auction Preparation / Auction | JD |
| Jessica Liang | 2/26/2023 | 1.0 hour(s) | Other General Matters | JL |
| Jessica Liang | 2/26/2023 | 0.5 hour(s) | Auction Preparation / Auction | JL |
| Jessica Liang | 2/26/2023 | 2.5 hour(s) | Auction Preparation / Auction | JL |
| Jessica Liang | 2/26/2023 | 0.5 hour(s) | Auction Preparation / Auction | JL |
| Jonathan Rotbard | 2/26/2023 | 0.5 hour(s) | Auction Preparation / Auction | JR |
| Jonathan Rotbard | 2/26/2023 | 0.5 hour(s) | Auction Preparation / Auction | JR |
| Jonathan Rotbard | 2/26/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | JR |
| Jos Prikazsky | 2/26/2023 | 0.5 hour(s) | Auction Preparation / Auction | JP |
| Jos Prikazsky | 2/26/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | JP |
| Jos Prikazsky | 2/26/2023 | 0.5 hour(s) | Auction Preparation / Auction | JP |
| Michael DiYanni | 2/26/2023 | 0.5 hour(s) | Auction Preparation / Auction | MD |
| Michael DiYanni | 2/26/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | MD |
| Michael DiYanni | 2/26/2023 | 0.5 hour(s) | Auction Preparation / Auction | MD |
| Nate Catez | 2/26/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 2/27/2023 | 1.5 hour(s) | Meetings and Calls with Potential Investors | AT |
| Amy Tan | 2/27/2023 | 0.5 hour(s) | Strategic Alternative Analysis | AT |
| Amy Tan | 2/27/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 2/27/2023 | 1.0 hour(s) | Auction Preparation / Auction | AT |
| Amy Tan | 2/27/2023 | 1.0 hour(s) | Auction Preparation / Auction | AT |
| Amy Tan | 2/27/2023 | 2.5 hour(s) | Other General Matters | AT |
| Amy Tan | 2/27/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Amy Tan | 2/27/2023 | 2.0 hour(s) | Proposal Review | AT |
| Amy Tan | 2/27/2023 | 1.5 hour(s) | Proposal Review | AT |
| Amy Tan | 2/27/2023 | 1.0 hour(s) | Auction Preparation / Auction | AT |
| Amy Tan | 2/27/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Barak Klein | 2/27/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BK |
| Barak Klein | 2/27/2023 | 1.0 hour(s) | Proposal Review | BK |
| Brian Tichenor | 2/27/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | BT |
| Brian Tichenor | 2/27/2023 | 0.5 hour(s) | Strategic Alternative Analysis | BT |
| Brian Tichenor | 2/27/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BT |
| Christopher Morris | 2/27/2023 | 1.5 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 2/27/2023 | 0.5 hour(s) | Strategic Alternative Analysis | CH |
| Christopher Morris | 2/27/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 2/27/2023 | 1.0 hour(s) | Auction Preparation / Auction | CH |
| Christopher Morris | 2/27/2023 | 1.0 hour(s) | Auction Preparation / Auction | CH |
| Christopher Morris | 2/27/2023 | 2.5 hour(s) | Auction Preparation / Auction | CH |
| Christopher Morris | 2/27/2023 | 2.0 hour(s) | Proposal Review | CH |
| Christopher Morris | 2/27/2023 | 1.5 hour(s) | Proposal Review | CH |
| Christopher Morris | 2/27/2023 | 1.0 hour(s) | Auction Preparation / Auction | CH |
| Flora Sun | 2/27/2023 | 0.5 hour(s) | Other General Matters | FS |
| Flora Sun | 2/27/2023 | 0.5 hour(s) | Strategic Alternative Analysis | FS |
| Jared Dermont | 2/27/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | JD |
| Jared Dermont | 2/27/2023 | 0.5 hour(s) | Strategic Alternative Analysis | JD |
| Jared Dermont | 2/27/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JD |
| Jared Dermont | 2/27/2023 | 1.0 hour(s) | Auction Preparation / Auction | JD |
| Jessica Liang | 2/27/2023 | 0.5 hour(s) | Auction Preparation / Auction | JL |
| Jessica Liang | 2/27/2023 | 5.0 hour(s) | Auction Preparation / Auction | JL |
| Jessica Liang | 2/27/2023 | 0.5 hour(s) | Auction Preparation / Auction | JL |
| Jessica Liang | 2/27/2023 | 1.0 hour(s) | Auction Preparation / Auction | JL |
| Jessica Liang | 2/27/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 2/27/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JR |
| Jonathan Rotbard | 2/27/2023 | 1.5 hour(s) | Meetings and Calls with Potential Investors | JR |
| Jonathan Rotbard | 2/27/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jonathan Rotbard | 2/27/2023 | 1.0 hour(s) | Other General Matters | JR |
| Jonathan Rotbard | 2/27/2023 | 2.0 hour(s) | Other General Matters | JR |
| Jonathan Rotbard | 2/27/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jos Prikazsky | 2/27/2023 | 1.5 hour(s) | Meetings and Calls with Potential Investors | JP |
| Jos Prikazsky | 2/27/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JP |
| Jos Prikazsky | 2/27/2023 | 2.0 hour(s) | Other General Matters | JP |
| Jos Prikazsky | 2/27/2023 | 3.0 hour(s) | Preparation / Review of Various Analyses and Documents | JP |
| Michael DiYanni | 2/27/2023 | 1.5 hour(s) | Meetings and Calls with Potential Investors | MD |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 - October 3, 2023*

| | | | | |
|---|---|---|---|---|
| **Total Hours:** | **6,888.0 hour(s)** | | | |

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Michael DiYanni | 2/27/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Michael DiYanni | 2/27/2023 | 2.0 hour(s) | Other General Matters | MD |
| Nate Catez | 2/27/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Nate Catez | 2/27/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 2/28/2023 | 4.0 hour(s) | Auction Preparation / Auction | AT |
| Amy Tan | 2/28/2023 | 2.0 hour(s) | Meetings and Calls with Potential Investors | AT |
| Amy Tan | 2/28/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | AT |
| Amy Tan | 2/28/2023 | 8.0 hour(s) | Auction Preparation / Auction | AT |
| Amy Tan | 2/28/2023 | 1.0 hour(s) | Auction Preparation / Auction | AT |
| Amy Tan | 2/28/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Brian Tichenor | 2/28/2023 | 1.0 hour(s) | Strategic Alternative Analysis | BT |
| Christopher Morris | 2/28/2023 | 2.0 hour(s) | Auction Preparation / Auction | CH |
| Christopher Morris | 2/28/2023 | 2.0 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 2/28/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 2/28/2023 | 8.0 hour(s) | Auction Preparation / Auction | CH |
| Christopher Morris | 2/28/2023 | 1.0 hour(s) | Auction Preparation / Auction | CH |
| Christopher Morris | 2/28/2023 | 2.0 hour(s) | Auction Preparation / Auction | CH |
| Flora Sun | 2/28/2023 | 1.0 hour(s) | Other General Matters | FS |
| Jared Dermont | 2/28/2023 | 1.0 hour(s) | Strategic Alternative Analysis | JD |
| Jessica Liang | 2/28/2023 | 1.5 hour(s) | Auction Preparation / Auction | JL |
| Jessica Liang | 2/28/2023 | 10.0 hour(s) | Auction Preparation / Auction | JL |
| Jessica Liang | 2/28/2023 | 0.5 hour(s) | Auction Preparation / Auction | JL |
| Jessica Liang | 2/28/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 2/28/2023 | 3.0 hour(s) | Meetings and Calls with Potential Investors | JR |
| Jonathan Rotbard | 2/28/2023 | 8.0 hour(s) | Auction Preparation / Auction | JR |
| Jos Prikazsky | 2/28/2023 | 1.0 hour(s) | Other General Matters | JP |
| Jos Prikazsky | 2/28/2023 | 8.0 hour(s) | Auction Preparation / Auction | JP |
| Michael DiYanni | 2/28/2023 | 3.0 hour(s) | Meetings and Calls with Potential Investors | MD |
| Michael DiYanni | 2/28/2023 | 8.0 hour(s) | Auction Preparation / Auction | MD |
| Nate Catez | 2/28/2023 | 0.5 hour(s) | Preparation / Review of Various Analyses and Documents | NC |
| Amy Tan | 3/1/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | AT |
| Amy Tan | 3/1/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 3/1/2023 | 1.0 hour(s) | Auction Preparation / Auction | AT |
| Amy Tan | 3/1/2023 | 0.5 hour(s) | Other General Matters | AT |
| Amy Tan | 3/1/2023 | 3.0 hour(s) | Strategic Alternative Analysis | AT |
| Jonathan Rotbard | 3/1/2023 | 3.0 hour(s) | Strategic Alternative Analysis | JR |
| Jonathan Rotbard | 3/1/2023 | 1.0 hour(s) | Auction Preparation / Auction | JR |
| Jonathan Rotbard | 3/1/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | JR |
| Jonathan Rotbard | 3/1/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jonathan Rotbard | 3/1/2023 | 4.0 hour(s) | Other General Matters | JR |
| Christopher Morris | 3/1/2023 | 1.5 hour(s) | Auction Preparation / Auction | CH |
| Christopher Morris | 3/1/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 3/1/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 3/1/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 3/1/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 3/1/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 3/1/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 3/1/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Jessica Liang | 3/1/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 3/1/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | JL |
| Jessica Liang | 3/1/2023 | 0.5 hour(s) | Other General Matters | JL |
| Jessica Liang | 3/1/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Flora Sun | 3/1/2023 | 0.5 hour(s) | Other General Matters | FS |
| Flora Sun | 3/1/2023 | 3.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Jos Prikazsky | 3/1/2023 | 1.0 hour(s) | Auction Preparation / Auction | JP |
| Jos Prikazsky | 3/1/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JP |
| Jos Prikazsky | 3/1/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | JP |
| Jos Prikazsky | 3/1/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JP |
| Nate Catez | 3/1/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Nate Catez | 3/1/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | NC |
| Nate Catez | 3/1/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Cullen Murphy | 3/1/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CM |
| Michael DiYanni | 3/1/2023 | 1.0 hour(s) | Auction Preparation / Auction | MD |
| Michael DiYanni | 3/1/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MD |
| Jared Dermont | 3/1/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JD |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 - October 3, 2023*

*Total Hours:*          *6,888.0 hour(s)*

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Jared Dermont | 3/1/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | JD |
| Jared Dermont | 3/1/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JD |
| Jared Dermont | 3/1/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JD |
| Barak Klein | 3/1/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | BK |
| Brian Tichenor | 3/1/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | BT |
| Brian Tichenor | 3/1/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | BT |
| Brian Tichenor | 3/1/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | BT |
| Brian Tichenor | 3/1/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | BT |
| Amy Tan | 3/2/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | AT |
| Amy Tan | 3/2/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 3/2/2023 | 0.5 hour(s) | Other General Matters | AT |
| Amy Tan | 3/2/2023 | 1.0 hour(s) | Auction Preparation / Auction | AT |
| Amy Tan | 3/2/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Jonathan Rotbard | 3/2/2023 | 3.5 hour(s) | Other General Matters | JR |
| Jonathan Rotbard | 3/2/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | JR |
| Jonathan Rotbard | 3/2/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jonathan Rotbard | 3/2/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Christopher Morris | 3/2/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 3/2/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 3/2/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 3/2/2023 | 0.5 hour(s) | Other General Matters | CH |
| Jessica Liang | 3/2/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 3/2/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 3/2/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Flora Sun | 3/2/2023 | 0.5 hour(s) | Other General Matters | FS |
| Flora Sun | 3/2/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 3/2/2023 | 0.5 hour(s) | Other General Matters | FS |
| Flora Sun | 3/2/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | FS |
| Jos Prikazsky | 3/2/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JP |
| Jos Prikazsky | 3/2/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | JP |
| Michael Mestayer | 3/2/2023 | 1.0 hour(s) | Other General Matters | MM |
| Nate Catez | 3/2/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Nate Catez | 3/2/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Cullen Murphy | 3/2/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | CM |
| Michael DiYanni | 3/2/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | MD |
| Michael DiYanni | 3/2/2023 | 0.5 hour(s) | Other General Matters | MD |
| Michael DiYanni | 3/2/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MD |
| Jared Dermont | 3/2/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | JD |
| Barak Klein | 3/2/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | BK |
| Brian Tichenor | 3/2/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | BT |
| Amy Tan | 3/3/2023 | 0.5 hour(s) | Strategic Alternative Analysis | AT |
| Amy Tan | 3/3/2023 | 0.5 hour(s) | Strategic Alternative Analysis | AT |
| Amy Tan | 3/3/2023 | 1.0 hour(s) | Other General Matters | AT |
| Jonathan Rotbard | 3/3/2023 | 2.0 hour(s) | Other General Matters | JR |
| Jonathan Rotbard | 3/3/2023 | 0.5 hour(s) | Strategic Alternative Analysis | JR |
| Jonathan Rotbard | 3/3/2023 | 0.5 hour(s) | Strategic Alternative Analysis | JR |
| Christopher Morris | 3/3/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 3/3/2023 | 1.0 hour(s) | Strategic Alternative Analysis | CH |
| Christopher Morris | 3/3/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 3/3/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 3/3/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 3/3/2023 | 1.0 hour(s) | Other General Matters | CH |
| Jessica Liang | 3/3/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JL |
| Jessica Liang | 3/3/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 3/3/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Flora Sun | 3/3/2023 | 0.5 hour(s) | Other General Matters | FS |
| Flora Sun | 3/3/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Jos Prikazsky | 3/3/2023 | 1.5 hour(s) | Strategic Alternative Analysis | JP |
| Jos Prikazsky | 3/3/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | JP |
| Nate Catez | 3/3/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | NC |
| Nate Catez | 3/3/2023 | 0.5 hour(s) | Other General Matters | NC |
| Nate Catez | 3/3/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Jared Dermont | 3/3/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | JD |
| Jared Dermont | 3/3/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JD |
| Brian Tichenor | 3/3/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | BT |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 - October 3, 2023*

**Total Hours:**          **6,888.0 hour(s)**

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Brian Tichenor | 3/3/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | BT |
| Amy Tan | 3/4/2023 | 0.5 hour(s) | Other General Matters | AT |
| Jonathan Rotbard | 3/4/2023 | 1.0 hour(s) | Other General Matters | JR |
| Christopher Morris | 3/4/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 3/4/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 3/4/2023 | 0.5 hour(s) | Other General Matters | CH |
| Christopher Morris | 3/4/2023 | 1.0 hour(s) | Other General Matters | CH |
| Christopher Morris | 3/4/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 3/4/2023 | 1.0 hour(s) | Other General Matters | CH |
| Christopher Morris | 3/4/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Jessica Liang | 3/4/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 3/4/2023 | 5.0 hour(s) | Other General Matters | JL |
| Flora Sun | 3/4/2023 | 3.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Cullen Murphy | 3/4/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CM |
| Cullen Murphy | 3/4/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | CM |
| Cullen Murphy | 3/4/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CM |
| Jared Dermont | 3/4/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JD |
| Jared Dermont | 3/4/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JD |
| Barak Klein | 3/4/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BK |
| Barak Klein | 3/4/2023 | 1.0 hour(s) | Strategic Alternative Analysis | BK |
| Barak Klein | 3/4/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | BK |
| Brian Tichenor | 3/4/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | BT |
| Brian Tichenor | 3/4/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | BT |
| Amy Tan | 3/5/2023 | 0.5 hour(s) | Other General Matters | AT |
| Amy Tan | 3/5/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 3/5/2023 | 0.5 hour(s) | Strategic Alternative Analysis | AT |
| Jonathan Rotbard | 3/5/2023 | 0.5 hour(s) | Strategic Alternative Analysis | JR |
| Jonathan Rotbard | 3/5/2023 | 1.0 hour(s) | Other General Matters | JR |
| Jonathan Rotbard | 3/5/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Christopher Morris | 3/5/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 3/5/2023 | 1.0 hour(s) | Proposal Review | CH |
| Christopher Morris | 3/5/2023 | 1.0 hour(s) | Other General Matters | CH |
| Christopher Morris | 3/5/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Jessica Liang | 3/5/2023 | 1.5 hour(s) | Meetings and Calls with Management and Creditors | JL |
| Jessica Liang | 3/5/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 3/5/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 3/5/2023 | 5.0 hour(s) | Other General Matters | JL |
| Jessica Liang | 3/5/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Flora Sun | 3/5/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Jos Prikazsky | 3/5/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | JP |
| Jos Prikazsky | 3/5/2023 | 1.0 hour(s) | Proposal Review | JP |
| Michael Mestayer | 3/5/2023 | 1.0 hour(s) | Other General Matters | MM |
| Cullen Murphy | 3/5/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | CM |
| Michael DiYanni | 3/5/2023 | 0.5 hour(s) | Other General Matters | MD |
| Jared Dermont | 3/5/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | JD |
| Barak Klein | 3/5/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | BK |
| Brian Tichenor | 3/5/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | BT |
| Amy Tan | 3/6/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 3/6/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 3/6/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | AT |
| Amy Tan | 3/6/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 3/6/2023 | 0.5 hour(s) | Strategic Alternative Analysis | AT |
| Amy Tan | 3/6/2023 | 1.0 hour(s) | Strategic Alternative Analysis | AT |
| Jonathan Rotbard | 3/6/2023 | 1.0 hour(s) | Strategic Alternative Analysis | JR |
| Jonathan Rotbard | 3/6/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jonathan Rotbard | 3/6/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jonathan Rotbard | 3/6/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JR |
| Jonathan Rotbard | 3/6/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jonathan Rotbard | 3/6/2023 | 0.5 hour(s) | Strategic Alternative Analysis | JR |
| Christopher Morris | 3/6/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 3/6/2023 | 0.5 hour(s) | Other General Matters | CH |
| Christopher Morris | 3/6/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 3/6/2023 | 2.0 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 3/6/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 3/6/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 - October 3, 2023*

**Total Hours:**          6,888.0 hour(s)

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Christopher Morris | 3/6/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 3/6/2023 | 1.0 hour(s) | Other General Matters | CH |
| Jessica Liang | 3/6/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 3/6/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 3/6/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JL |
| Jessica Liang | 3/6/2023 | 0.5 hour(s) | Other General Matters | JL |
| Jessica Liang | 3/6/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Flora Sun | 3/6/2023 | 3.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 3/6/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | FS |
| Flora Sun | 3/6/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | FS |
| Nate Catez | 3/6/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Nate Catez | 3/6/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Cullen Murphy | 3/6/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Jared Dermont | 3/6/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | JD |
| Barak Klein | 3/6/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Brian Tichenor | 3/6/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | BT |
| Amy Tan | 3/7/2023 | 0.5 hour(s) | Strategic Alternative Analysis | AT |
| Amy Tan | 3/7/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | AT |
| Amy Tan | 3/7/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | AT |
| Amy Tan | 3/7/2023 | 2.0 hour(s) | Strategic Alternative Analysis | AT |
| Amy Tan | 3/7/2023 | 1.0 hour(s) | Other General Matters | AT |
| Amy Tan | 3/7/2023 | 0.5 hour(s) | Other General Matters | AT |
| Amy Tan | 3/7/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | AT |
| Jonathan Rotbard | 3/7/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | JR |
| Jonathan Rotbard | 3/7/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JR |
| Jonathan Rotbard | 3/7/2023 | 2.0 hour(s) | Strategic Alternative Analysis | JR |
| Jonathan Rotbard | 3/7/2023 | 0.5 hour(s) | Strategic Alternative Analysis | JR |
| Jonathan Rotbard | 3/7/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JR |
| Christopher Morris | 3/7/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 3/7/2023 | 1.5 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 3/7/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 3/7/2023 | 1.5 hour(s) | Strategic Alternative Analysis | CH |
| Christopher Morris | 3/7/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 3/7/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 3/7/2023 | 1.0 hour(s) | Other General Matters | CH |
| Jessica Liang | 3/7/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JL |
| Jessica Liang | 3/7/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 3/7/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JL |
| Jessica Liang | 3/7/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Flora Sun | 3/7/2023 | 0.5 hour(s) | Other General Matters | FS |
| Flora Sun | 3/7/2023 | 4.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 3/7/2023 | 0.5 hour(s) | Strategic Alternative Analysis | FS |
| Flora Sun | 3/7/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Jos Prikazsky | 3/7/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | JP |
| Jos Prikazsky | 3/7/2023 | 1.5 hour(s) | Strategic Alternative Analysis | JP |
| Nate Catez | 3/7/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | NC |
| Nate Catez | 3/7/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | NC |
| Nate Catez | 3/7/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Nate Catez | 3/7/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Cullen Murphy | 3/7/2023 | 0.5 hour(s) | Strategic Alternative Analysis | CM |
| Cullen Murphy | 3/7/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Cullen Murphy | 3/7/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CM |
| Michael DiYanni | 3/7/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Jared Dermont | 3/7/2023 | 1.5 hour(s) | Meetings and Calls with Potential Investors | JD |
| Jared Dermont | 3/7/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JD |
| Jared Dermont | 3/7/2023 | 0.5 hour(s) | Strategic Alternative Analysis | JD |
| Jared Dermont | 3/7/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JD |
| Barak Klein | 3/7/2023 | 0.5 hour(s) | Strategic Alternative Analysis | BK |
| Barak Klein | 3/7/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Barak Klein | 3/7/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BK |
| Brian Tichenor | 3/7/2023 | 1.5 hour(s) | Meetings and Calls with Potential Investors | BT |
| Brian Tichenor | 3/7/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | BT |
| Brian Tichenor | 3/7/2023 | 1.0 hour(s) | Strategic Alternative Analysis | BT |
| Brian Tichenor | 3/7/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BT |
| Amy Tan | 3/8/2023 | 0.5 hour(s) | Strategic Alternative Analysis | AT |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 - October 3, 2023*

---

*Total Hours:*      *6,888.0 hour(s)*

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Amy Tan | 3/8/2023 | 0.5 hour(s) | Other General Matters | AT |
| Amy Tan | 3/8/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 3/8/2023 | 0.5 hour(s) | Other General Matters | AT |
| Amy Tan | 3/8/2023 | 3.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | AT |
| Jonathan Rotbard | 3/8/2023 | 1.0 hour(s) | Other General Matters | JR |
| Jonathan Rotbard | 3/8/2023 | 0.5 hour(s) | Strategic Alternative Analysis | JR |
| Jonathan Rotbard | 3/8/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Christopher Morris | 3/8/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 3/8/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 3/8/2023 | 1.0 hour(s) | Proposal Review | CH |
| Christopher Morris | 3/8/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 3/8/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 3/8/2023 | 1.0 hour(s) | Other General Matters | CH |
| Jessica Liang | 3/8/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JL |
| Jessica Liang | 3/8/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 3/8/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 3/8/2023 | 2.0 hour(s) | Other General Matters | JL |
| Jessica Liang | 3/8/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Flora Sun | 3/8/2023 | 5.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | FS |
| Jos Prikazsky | 3/8/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JP |
| Nate Catez | 3/8/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Nate Catez | 3/8/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Cullen Murphy | 3/8/2023 | 1.0 hour(s) | Proposal Review | CM |
| Cullen Murphy | 3/8/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Jared Dermont | 3/8/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JD |
| Barak Klein | 3/8/2023 | 1.0 hour(s) | Proposal Review | BK |
| Barak Klein | 3/8/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Brian Tichenor | 3/8/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | BT |
| Brian Tichenor | 3/8/2023 | 1.0 hour(s) | Proposal Review | BT |
| Amy Tan | 3/9/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 3/9/2023 | 0.5 hour(s) | Strategic Alternative Analysis | AT |
| Amy Tan | 3/9/2023 | 0.5 hour(s) | Other General Matters | AT |
| Amy Tan | 3/9/2023 | 0.5 hour(s) | Other General Matters | AT |
| Amy Tan | 3/9/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 3/9/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | AT |
| Jonathan Rotbard | 3/9/2023 | 4.0 hour(s) | Other General Matters | JR |
| Jonathan Rotbard | 3/9/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jonathan Rotbard | 3/9/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JR |
| Jonathan Rotbard | 3/9/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jonathan Rotbard | 3/9/2023 | 0.5 hour(s) | Strategic Alternative Analysis | JR |
| Jonathan Rotbard | 3/9/2023 | 0.5 hour(s) | Other General Matters | JR |
| Christopher Morris | 3/9/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 3/9/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 3/9/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 3/9/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 3/9/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 3/9/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 3/9/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Jessica Liang | 3/9/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 3/9/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | JL |
| Jessica Liang | 3/9/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 3/9/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 3/9/2023 | 3.0 hour(s) | Other General Matters | JL |
| Jessica Liang | 3/9/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jos Prikazsky | 3/9/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JP |
| Jos Prikazsky | 3/9/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JP |
| Jos Prikazsky | 3/9/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JP |
| Jos Prikazsky | 3/9/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | JP |
| Michael Mestayer | 3/9/2023 | 2.0 hour(s) | Other General Matters | MM |
| Michael Mestayer | 3/9/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MM |
| Michael Mestayer | 3/9/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | MM |
| Michael Mestayer | 3/9/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | MM |
| Michael Mestayer | 3/9/2023 | 0.5 hour(s) | Strategic Alternative Analysis | MM |
| Nate Catez | 3/9/2023 | 0.5 hour(s) | Other General Matters | NC |
| Nate Catez | 3/9/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | NC |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 - October 3, 2023*

---

*Total Hours:*        *6,888.0 hour(s)*

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Nate Catez | 3/9/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Nate Catez | 3/9/2023 | 3.0 hour(s) | Other General Matters | NC |
| Nate Catez | 3/9/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Cullen Murphy | 3/9/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Cullen Murphy | 3/9/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | CM |
| Cullen Murphy | 3/9/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | CM |
| Michael DiYanni | 3/9/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Michael DiYanni | 3/9/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Jared Dermont | 3/9/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JD |
| Jared Dermont | 3/9/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JD |
| Jared Dermont | 3/9/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JD |
| Jared Dermont | 3/9/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | JD |
| Barak Klein | 3/9/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Barak Klein | 3/9/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | BK |
| Barak Klein | 3/9/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | BK |
| Brian Tichenor | 3/9/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | BT |
| Brian Tichenor | 3/9/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | BT |
| Brian Tichenor | 3/9/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BT |
| Brian Tichenor | 3/9/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | BT |
| Amy Tan | 3/10/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | AT |
| Amy Tan | 3/10/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Amy Tan | 3/10/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Amy Tan | 3/10/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Jonathan Rotbard | 3/10/2023 | 5.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jonathan Rotbard | 3/10/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JR |
| Jonathan Rotbard | 3/10/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Christopher Morris | 3/10/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 3/10/2023 | 0.5 hour(s) | Strategic Alternative Analysis | CH |
| Christopher Morris | 3/10/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 3/10/2023 | 2.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 3/10/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Jessica Liang | 3/10/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 3/10/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 3/10/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jos Prikazsky | 3/10/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JP |
| Michael Mestayer | 3/10/2023 | 1.5 hour(s) | Other General Matters | MM |
| Michael Mestayer | 3/10/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | MM |
| Nate Catez | 3/10/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Nate Catez | 3/10/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Nate Catez | 3/10/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Cullen Murphy | 3/10/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Cullen Murphy | 3/10/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CM |
| Michael DiYanni | 3/10/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MD |
| Michael DiYanni | 3/10/2023 | 0.5 hour(s) | Other General Matters | MD |
| Jared Dermont | 3/10/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JD |
| Jared Dermont | 3/10/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JD |
| Barak Klein | 3/10/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Barak Klein | 3/10/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BK |
| Brian Tichenor | 3/10/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | BT |
| Brian Tichenor | 3/10/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | BT |
| Christopher Morris | 3/11/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 3/11/2023 | 1.0 hour(s) | Other General Matters | CH |
| Jessica Liang | 3/11/2023 | 3.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 3/11/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 3/11/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 3/11/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Amy Tan | 3/12/2023 | 0.5 hour(s) | Strategic Alternative Analysis | AT |
| Jonathan Rotbard | 3/12/2023 | 0.5 hour(s) | Strategic Alternative Analysis | JR |
| Christopher Morris | 3/12/2023 | 2.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 3/12/2023 | 3.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Jessica Liang | 3/12/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 3/12/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 3/12/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Flora Sun | 3/12/2023 | 0.5 hour(s) | Plan of Reorganization Process | FS |
| Jos Prikazsky | 3/12/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | JP |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 - October 3, 2023*

**Total Hours:**          6,888.0 *hour(s)*

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Michael Mestayer | 3/12/2023 | 0.5 hour(s) | Strategic Alternative Analysis | MM |
| Cullen Murphy | 3/12/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | CM |
| Barak Klein | 3/12/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | BK |
| Amy Tan | 3/13/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | AT |
| Amy Tan | 3/13/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | AT |
| Amy Tan | 3/13/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | AT |
| Amy Tan | 3/13/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | AT |
| Jonathan Rotbard | 3/13/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JR |
| Jonathan Rotbard | 3/13/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JR |
| Jonathan Rotbard | 3/13/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JR |
| Jonathan Rotbard | 3/13/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JR |
| Christopher Morris | 3/13/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 3/13/2023 | 1.5 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 3/13/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 3/13/2023 | 2.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Jessica Liang | 3/13/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 3/13/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JL |
| Jessica Liang | 3/13/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 3/13/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Flora Sun | 3/13/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | FS |
| Flora Sun | 3/13/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | FS |
| Jos Prikazsky | 3/13/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JP |
| Michael Mestayer | 3/13/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MM |
| Michael Mestayer | 3/13/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | MM |
| Michael Mestayer | 3/13/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | MM |
| Michael Mestayer | 3/13/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | MM |
| Nate Catez | 3/13/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Nate Catez | 3/13/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Cullen Murphy | 3/13/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Michael DiYanni | 3/13/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | MD |
| Michael DiYanni | 3/13/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MD |
| Jared Dermont | 3/13/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JD |
| Jared Dermont | 3/13/2023 | 1.5 hour(s) | Meetings and Calls with Potential Investors | JD |
| Barak Klein | 3/13/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Brian Tichenor | 3/13/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BT |
| Brian Tichenor | 3/13/2023 | 1.5 hour(s) | Meetings and Calls with Potential Investors | BT |
| Amy Tan | 3/14/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 3/14/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Amy Tan | 3/14/2023 | 0.5 hour(s) | Other General Matters | AT |
| Jonathan Rotbard | 3/14/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jonathan Rotbard | 3/14/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jonathan Rotbard | 3/14/2023 | 1.0 hour(s) | Other General Matters | JR |
| Christopher Morris | 3/14/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 3/14/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 3/14/2023 | 1.0 hour(s) | Other General Matters | CH |
| Christopher Morris | 3/14/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Jessica Liang | 3/14/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 3/14/2023 | 2.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 3/14/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Flora Sun | 3/14/2023 | 1.0 hour(s) | Other General Matters | FS |
| Jos Prikazsky | 3/14/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JP |
| Michael Mestayer | 3/14/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MM |
| Michael Mestayer | 3/14/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Nate Catez | 3/14/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Cullen Murphy | 3/14/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CM |
| Michael DiYanni | 3/14/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Jared Dermont | 3/14/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JD |
| Jared Dermont | 3/14/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JD |
| Barak Klein | 3/14/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BK |
| Brian Tichenor | 3/14/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | BT |
| Brian Tichenor | 3/14/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | BT |
| Amy Tan | 3/15/2023 | 0.5 hour(s) | Other General Matters | AT |
| Amy Tan | 3/15/2023 | 0.5 hour(s) | Other General Matters | AT |
| Jonathan Rotbard | 3/15/2023 | 2.0 hour(s) | Other General Matters | JR |
| Jonathan Rotbard | 3/15/2023 | 0.5 hour(s) | Other General Matters | JR |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 - October 3, 2023*

**Total Hours:**    **6,888.0 hour(s)**

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Christopher Morris | 3/15/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 3/15/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 3/15/2023 | 1.5 hour(s) | Other General Matters | CH |
| Jessica Liang | 3/15/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 3/15/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 3/15/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 3/15/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 3/15/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Flora Sun | 3/15/2023 | 0.5 hour(s) | Other General Matters | FS |
| Flora Sun | 3/15/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Michael Mestayer | 3/15/2023 | 1.0 hour(s) | Other General Matters | MM |
| Michael Mestayer | 3/15/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 3/15/2023 | 0.5 hour(s) | Other General Matters | MM |
| Michael Mestayer | 3/15/2023 | 1.0 hour(s) | Strategic Alternative Analysis | MM |
| Nate Catez | 3/15/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Amy Tan | 3/16/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 3/16/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 3/16/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 3/16/2023 | 1.0 hour(s) | Other General Matters | AT |
| Amy Tan | 3/16/2023 | 1.0 hour(s) | Other General Matters | AT |
| Amy Tan | 3/16/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Jonathan Rotbard | 3/16/2023 | 1.5 hour(s) | Other General Matters | JR |
| Jonathan Rotbard | 3/16/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jonathan Rotbard | 3/16/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jonathan Rotbard | 3/16/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Christopher Morris | 3/16/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 3/16/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 3/16/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 3/16/2023 | 1.0 hour(s) | Other General Matters | CH |
| Christopher Morris | 3/16/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Jessica Liang | 3/16/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JL |
| Jessica Liang | 3/16/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 3/16/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Flora Sun | 3/16/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Jos Prikazsky | 3/16/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | JP |
| Jos Prikazsky | 3/16/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | JP |
| Michael Mestayer | 3/16/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 3/16/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MM |
| Michael Mestayer | 3/16/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | MM |
| Michael Mestayer | 3/16/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | MM |
| Nate Catez | 3/16/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | NC |
| Nate Catez | 3/16/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Nate Catez | 3/16/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Cullen Murphy | 3/16/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | CM |
| Cullen Murphy | 3/16/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | CM |
| Cullen Murphy | 3/16/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Michael DiYanni | 3/16/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MD |
| Michael DiYanni | 3/16/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Michael DiYanni | 3/16/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Michael DiYanni | 3/16/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Jared Dermont | 3/16/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JD |
| Jared Dermont | 3/16/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | JD |
| Jared Dermont | 3/16/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | JD |
| Barak Klein | 3/16/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | BK |
| Barak Klein | 3/16/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | BK |
| Barak Klein | 3/16/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Brian Tichenor | 3/16/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | BT |
| Brian Tichenor | 3/16/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | BT |
| Brian Tichenor | 3/16/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | BT |
| Amy Tan | 3/17/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 3/17/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Amy Tan | 3/17/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Jonathan Rotbard | 3/17/2023 | 3.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jonathan Rotbard | 3/17/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Christopher Morris | 3/17/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CH |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 - October 3, 2023*

**Total Hours:**     **6,888.0 hour(s)**

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Christopher Morris | 3/17/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 3/17/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 3/17/2023 | 0.5 hour(s) | Other General Matters | CH |
| Jessica Liang | 3/17/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 3/17/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JL |
| Jessica Liang | 3/17/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jos Prikazsky | 3/17/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JP |
| Michael Mestayer | 3/17/2023 | 1.0 hour(s) | Other General Matters | MM |
| Michael Mestayer | 3/17/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MM |
| Nate Catez | 3/17/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Jared Dermont | 3/17/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JD |
| Brian Tichenor | 3/17/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | BT |
| Christopher Morris | 3/18/2023 | 1.5 hour(s) | Other General Matters | CH |
| Amy Tan | 3/19/2023 | 0.5 hour(s) | Other General Matters | AT |
| Jonathan Rotbard | 3/19/2023 | 2.0 hour(s) | Other General Matters | JR |
| Christopher Morris | 3/19/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 3/19/2023 | 0.5 hour(s) | Other General Matters | CH |
| Christopher Morris | 3/19/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 3/19/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Jos Prikazsky | 3/19/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JP |
| Cullen Murphy | 3/19/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | CM |
| Jared Dermont | 3/19/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JD |
| Barak Klein | 3/19/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | BK |
| Brian Tichenor | 3/19/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | BT |
| Brian Tichenor | 3/19/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | BT |
| Amy Tan | 3/20/2023 | 1.0 hour(s) | Other General Matters | AT |
| Amy Tan | 3/20/2023 | 3.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Amy Tan | 3/20/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Jonathan Rotbard | 3/20/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jonathan Rotbard | 3/20/2023 | 2.5 hour(s) | Other General Matters | JR |
| Jonathan Rotbard | 3/20/2023 | 4.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Christopher Morris | 3/20/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 3/20/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 3/20/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 3/20/2023 | 1.5 hour(s) | Other General Matters | CH |
| Christopher Morris | 3/20/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 3/20/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Jessica Liang | 3/20/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 3/20/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Flora Sun | 3/20/2023 | 0.5 hour(s) | Other General Matters | FS |
| Flora Sun | 3/20/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Michael Mestayer | 3/20/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 3/20/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MM |
| Michael Mestayer | 3/20/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Nate Catez | 3/20/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Nate Catez | 3/20/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Cullen Murphy | 3/20/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Cullen Murphy | 3/20/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | CM |
| Michael DiYanni | 3/20/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Jared Dermont | 3/20/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | JD |
| Jared Dermont | 3/20/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JD |
| Barak Klein | 3/20/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Barak Klein | 3/20/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | BK |
| Brian Tichenor | 3/20/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | BT |
| Brian Tichenor | 3/20/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BT |
| Amy Tan | 3/21/2023 | 1.0 hour(s) | Other General Matters | AT |
| Amy Tan | 3/21/2023 | 0.5 hour(s) | Other General Matters | AT |
| Amy Tan | 3/21/2023 | 2.5 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Amy Tan | 3/21/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | AT |
| Amy Tan | 3/21/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 3/21/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | AT |
| Amy Tan | 3/21/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Jonathan Rotbard | 3/21/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jonathan Rotbard | 3/21/2023 | 2.0 hour(s) | Other General Matters | JR |
| Jonathan Rotbard | 3/21/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JR |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 - October 3, 2023*

**Total Hours:**          **6,888.0 hour(s)**

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Jonathan Rotbard | 3/21/2023 | 3.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jonathan Rotbard | 3/21/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jonathan Rotbard | 3/21/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JR |
| Christopher Morris | 3/21/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 3/21/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 3/21/2023 | 1.0 hour(s) | Other General Matters | CH |
| Christopher Morris | 3/21/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Jessica Liang | 3/21/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JL |
| Jessica Liang | 3/21/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 3/21/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Flora Sun | 3/21/2023 | 0.5 hour(s) | Strategic Alternative Analysis | FS |
| Flora Sun | 3/21/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 3/21/2023 | 0.5 hour(s) | Other General Matters | FS |
| Flora Sun | 3/21/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Jos Prikazsky | 3/21/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JP |
| Michael Mestayer | 3/21/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 3/21/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 3/21/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | MM |
| Michael Mestayer | 3/21/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 3/21/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MM |
| Michael Mestayer | 3/21/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | MM |
| Michael Mestayer | 3/21/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MM |
| Nate Catez | 3/21/2023 | 0.5 hour(s) | Other General Matters | NC |
| Nate Catez | 3/21/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Michael DiYanni | 3/21/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Michael DiYanni | 3/21/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | MD |
| Michael DiYanni | 3/21/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Michael DiYanni | 3/21/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MD |
| Jared Dermont | 3/21/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | JD |
| Jared Dermont | 3/21/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JD |
| Brian Tichenor | 3/21/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | BT |
| Brian Tichenor | 3/21/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | BT |
| Amy Tan | 3/22/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 3/22/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | AT |
| Amy Tan | 3/22/2023 | 0.5 hour(s) | Strategic Alternative Analysis | AT |
| Amy Tan | 3/22/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Jonathan Rotbard | 3/22/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jonathan Rotbard | 3/22/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | JR |
| Jonathan Rotbard | 3/22/2023 | 3.0 hour(s) | Meetings and Calls with Potential Investors | JR |
| Jonathan Rotbard | 3/22/2023 | 0.5 hour(s) | Strategic Alternative Analysis | JR |
| Christopher Morris | 3/22/2023 | 2.5 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 3/22/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 3/22/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 3/22/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Jessica Liang | 3/22/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 3/22/2023 | 2.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 3/22/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 3/22/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Flora Sun | 3/22/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | FS |
| Flora Sun | 3/22/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Jos Prikazsky | 3/22/2023 | 1.5 hour(s) | Meetings and Calls with Potential Investors | JP |
| Michael Mestayer | 3/22/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | MM |
| Michael Mestayer | 3/22/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 3/22/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | MM |
| Michael Mestayer | 3/22/2023 | 0.5 hour(s) | Strategic Alternative Analysis | MM |
| Nate Catez | 3/22/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Nate Catez | 3/22/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Cullen Murphy | 3/22/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Michael DiYanni | 3/22/2023 | 0.5 hour(s) | Strategic Alternative Analysis | MD |
| Jared Dermont | 3/22/2023 | 1.5 hour(s) | Meetings and Calls with Potential Investors | JD |
| Barak Klein | 3/22/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Brian Tichenor | 3/22/2023 | 1.5 hour(s) | Meetings and Calls with Potential Investors | BT |
| Amy Tan | 3/23/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 3/23/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | AT |
| Amy Tan | 3/23/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | AT |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 - October 3, 2023*

**Total Hours:**          **6,888.0 hour(s)**

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Amy Tan | 3/23/2023 | 1.5 hour(s) | Other General Matters | AT |
| Amy Tan | 3/23/2023 | 1.0 hour(s) | Other General Matters | AT |
| Amy Tan | 3/23/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Jonathan Rotbard | 3/23/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jonathan Rotbard | 3/23/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | JR |
| Jonathan Rotbard | 3/23/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JR |
| Jonathan Rotbard | 3/23/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Christopher Morris | 3/23/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 3/23/2023 | 1.5 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 3/23/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 3/23/2023 | 1.0 hour(s) | Other General Matters | CH |
| Jessica Liang | 3/23/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 3/23/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 3/23/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JL |
| Jessica Liang | 3/23/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Flora Sun | 3/23/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | FS |
| Flora Sun | 3/23/2023 | 3.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Jos Prikazsky | 3/23/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JP |
| Michael Mestayer | 3/23/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 3/23/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MM |
| Michael Mestayer | 3/23/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | MM |
| Michael Mestayer | 3/23/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | MM |
| Nate Catez | 3/23/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Cullen Murphy | 3/23/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CM |
| Cullen Murphy | 3/23/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Michael DiYanni | 3/23/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MD |
| Michael DiYanni | 3/23/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Jared Dermont | 3/23/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JD |
| Jared Dermont | 3/23/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JD |
| Barak Klein | 3/23/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | BK |
| Barak Klein | 3/23/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Brian Tichenor | 3/23/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | BT |
| Brian Tichenor | 3/23/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BT |
| Amy Tan | 3/24/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | AT |
| Amy Tan | 3/24/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Jonathan Rotbard | 3/24/2023 | 2.5 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jonathan Rotbard | 3/24/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | JR |
| Christopher Morris | 3/24/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 3/24/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 3/24/2023 | 0.5 hour(s) | Strategic Alternative Analysis | CH |
| Christopher Morris | 3/24/2023 | 2.5 hour(s) | Strategic Alternative Analysis | CH |
| Jessica Liang | 3/24/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 3/24/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JL |
| Jessica Liang | 3/24/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Flora Sun | 3/24/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Michael Mestayer | 3/24/2023 | 1.0 hour(s) | Other General Matters | MM |
| Michael Mestayer | 3/24/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | MM |
| Michael Mestayer | 3/24/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Nate Catez | 3/24/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | NC |
| Nate Catez | 3/24/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Cullen Murphy | 3/24/2023 | 0.5 hour(s) | Strategic Alternative Analysis | CM |
| Cullen Murphy | 3/24/2023 | 0.5 hour(s) | Strategic Alternative Analysis | CM |
| Michael DiYanni | 3/24/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Jared Dermont | 3/24/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | JD |
| Jared Dermont | 3/24/2023 | 0.5 hour(s) | Strategic Alternative Analysis | JD |
| Jared Dermont | 3/24/2023 | 1.0 hour(s) | Strategic Alternative Analysis | JD |
| Barak Klein | 3/24/2023 | 0.5 hour(s) | Strategic Alternative Analysis | BK |
| Barak Klein | 3/24/2023 | 0.5 hour(s) | Strategic Alternative Analysis | BK |
| Brian Tichenor | 3/24/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | BT |
| Brian Tichenor | 3/24/2023 | 0.5 hour(s) | Strategic Alternative Analysis | BT |
| Brian Tichenor | 3/24/2023 | 1.0 hour(s) | Strategic Alternative Analysis | BT |
| Christopher Morris | 3/25/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 3/25/2023 | 1.0 hour(s) | Other General Matters | CH |
| Christopher Morris | 3/25/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Jared Dermont | 3/25/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JD |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 - October 3, 2023*

*Total Hours:*    **6,888.0 hour(s)**

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Brian Tichenor | 3/25/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | BT |
| Christopher Morris | 3/26/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 3/26/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 3/26/2023 | 1.0 hour(s) | Other General Matters | CH |
| Christopher Morris | 3/26/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Jos Prikazsky | 3/26/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | JP |
| Cullen Murphy | 3/26/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | CM |
| Jared Dermont | 3/26/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JD |
| Jared Dermont | 3/26/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JD |
| Barak Klein | 3/26/2023 | 1.5 hour(s) | Strategic Alternative Analysis | BK |
| Brian Tichenor | 3/26/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BT |
| Brian Tichenor | 3/26/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BT |
| Christopher Morris | 3/27/2023 | 2.0 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 3/27/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 3/27/2023 | 1.0 hour(s) | Other General Matters | CH |
| Christopher Morris | 3/27/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 3/27/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Jessica Liang | 3/27/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 3/27/2023 | 2.5 hour(s) | Meetings and Calls with Potential Investors | JL |
| Flora Sun | 3/27/2023 | 1.0 hour(s) | Other General Matters | FS |
| Flora Sun | 3/27/2023 | 0.5 hour(s) | Other General Matters | FS |
| Michael Mestayer | 3/27/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | MM |
| Michael Mestayer | 3/27/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | MM |
| Nate Catez | 3/27/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | NC |
| Nate Catez | 3/27/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Cullen Murphy | 3/27/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | CM |
| Michael DiYanni | 3/27/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | MD |
| Jared Dermont | 3/27/2023 | 2.0 hour(s) | Meetings and Calls with Potential Investors | JD |
| Jared Dermont | 3/27/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JD |
| Barak Klein | 3/27/2023 | 0.5 hour(s) | Strategic Alternative Analysis | BK |
| Brian Tichenor | 3/27/2023 | 2.0 hour(s) | Meetings and Calls with Potential Investors | BT |
| Brian Tichenor | 3/27/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BT |
| Christopher Morris | 3/28/2023 | 1.5 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 3/28/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 3/28/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 3/28/2023 | 2.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Jessica Liang | 3/28/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 3/28/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JL |
| Jessica Liang | 3/28/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Flora Sun | 3/28/2023 | 0.5 hour(s) | Other General Matters | FS |
| Jos Prikazsky | 3/28/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JP |
| Michael Mestayer | 3/28/2023 | 1.0 hour(s) | Other General Matters | MM |
| Michael Mestayer | 3/28/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 3/28/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | MM |
| Michael Mestayer | 3/28/2023 | 1.0 hour(s) | Strategic Alternative Analysis | MM |
| Michael Mestayer | 3/28/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MM |
| Nate Catez | 3/28/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Nate Catez | 3/28/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Cullen Murphy | 3/28/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CM |
| Michael DiYanni | 3/28/2023 | 1.0 hour(s) | Strategic Alternative Analysis | MD |
| Michael DiYanni | 3/28/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | MD |
| Michael DiYanni | 3/28/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Jared Dermont | 3/28/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JD |
| Jared Dermont | 3/28/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JD |
| Barak Klein | 3/28/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | BK |
| Brian Tichenor | 3/28/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | BT |
| Brian Tichenor | 3/28/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BT |
| Christopher Morris | 3/29/2023 | 1.5 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 3/29/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 3/29/2023 | 1.0 hour(s) | Other General Matters | CH |
| Christopher Morris | 3/29/2023 | 1.5 hour(s) | Strategic Alternative Analysis | CH |
| Christopher Morris | 3/29/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 3/29/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Jessica Liang | 3/29/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 3/29/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | JL |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 - October 3, 2023*

**Total Hours:**          **6,888.0 hour(s)**

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Jessica Liang | 3/29/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jos Prikazsky | 3/29/2023 | 1.5 hour(s) | Meetings and Calls with Management and Creditors | JP |
| Michael Mestayer | 3/29/2023 | 1.5 hour(s) | Meetings and Calls with Management and Creditors | MM |
| Michael Mestayer | 3/29/2023 | 1.0 hour(s) | Auction Preparation / Auction | MM |
| Nate Catez | 3/29/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Nate Catez | 3/29/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | NC |
| Nate Catez | 3/29/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Cullen Murphy | 3/29/2023 | 1.5 hour(s) | Meetings and Calls with Management and Creditors | CM |
| Michael DiYanni | 3/29/2023 | 1.5 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Michael DiYanni | 3/29/2023 | 1.0 hour(s) | Auction Preparation / Auction | MD |
| Jared Dermont | 3/29/2023 | 1.5 hour(s) | Meetings and Calls with Management and Creditors | JD |
| Barak Klein | 3/29/2023 | 1.5 hour(s) | Meetings and Calls with Management and Creditors | BK |
| Brian Tichenor | 3/29/2023 | 1.5 hour(s) | Meetings and Calls with Management and Creditors | BT |
| Christopher Morris | 3/30/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 3/30/2023 | 0.5 hour(s) | Strategic Alternative Analysis | CH |
| Christopher Morris | 3/30/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 3/30/2023 | 1.0 hour(s) | Other General Matters | CH |
| Christopher Morris | 3/30/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Jessica Liang | 3/30/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 3/30/2023 | 4.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 3/30/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Flora Sun | 3/30/2023 | 0.5 hour(s) | Plan of Reorganization Process | FS |
| Michael Mestayer | 3/30/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MM |
| Michael Mestayer | 3/30/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 3/30/2023 | 0.5 hour(s) | Strategic Alternative Analysis | MM |
| Michael Mestayer | 3/30/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | MM |
| Nate Catez | 3/30/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Nate Catez | 3/30/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Michael DiYanni | 3/30/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Jared Dermont | 3/30/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JD |
| Jared Dermont | 3/30/2023 | 0.5 hour(s) | Strategic Alternative Analysis | JD |
| Brian Tichenor | 3/30/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | BT |
| Brian Tichenor | 3/30/2023 | 0.5 hour(s) | Strategic Alternative Analysis | BT |
| Christopher Morris | 3/31/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 3/31/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 3/31/2023 | 3.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Jessica Liang | 3/31/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JL |
| Jessica Liang | 3/31/2023 | 5.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 3/31/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 3/31/2023 | 3.0 hour(s) | Other General Matters | JL |
| Flora Sun | 3/31/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 3/31/2023 | 2.0 hour(s) | Other General Matters | FS |
| Jos Prikazsky | 3/31/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JP |
| Jos Prikazsky | 3/31/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JP |
| Michael Mestayer | 3/31/2023 | 1.0 hour(s) | Auction Preparation / Auction | MM |
| Michael Mestayer | 3/31/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MM |
| Michael Mestayer | 3/31/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MM |
| Nate Catez | 3/31/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Nate Catez | 3/31/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Cullen Murphy | 3/31/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CM |
| Michael DiYanni | 3/31/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Jared Dermont | 3/31/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JD |
| Jared Dermont | 3/31/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JD |
| Barak Klein | 3/31/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | BK |
| Brian Tichenor | 3/31/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | BT |
| Brian Tichenor | 3/31/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | BT |
| Christopher Morris | 4/1/2023 | 1.5 hour(s) | Other General Matters | CH |
| Christopher Morris | 4/1/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Cullen Murphy | 4/1/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | CM |
| Jared Dermont | 4/1/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JD |
| Barak Klein | 4/1/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | BK |
| Brian Tichenor | 4/1/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | BT |
| Jessica Liang | 4/2/2023 | 3.0 hour(s) | Other General Matters | JL |
| Christopher Morris | 4/2/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 4/2/2023 | 1.5 hour(s) | Other General Matters | CH |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 – October 3, 2023*

**Total Hours:**        **6,888.0 hour(s)**

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Jessica Liang | 4/3/2023 | 2.0 hour(s) | Other General Matters | JL |
| Jonathan Rotbard | 4/3/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JR |
| Christopher Morris | 4/3/2023 | 1.0 hour(s) | Other General Matters | CH |
| Christopher Morris | 4/3/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 4/3/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 4/3/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Flora Sun | 4/3/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Amy Tan | 4/3/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | AT |
| Amy Tan | 4/3/2023 | 0.5 hour(s) | Other General Matters | AT |
| Amy Tan | 4/3/2023 | 3.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Cullen Murphy | 4/3/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | CM |
| Jared Dermont | 4/3/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JD |
| Barak Klein | 4/3/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | BK |
| Barak Klein | 4/3/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | BK |
| Brian Tichenor | 4/3/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | BT |
| Michael Mestayer | 4/3/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MM |
| Jessica Liang | 4/4/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 4/4/2023 | 5.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 4/4/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JL |
| Jessica Liang | 4/4/2023 | 0.5 hour(s) | Other General Matters | JL |
| Jonathan Rotbard | 4/4/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | JR |
| Jonathan Rotbard | 4/4/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jonathan Rotbard | 4/4/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | JR |
| Christopher Morris | 4/4/2023 | 0.5 hour(s) | Strategic Alternative Analysis | CH |
| Christopher Morris | 4/4/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 4/4/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 4/4/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 4/4/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 4/4/2023 | 1.0 hour(s) | Auction Preparation / Auction | CH |
| Christopher Morris | 4/4/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 4/4/2023 | 2.0 hour(s) | Proposal Review | CH |
| Flora Sun | 4/4/2023 | 2.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 4/4/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | FS |
| Flora Sun | 4/4/2023 | 1.5 hour(s) | Meetings and Calls with Potential Investors | FS |
| Amy Tan | 4/4/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 4/4/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | AT |
| Amy Tan | 4/4/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | AT |
| Nate Catez | 4/4/2023 | 0.5 hour(s) | Other General Matters | NC |
| Nate Catez | 4/4/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | NC |
| Nate Catez | 4/4/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Nate Catez | 4/4/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Cullen Murphy | 4/4/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CM |
| Cullen Murphy | 4/4/2023 | 1.0 hour(s) | Proposal Review | CM |
| Jos Prikazsky | 4/4/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JP |
| Jos Prikazsky | 4/4/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | JP |
| Jos Prikazsky | 4/4/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | JP |
| Jared Dermont | 4/4/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JD |
| Jared Dermont | 4/4/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JD |
| Jared Dermont | 4/4/2023 | 1.0 hour(s) | Proposal Review | JD |
| Jared Dermont | 4/4/2023 | 0.5 hour(s) | Strategic Alternative Analysis | JD |
| Barak Klein | 4/4/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | BK |
| Barak Klein | 4/4/2023 | 1.0 hour(s) | Proposal Review | BK |
| Brian Tichenor | 4/4/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | BT |
| Brian Tichenor | 4/4/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | BT |
| Brian Tichenor | 4/4/2023 | 2.0 hour(s) | Proposal Review | BT |
| Michael DiYanni | 4/4/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Michael DiYanni | 4/4/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | MD |
| Michael Mestayer | 4/4/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MM |
| Michael Mestayer | 4/4/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | MM |
| Michael Mestayer | 4/4/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | MM |
| Michael Mestayer | 4/4/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | MM |
| Jessica Liang | 4/5/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 4/5/2023 | 0.5 hour(s) | Other General Matters | JL |
| Jonathan Rotbard | 4/5/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jonathan Rotbard | 4/5/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | JR |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 - October 3, 2023*

*Total Hours:*         **6,888.0 hour(s)**

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Jonathan Rotbard | 4/5/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Christopher Morris | 4/5/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 4/5/2023 | 1.5 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 4/5/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 4/5/2023 | 1.5 hour(s) | Proposal Review | CH |
| Christopher Morris | 4/5/2023 | 1.0 hour(s) | Other General Matters | CH |
| Flora Sun | 4/5/2023 | 0.5 hour(s) | Other General Matters | FS |
| Flora Sun | 4/5/2023 | 1.5 hour(s) | Meetings and Calls with Management and Creditors | FS |
| Flora Sun | 4/5/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | FS |
| Amy Tan | 4/5/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 4/5/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 4/5/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 4/5/2023 | 0.5 hour(s) | Other General Matters | AT |
| Nate Catez | 4/5/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Nate Catez | 4/5/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | NC |
| Nate Catez | 4/5/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Nate Catez | 4/5/2023 | 0.5 hour(s) | Other General Matters | NC |
| Cullen Murphy | 4/5/2023 | 1.0 hour(s) | Proposal Review | CM |
| Cullen Murphy | 4/5/2023 | 1.5 hour(s) | Meetings and Calls with Management and Creditors | CM |
| Jos Prikazsky | 4/5/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | JP |
| Jos Prikazsky | 4/5/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JP |
| Jared Dermont | 4/5/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JD |
| Jared Dermont | 4/5/2023 | 1.5 hour(s) | Meetings and Calls with Management and Creditors | JD |
| Jared Dermont | 4/5/2023 | 1.0 hour(s) | Proposal Review | JD |
| Barak Klein | 4/5/2023 | 1.0 hour(s) | Proposal Review | BK |
| Barak Klein | 4/5/2023 | 1.5 hour(s) | Meetings and Calls with Management and Creditors | BK |
| Brian Tichenor | 4/5/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | BT |
| Brian Tichenor | 4/5/2023 | 1.5 hour(s) | Meetings and Calls with Management and Creditors | BT |
| Brian Tichenor | 4/5/2023 | 1.5 hour(s) | Proposal Review | BT |
| Michael DiYanni | 4/5/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Michael DiYanni | 4/5/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Michael DiYanni | 4/5/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Michael Mestayer | 4/5/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 4/5/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | MM |
| Michael Mestayer | 4/5/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | MM |
| Michael Mestayer | 4/5/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MM |
| Jessica Liang | 4/6/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 4/6/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 4/6/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JL |
| Jessica Liang | 4/6/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 4/6/2023 | 4.0 hour(s) | Proposal Review | JR |
| Jonathan Rotbard | 4/6/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jonathan Rotbard | 4/6/2023 | 0.5 hour(s) | Proposal Review | JR |
| Jonathan Rotbard | 4/6/2023 | 1.5 hour(s) | Meetings and Calls with Potential Investors | JR |
| Jonathan Rotbard | 4/6/2023 | 0.5 hour(s) | Strategic Alternative Analysis | JR |
| Christopher Morris | 4/6/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 4/6/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 4/6/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 4/6/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 4/6/2023 | 0.5 hour(s) | Strategic Alternative Analysis | CH |
| Christopher Morris | 4/6/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 4/6/2023 | 1.0 hour(s) | Proposal Review | CH |
| Flora Sun | 4/6/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | FS |
| Flora Sun | 4/6/2023 | 0.5 hour(s) | Strategic Alternative Analysis | FS |
| Flora Sun | 4/6/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | FS |
| Amy Tan | 4/6/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 4/6/2023 | 1.5 hour(s) | Meetings and Calls with Potential Investors | AT |
| Amy Tan | 4/6/2023 | 0.5 hour(s) | Proposal Review | AT |
| Amy Tan | 4/6/2023 | 0.5 hour(s) | Strategic Alternative Analysis | AT |
| Amy Tan | 4/6/2023 | 4.0 hour(s) | Proposal Review | AT |
| Nate Catez | 4/6/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Cullen Murphy | 4/6/2023 | 0.5 hour(s) | Proposal Review | CM |
| Cullen Murphy | 4/6/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CM |
| Cullen Murphy | 4/6/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CM |
| Cullen Murphy | 4/6/2023 | 0.5 hour(s) | Strategic Alternative Analysis | CM |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 - October 3, 2023*

*Total Hours:*        *6,888.0 hour(s)*

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Jos Prikazsky | 4/6/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JP |
| Jos Prikazsky | 4/6/2023 | 0.5 hour(s) | Proposal Review | JP |
| Jared Dermont | 4/6/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JD |
| Jared Dermont | 4/6/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JD |
| Jared Dermont | 4/6/2023 | 0.5 hour(s) | Strategic Alternative Analysis | JD |
| Jared Dermont | 4/6/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JD |
| Jared Dermont | 4/6/2023 | 1.0 hour(s) | Proposal Review | JD |
| Barak Klein | 4/6/2023 | 0.5 hour(s) | Proposal Review | BK |
| Barak Klein | 4/6/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | BK |
| Barak Klein | 4/6/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | BK |
| Barak Klein | 4/6/2023 | 0.5 hour(s) | Strategic Alternative Analysis | BK |
| Brian Tichenor | 4/6/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BT |
| Brian Tichenor | 4/6/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | BT |
| Brian Tichenor | 4/6/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | BT |
| Brian Tichenor | 4/6/2023 | 0.5 hour(s) | Strategic Alternative Analysis | BT |
| Brian Tichenor | 4/6/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | BT |
| Brian Tichenor | 4/6/2023 | 1.0 hour(s) | Proposal Review | BT |
| Michael DiYanni | 4/6/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Michael DiYanni | 4/6/2023 | 1.5 hour(s) | Meetings and Calls with Potential Investors | MD |
| Michael Mestayer | 4/6/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 4/6/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MM |
| Michael Mestayer | 4/6/2023 | 1.5 hour(s) | Meetings and Calls with Potential Investors | MM |
| Michael Mestayer | 4/6/2023 | 0.5 hour(s) | Proposal Review | MM |
| Michael Mestayer | 4/6/2023 | 0.5 hour(s) | Strategic Alternative Analysis | MM |
| Jessica Liang | 4/7/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 4/7/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jonathan Rotbard | 4/7/2023 | 4.0 hour(s) | Proposal Review | JR |
| Christopher Morris | 4/7/2023 | 1.5 hour(s) | Proposal Review | CH |
| Christopher Morris | 4/7/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 4/7/2023 | 1.0 hour(s) | Other General Matters | CH |
| Flora Sun | 4/7/2023 | 1.0 hour(s) | Other General Matters | FS |
| Amy Tan | 4/7/2023 | 6.0 hour(s) | Proposal Review | AT |
| Amy Tan | 4/7/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Nate Catez | 4/7/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Cullen Murphy | 4/7/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | CM |
| Cullen Murphy | 4/7/2023 | 1.0 hour(s) | Proposal Review | CM |
| Jos Prikazsky | 4/7/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JP |
| Jared Dermont | 4/7/2023 | 0.5 hour(s) | Proposal Review | JD |
| Jared Dermont | 4/7/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JD |
| Barak Klein | 4/7/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | BK |
| Barak Klein | 4/7/2023 | 1.0 hour(s) | Proposal Review | BK |
| Brian Tichenor | 4/7/2023 | 1.0 hour(s) | Proposal Review | BT |
| Brian Tichenor | 4/7/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BT |
| Michael Mestayer | 4/7/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 4/7/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Jessica Liang | 4/8/2023 | 4.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 4/8/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Christopher Morris | 4/8/2023 | 1.0 hour(s) | Proposal Review | CH |
| Christopher Morris | 4/8/2023 | 1.0 hour(s) | Strategic Alternative Analysis | CH |
| Amy Tan | 4/8/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Nate Catez | 4/8/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Cullen Murphy | 4/8/2023 | 1.0 hour(s) | Proposal Review | CM |
| Jared Dermont | 4/8/2023 | 0.5 hour(s) | Proposal Review | JD |
| Barak Klein | 4/8/2023 | 1.0 hour(s) | Proposal Review | BK |
| Brian Tichenor | 4/8/2023 | 0.5 hour(s) | Proposal Review | BT |
| Jessica Liang | 4/9/2023 | 4.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Christopher Morris | 4/9/2023 | 2.0 hour(s) | Strategic Alternative Analysis | CH |
| Christopher Morris | 4/9/2023 | 1.0 hour(s) | Other General Matters | CH |
| Christopher Morris | 4/9/2023 | 1.5 hour(s) | Proposal Review | CH |
| Christopher Morris | 4/9/2023 | 2.0 hour(s) | Other General Matters | CH |
| Amy Tan | 4/9/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Nate Catez | 4/9/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Cullen Murphy | 4/9/2023 | 1.0 hour(s) | Strategic Alternative Analysis | CM |
| Cullen Murphy | 4/9/2023 | 0.5 hour(s) | Proposal Review | CM |
| Jared Dermont | 4/9/2023 | 1.0 hour(s) | Proposal Review | JD |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 - October 3, 2023*

**Total Hours:**     6,888.0 hour(s)

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Barak Klein | 4/9/2023 | 1.0 hour(s) | Strategic Alternative Analysis | BK |
| Barak Klein | 4/9/2023 | 0.5 hour(s) | Proposal Review | BK |
| Brian Tichenor | 4/9/2023 | 1.5 hour(s) | Proposal Review | BT |
| Jessica Liang | 4/10/2023 | 0.5 hour(s) | Other General Matters | JL |
| Jessica Liang | 4/10/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | JL |
| Jonathan Rotbard | 4/10/2023 | 2.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Christopher Morris | 4/10/2023 | 3.5 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 4/10/2023 | 1.5 hour(s) | Other General Matters | CH |
| Christopher Morris | 4/10/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 4/10/2023 | 1.0 hour(s) | Proposal Review | CH |
| Christopher Morris | 4/10/2023 | 1.0 hour(s) | Proposal Review | CH |
| Flora Sun | 4/10/2023 | 3.5 hour(s) | Meetings and Calls with Management and Creditors | FS |
| Amy Tan | 4/10/2023 | 2.5 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 4/10/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Nate Catez | 4/10/2023 | 0.5 hour(s) | Other General Matters | NC |
| Cullen Murphy | 4/10/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | CM |
| Jos Prikazsky | 4/10/2023 | 2.5 hour(s) | Meetings and Calls with Management and Creditors | JP |
| Jared Dermont | 4/10/2023 | 1.0 hour(s) | Other General Matters | JD |
| Jared Dermont | 4/10/2023 | 3.5 hour(s) | Meetings and Calls with Management and Creditors | JD |
| Jared Dermont | 4/10/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JD |
| Jared Dermont | 4/10/2023 | 0.5 hour(s) | Proposal Review | JD |
| Barak Klein | 4/10/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | BK |
| Brian Tichenor | 4/10/2023 | 1.5 hour(s) | Other General Matters | BT |
| Brian Tichenor | 4/10/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BT |
| Brian Tichenor | 4/10/2023 | 0.5 hour(s) | Proposal Review | BT |
| Michael DiYanni | 4/10/2023 | 2.5 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Michael Mestayer | 4/10/2023 | 2.5 hour(s) | Meetings and Calls with Management and Creditors | MM |
| Jessica Liang | 4/11/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JL |
| Jonathan Rotbard | 4/11/2023 | 6.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jonathan Rotbard | 4/11/2023 | 1.5 hour(s) | Other General Matters | JR |
| Jonathan Rotbard | 4/11/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jonathan Rotbard | 4/11/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jonathan Rotbard | 4/11/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Christopher Morris | 4/11/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 4/11/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 4/11/2023 | 1.5 hour(s) | Proposal Review | CH |
| Christopher Morris | 4/11/2023 | 0.5 hour(s) | Proposal Review | CH |
| Christopher Morris | 4/11/2023 | 1.0 hour(s) | Other General Matters | CH |
| Christopher Morris | 4/11/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Flora Sun | 4/11/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | FS |
| Amy Tan | 4/11/2023 | 1.5 hour(s) | Other General Matters | AT |
| Amy Tan | 4/11/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 4/11/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 4/11/2023 | 0.5 hour(s) | Other General Matters | AT |
| Amy Tan | 4/11/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Amy Tan | 4/11/2023 | 8.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Nate Catez | 4/11/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Nate Catez | 4/11/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | NC |
| Cullen Murphy | 4/11/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CM |
| Cullen Murphy | 4/11/2023 | 0.5 hour(s) | Proposal Review | CM |
| Cullen Murphy | 4/11/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | CM |
| Jos Prikazsky | 4/11/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JP |
| Jos Prikazsky | 4/11/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JP |
| Jos Prikazsky | 4/11/2023 | 3.0 hour(s) | Preparation/Review of Various Analyses and Documents | JP |
| Jared Dermont | 4/11/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JD |
| Jared Dermont | 4/11/2023 | 0.5 hour(s) | Proposal Review | JD |
| Barak Klein | 4/11/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | BK |
| Barak Klein | 4/11/2023 | 0.5 hour(s) | Proposal Review | BK |
| Barak Klein | 4/11/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | BK |
| Brian Tichenor | 4/11/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | BT |
| Brian Tichenor | 4/11/2023 | 0.5 hour(s) | Proposal Review | BT |
| Brian Tichenor | 4/11/2023 | 0.5 hour(s) | Proposal Review | BT |
| Michael DiYanni | 4/11/2023 | 1.5 hour(s) | Other General Matters | MD |
| Michael DiYanni | 4/11/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Michael Mestayer | 4/11/2023 | 1.5 hour(s) | Other General Matters | MM |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 – October 3, 2023*

**Total Hours:**          6,888.0 hour(s)

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Michael Mestayer | 4/11/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MM |
| Michael Mestayer | 4/11/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 4/11/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MM |
| Michael Mestayer | 4/11/2023 | 0.5 hour(s) | Other General Matters | MM |
| Michael Mestayer | 4/11/2023 | 3.0 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Jessica Liang | 4/12/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 4/12/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jonathan Rotbard | 4/12/2023 | 0.5 hour(s) | Other General Matters | JR |
| Christopher Morris | 4/12/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 4/12/2023 | 1.0 hour(s) | Other General Matters | CH |
| Christopher Morris | 4/12/2023 | 1.0 hour(s) | Proposal Review | CH |
| Christopher Morris | 4/12/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Flora Sun | 4/12/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 4/12/2023 | 1.5 hour(s) | Other General Matters | FS |
| Amy Tan | 4/12/2023 | 0.5 hour(s) | Other General Matters | AT |
| Amy Tan | 4/12/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Amy Tan | 4/12/2023 | 0.5 hour(s) | Other General Matters | AT |
| Nate Catez | 4/12/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Cullen Murphy | 4/12/2023 | 0.5 hour(s) | Proposal Review | CM |
| Cullen Murphy | 4/12/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CM |
| Cullen Murphy | 4/12/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CM |
| Barak Klein | 4/12/2023 | 0.5 hour(s) | Proposal Review | BK |
| Barak Klein | 4/12/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BK |
| Barak Klein | 4/12/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BK |
| Jessica Liang | 4/13/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 4/13/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 4/13/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JL |
| Jonathan Rotbard | 4/13/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JR |
| Jonathan Rotbard | 4/13/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jonathan Rotbard | 4/13/2023 | 1.0 hour(s) | Strategic Alternative Analysis | JR |
| Christopher Morris | 4/13/2023 | 0.5 hour(s) | Strategic Alternative Analysis | CH |
| Christopher Morris | 4/13/2023 | 1.0 hour(s) | Proposal Review | CH |
| Christopher Morris | 4/13/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 4/13/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 4/13/2023 | 1.0 hour(s) | Proposal Review | CH |
| Christopher Morris | 4/13/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 4/13/2023 | 1.5 hour(s) | Proposal Review | CH |
| Flora Sun | 4/13/2023 | 1.0 hour(s) | Proposal Review | FS |
| Amy Tan | 4/13/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 4/13/2023 | 1.0 hour(s) | Strategic Alternative Analysis | AT |
| Amy Tan | 4/13/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | AT |
| Nate Catez | 4/13/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Cullen Murphy | 4/13/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CM |
| Cullen Murphy | 4/13/2023 | 1.0 hour(s) | Proposal Review | CM |
| Jos Prikazsky | 4/13/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JP |
| Jos Prikazsky | 4/13/2023 | 1.0 hour(s) | Strategic Alternative Analysis | JP |
| Jared Dermont | 4/13/2023 | 1.0 hour(s) | Proposal Review | JD |
| Barak Klein | 4/13/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BK |
| Barak Klein | 4/13/2023 | 1.0 hour(s) | Proposal Review | BK |
| Brian Tichenor | 4/13/2023 | 1.0 hour(s) | Proposal Review | BT |
| Brian Tichenor | 4/13/2023 | 0.5 hour(s) | Proposal Review | BT |
| Michael DiYanni | 4/13/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Michael Mestayer | 4/13/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MM |
| Michael Mestayer | 4/13/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 4/13/2023 | 1.0 hour(s) | Strategic Alternative Analysis | MM |
| Michael Mestayer | 4/13/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | MM |
| Michael Mestayer | 4/13/2023 | 1.5 hour(s) | Meetings and Calls with Potential Investors | MM |
| Jessica Liang | 4/14/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 4/14/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Christopher Morris | 4/14/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 4/14/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 4/14/2023 | 1.0 hour(s) | Other General Matters | CH |
| Amy Tan | 4/14/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Cullen Murphy | 4/14/2023 | 1.0 hour(s) | Proposal Review | CM |
| Jared Dermont | 4/14/2023 | 0.5 hour(s) | Proposal Review | JD |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 - October 3, 2023*

**Total Hours:**          **6,888.0 hour(s)**

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Jared Dermont | 4/14/2023 | 0.5 hour(s) | Strategic Alternative Analysis | JD |
| Jared Dermont | 4/14/2023 | 0.5 hour(s) | Proposal Review | JD |
| Barak Klein | 4/14/2023 | 1.0 hour(s) | Proposal Review | BK |
| Michael DiYanni | 4/14/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Michael Mestayer | 4/14/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MM |
| Jonathan Rotbard | 4/15/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Christopher Morris | 4/15/2023 | 2.0 hour(s) | Strategic Alternative Analysis | CH |
| Christopher Morris | 4/15/2023 | 0.5 hour(s) | Other General Matters | CH |
| Amy Tan | 4/15/2023 | 0.5 hour(s) | Other General Matters | AT |
| Amy Tan | 4/15/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Cullen Murphy | 4/15/2023 | 1.5 hour(s) | Strategic Alternative Analysis | CM |
| Barak Klein | 4/15/2023 | 1.5 hour(s) | Strategic Alternative Analysis | BK |
| Jonathan Rotbard | 4/16/2023 | 3.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Christopher Morris | 4/16/2023 | 1.0 hour(s) | Other General Matters | CH |
| Christopher Morris | 4/16/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 4/16/2023 | 1.0 hour(s) | Proposal Review | CH |
| Amy Tan | 4/16/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Jared Dermont | 4/16/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JD |
| Brian Tichenor | 4/16/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BT |
| Brian Tichenor | 4/16/2023 | 1.0 hour(s) | Proposal Review | BT |
| Jessica Liang | 4/17/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 4/17/2023 | 6.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jonathan Rotbard | 4/17/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | JR |
| Christopher Morris | 4/17/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 4/17/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 4/17/2023 | 2.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 4/17/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 4/17/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Flora Sun | 4/17/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | FS |
| Flora Sun | 4/17/2023 | 0.5 hour(s) | Other General Matters | FS |
| Amy Tan | 4/17/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | AT |
| Amy Tan | 4/17/2023 | 5.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Nate Catez | 4/17/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Cullen Murphy | 4/17/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CM |
| Cullen Murphy | 4/17/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | CM |
| Jos Prikazsky | 4/17/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | JP |
| Jos Prikazsky | 4/17/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JP |
| Jared Dermont | 4/17/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JD |
| Jared Dermont | 4/17/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | JD |
| Jared Dermont | 4/17/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JD |
| Barak Klein | 4/17/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BK |
| Barak Klein | 4/17/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | BK |
| Brian Tichenor | 4/17/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | BT |
| Brian Tichenor | 4/17/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | BT |
| Brian Tichenor | 4/17/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | BT |
| Michael Mestayer | 4/17/2023 | 1.5 hour(s) | Meetings and Calls with Potential Investors | MM |
| Michael Mestayer | 4/17/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Jessica Liang | 4/18/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 4/18/2023 | 3.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jonathan Rotbard | 4/18/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JR |
| Jonathan Rotbard | 4/18/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JR |
| Jonathan Rotbard | 4/18/2023 | 1.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jonathan Rotbard | 4/18/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Christopher Morris | 4/18/2023 | 1.0 hour(s) | Other General Matters | CH |
| Christopher Morris | 4/18/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 4/18/2023 | 1.5 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 4/18/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 4/18/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Flora Sun | 4/18/2023 | 4.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 4/18/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | FS |
| Amy Tan | 4/18/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | AT |
| Amy Tan | 4/18/2023 | 1.5 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 4/18/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | AT |
| Amy Tan | 4/18/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Amy Tan | 4/18/2023 | 4.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 - October 3, 2023*

**Total Hours:**         **6,888.0 hour(s)**

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Cullen Murphy | 4/18/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CM |
| Cullen Murphy | 4/18/2023 | 1.5 hour(s) | Meetings and Calls with Management and Creditors | CM |
| Jos Prikazsky | 4/18/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JP |
| Jos Prikazsky | 4/18/2023 | 1.5 hour(s) | Meetings and Calls with Management and Creditors | JP |
| Jos Prikazsky | 4/18/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JP |
| Jos Prikazsky | 4/18/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JP |
| Jos Prikazsky | 4/18/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JP |
| Jared Dermont | 4/18/2023 | 1.5 hour(s) | Meetings and Calls with Management and Creditors | JD |
| Barak Klein | 4/18/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | BK |
| Barak Klein | 4/18/2023 | 1.5 hour(s) | Meetings and Calls with Management and Creditors | BK |
| Brian Tichenor | 4/18/2023 | 1.5 hour(s) | Meetings and Calls with Management and Creditors | BT |
| Michael DiYanni | 4/18/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | MD |
| Michael DiYanni | 4/18/2023 | 1.5 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Michael DiYanni | 4/18/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MD |
| Michael Mestayer | 4/18/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | MM |
| Michael Mestayer | 4/18/2023 | 1.5 hour(s) | Meetings and Calls with Management and Creditors | MM |
| Michael Mestayer | 4/18/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MM |
| Michael Mestayer | 4/18/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 4/18/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 4/18/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | MM |
| Jessica Liang | 4/19/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 4/19/2023 | 3.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jonathan Rotbard | 4/19/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Christopher Morris | 4/19/2023 | 2.0 hour(s) | Other General Matters | CH |
| Christopher Morris | 4/19/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 4/19/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Flora Sun | 4/19/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | FS |
| Flora Sun | 4/19/2023 | 0.5 hour(s) | Other General Matters | FS |
| Amy Tan | 4/19/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 4/19/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | AT |
| Amy Tan | 4/19/2023 | 4.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Cullen Murphy | 4/19/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Cullen Murphy | 4/19/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CM |
| Jos Prikazsky | 4/19/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JP |
| Jared Dermont | 4/19/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JD |
| Barak Klein | 4/19/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Barak Klein | 4/19/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BK |
| Brian Tichenor | 4/19/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BT |
| Michael DiYanni | 4/19/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Michael Mestayer | 4/19/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MM |
| Michael Mestayer | 4/19/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MM |
| Michael Mestayer | 4/19/2023 | 4.0 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Jessica Liang | 4/20/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 4/20/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jonathan Rotbard | 4/20/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Christopher Morris | 4/20/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 4/20/2023 | 1.0 hour(s) | Other General Matters | CH |
| Flora Sun | 4/20/2023 | 4.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Amy Tan | 4/20/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Amy Tan | 4/20/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Jared Dermont | 4/20/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JD |
| Brian Tichenor | 4/20/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BT |
| Michael Mestayer | 4/20/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | MM |
| Michael Mestayer | 4/20/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Jessica Liang | 4/21/2023 | 4.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Christopher Morris | 4/21/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 4/21/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Flora Sun | 4/21/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 4/21/2023 | 0.5 hour(s) | Other General Matters | FS |
| Cullen Murphy | 4/21/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CM |
| Jared Dermont | 4/21/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JD |
| Barak Klein | 4/21/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | BK |
| Brian Tichenor | 4/21/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | BT |
| Jessica Liang | 4/22/2023 | 3.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Christopher Morris | 4/23/2023 | 1.5 hour(s) | Other General Matters | CH |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 - October 3, 2023*

**Total Hours:**        **6,888.0 hour(s)**

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Flora Sun | 4/23/2023 | 0.5 hour(s) | Other General Matters | FS |
| Michael Mestayer | 4/23/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | MM |
| Jessica Liang | 4/24/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Christopher Morris | 4/24/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 4/24/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 4/24/2023 | 2.5 hour(s) | Other General Matters | CH |
| Amy Tan | 4/24/2023 | 0.5 hour(s) | Other General Matters | AT |
| Cullen Murphy | 4/24/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CM |
| Jared Dermont | 4/24/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JD |
| Barak Klein | 4/24/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | BK |
| Brian Tichenor | 4/24/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BT |
| Michael Mestayer | 4/24/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | MM |
| Jessica Liang | 4/25/2023 | 3.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 4/25/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JR |
| Christopher Morris | 4/25/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 4/25/2023 | 1.0 hour(s) | Other General Matters | CH |
| Flora Sun | 4/25/2023 | 1.0 hour(s) | Other General Matters | FS |
| Flora Sun | 4/25/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | FS |
| Amy Tan | 4/25/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | AT |
| Nate Catez | 4/25/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Nate Catez | 4/25/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | NC |
| Cullen Murphy | 4/25/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CM |
| Jos Prikazsky | 4/25/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JP |
| Jared Dermont | 4/25/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JD |
| Barak Klein | 4/25/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | BK |
| Brian Tichenor | 4/25/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | BT |
| Michael DiYanni | 4/25/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | MD |
| Michael Mestayer | 4/25/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | MM |
| Jessica Liang | 4/26/2023 | 2.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 4/26/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 4/26/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jonathan Rotbard | 4/26/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Christopher Morris | 4/26/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 4/26/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | CH |
| Flora Sun | 4/26/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | FS |
| Amy Tan | 4/26/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 4/26/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 4/26/2023 | 0.5 hour(s) | Other General Matters | AT |
| Jos Prikazsky | 4/26/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JP |
| Michael DiYanni | 4/26/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Michael DiYanni | 4/26/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Michael Mestayer | 4/26/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MM |
| Michael Mestayer | 4/26/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MM |
| Michael Mestayer | 4/26/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | MM |
| Jessica Liang | 4/27/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 4/27/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 4/27/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | JR |
| Jonathan Rotbard | 4/27/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JR |
| Christopher Morris | 4/27/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 4/27/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 4/27/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 4/27/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Flora Sun | 4/27/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | FS |
| Flora Sun | 4/27/2023 | 0.5 hour(s) | Other General Matters | FS |
| Flora Sun | 4/27/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | FS |
| Amy Tan | 4/27/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | AT |
| Amy Tan | 4/27/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | AT |
| Amy Tan | 4/27/2023 | 0.5 hour(s) | Other General Matters | AT |
| Amy Tan | 4/27/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | AT |
| Cullen Murphy | 4/27/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Cullen Murphy | 4/27/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | CM |
| Jos Prikazsky | 4/27/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JP |
| Jos Prikazsky | 4/27/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JP |
| Jos Prikazsky | 4/27/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | JP |
| Jared Dermont | 4/27/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JD |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 – October 3, 2023*

*Total Hours:*          *6,888.0 hour(s)*

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Jared Dermont | 4/27/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JD |
| Jared Dermont | 4/27/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JD |
| Barak Klein | 4/27/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Barak Klein | 4/27/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | BK |
| Brian Tichenor | 4/27/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | BT |
| Brian Tichenor | 4/27/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | BT |
| Brian Tichenor | 4/27/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BT |
| Michael DiYanni | 4/27/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | MD |
| Michael DiYanni | 4/27/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MD |
| Michael DiYanni | 4/27/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | MD |
| Michael Mestayer | 4/27/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | MM |
| Michael Mestayer | 4/27/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MM |
| Michael Mestayer | 4/27/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | MM |
| Jessica Liang | 4/28/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 4/28/2023 | 1.0 hour(s) | Other General Matters | JL |
| Christopher Morris | 4/28/2023 | 1.0 hour(s) | Other General Matters | CH |
| Christopher Morris | 4/29/2023 | 2.0 hour(s) | Other General Matters | CH |
| Jessica Liang | 4/30/2023 | 0.5 hour(s) | Other General Matters | JL |
| Flora Sun | 4/30/2023 | 2.0 hour(s) | Other General Matters | FS |
| Jared Dermont | 5/1/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JD |
| Michael DiYanni | 5/1/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | MD |
| Michael DiYanni | 5/1/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MD |
| Michael DiYanni | 5/1/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Barak Klein | 5/1/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BK |
| Barak Klein | 5/1/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Brian Tichenor | 5/1/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BT |
| Michael Mestayer | 5/1/2023 | 0.5 hour(s) | Other General Matters | MM |
| Michael Mestayer | 5/1/2023 | 3.0 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Nate Catez | 5/1/2023 | 0.5 hour(s) | Other General Matters | NC |
| Nate Catez | 5/1/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | NC |
| Cullen Murphy | 5/1/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CM |
| Cullen Murphy | 5/1/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Jos Prikazsky | 5/1/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JP |
| Jessica Liang | 5/1/2023 | 0.5 hour(s) | Other General Matters | JL |
| Jessica Liang | 5/1/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JL |
| Jonathan Rotbard | 5/1/2023 | 0.5 hour(s) | Other General Matters | JR |
| Jonathan Rotbard | 5/1/2023 | 7.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Amy Tan | 5/1/2023 | 0.5 hour(s) | Other General Matters | AT |
| Flora Sun | 5/1/2023 | 4.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 5/1/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Christopher Morris | 5/1/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 5/1/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 5/1/2023 | 2.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 5/1/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Jared Dermont | 5/2/2023 | 0.5 hour(s) | Strategic Alternative Analysis | JD |
| Michael DiYanni | 5/2/2023 | 0.5 hour(s) | Strategic Alternative Analysis | MD |
| Barak Klein | 5/2/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Michael Mestayer | 5/2/2023 | 0.5 hour(s) | Strategic Alternative Analysis | MM |
| Nate Catez | 5/2/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Cullen Murphy | 5/2/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Jos Prikazsky | 5/2/2023 | 0.5 hour(s) | Strategic Alternative Analysis | JP |
| Jessica Liang | 5/2/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 5/2/2023 | 0.5 hour(s) | Strategic Alternative Analysis | JR |
| Amy Tan | 5/2/2023 | 0.5 hour(s) | Other General Matters | AT |
| Amy Tan | 5/2/2023 | 0.5 hour(s) | Strategic Alternative Analysis | AT |
| Flora Sun | 5/2/2023 | 0.5 hour(s) | Strategic Alternative Analysis | FS |
| Christopher Morris | 5/2/2023 | 0.5 hour(s) | Strategic Alternative Analysis | CH |
| Christopher Morris | 5/2/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Jared Dermont | 5/3/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JD |
| Jared Dermont | 5/3/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JD |
| Jared Dermont | 5/3/2023 | 1.0 hour(s) | Chapter 11 Plan Process | JD |
| Michael DiYanni | 5/3/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MD |
| Michael DiYanni | 5/3/2023 | 1.0 hour(s) | Chapter 11 Plan Process | MD |
| Barak Klein | 5/3/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Barak Klein | 5/3/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 - October 3, 2023*

**Total Hours:**          **6,888.0 hour(s)**

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Barak Klein | 5/3/2023 | 1.0 hour(s) | Chapter 11 Plan Process | BK |
| Brian Tichenor | 5/3/2023 | 2.0 hour(s) | Chapter 11 Plan Process | BT |
| Michael Mestayer | 5/3/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MM |
| Michael Mestayer | 5/3/2023 | 3.0 hour(s) | Chapter 11 Plan Process | MM |
| Nate Catez | 5/3/2023 | 0.5 hour(s) | Other General Matters | NC |
| Nate Catez | 5/3/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Nate Catez | 5/3/2023 | 0.5 hour(s) | Other General Matters | NC |
| Nate Catez | 5/3/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Cullen Murphy | 5/3/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Cullen Murphy | 5/3/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Cullen Murphy | 5/3/2023 | 1.5 hour(s) | Chapter 11 Plan Process | CM |
| Jos Prikazsky | 5/3/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JP |
| Jos Prikazsky | 5/3/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JP |
| Jos Prikazsky | 5/3/2023 | 1.5 hour(s) | Chapter 11 Plan Process | JP |
| Jessica Liang | 5/3/2023 | 0.5 hour(s) | Other General Matters | JL |
| Jessica Liang | 5/3/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 5/3/2023 | 0.5 hour(s) | Other General Matters | JL |
| Jessica Liang | 5/3/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Flora Sun | 5/3/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 5/3/2023 | 2.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 5/3/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | FS |
| Flora Sun | 5/3/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Christopher Morris | 5/3/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 5/3/2023 | 3.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 5/3/2023 | 1.5 hour(s) | Chapter 11 Plan Process | CH |
| Jared Dermont | 5/4/2023 | 0.5 hour(s) | Strategic Alternative Analysis | JD |
| Jared Dermont | 5/4/2023 | 0.5 hour(s) | Chapter 11 Plan Process | JD |
| Michael DiYanni | 5/4/2023 | 0.5 hour(s) | Strategic Alternative Analysis | MD |
| Michael DiYanni | 5/4/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MD |
| Michael DiYanni | 5/4/2023 | 1.0 hour(s) | Chapter 11 Plan Process | MD |
| Barak Klein | 5/4/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Barak Klein | 5/4/2023 | 1.5 hour(s) | Chapter 11 Plan Process | BK |
| Brian Tichenor | 5/4/2023 | 2.0 hour(s) | Chapter 11 Plan Process | BT |
| Michael Mestayer | 5/4/2023 | 0.5 hour(s) | Strategic Alternative Analysis | MM |
| Michael Mestayer | 5/4/2023 | 2.5 hour(s) | Chapter 11 Plan Process | MM |
| Nate Catez | 5/4/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Nate Catez | 5/4/2023 | 0.5 hour(s) | Other General Matters | NC |
| Cullen Murphy | 5/4/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Cullen Murphy | 5/4/2023 | 2.0 hour(s) | Chapter 11 Plan Process | CM |
| Jos Prikazsky | 5/4/2023 | 0.5 hour(s) | Strategic Alternative Analysis | JP |
| Jos Prikazsky | 5/4/2023 | 1.5 hour(s) | Chapter 11 Plan Process | JP |
| Jessica Liang | 5/4/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 5/4/2023 | 0.5 hour(s) | Other General Matters | JL |
| Amy Tan | 5/4/2023 | 0.5 hour(s) | Other General Matters | AT |
| Flora Sun | 5/4/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Christopher Morris | 5/4/2023 | 0.5 hour(s) | Strategic Alternative Analysis | CH |
| Christopher Morris | 5/4/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 5/4/2023 | 1.5 hour(s) | Chapter 11 Plan Process | CH |
| Jared Dermont | 5/5/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JD |
| Michael DiYanni | 5/5/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MD |
| Michael DiYanni | 5/5/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | MD |
| Barak Klein | 5/5/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Brian Tichenor | 5/5/2023 | 2.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BT |
| Michael Mestayer | 5/5/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Cullen Murphy | 5/5/2023 | 2.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Jos Prikazsky | 5/5/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JP |
| Jos Prikazsky | 5/5/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JP |
| Christopher Morris | 5/5/2023 | 2.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 5/5/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Jared Dermont | 5/6/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JD |
| Michael DiYanni | 5/6/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | MD |
| Barak Klein | 5/6/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | BK |
| Barak Klein | 5/6/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Brian Tichenor | 5/6/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | BT |
| Michael Mestayer | 5/6/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | MM |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 - October 3, 2023*

**Total Hours:**          **6,888.0 hour(s)**

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Cullen Murphy | 5/6/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | CM |
| Cullen Murphy | 5/6/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Jos Prikazsky | 5/6/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JP |
| Christopher Morris | 5/6/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 5/6/2023 | 2.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Jared Dermont | 5/7/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JD |
| Barak Klein | 5/7/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Cullen Murphy | 5/7/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Christopher Morris | 5/7/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 5/7/2023 | 2.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Jared Dermont | 5/8/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JD |
| Jared Dermont | 5/8/2023 | 0.5 hour(s) | Chapter 11 Plan Process | JD |
| Michael DiYanni | 5/8/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MD |
| Michael DiYanni | 5/8/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MD |
| Michael DiYanni | 5/8/2023 | 1.0 hour(s) | Chapter 11 Plan Process | MD |
| Barak Klein | 5/8/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Barak Klein | 5/8/2023 | 1.0 hour(s) | Chapter 11 Plan Process | BK |
| Brian Tichenor | 5/8/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BT |
| Brian Tichenor | 5/8/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BT |
| Brian Tichenor | 5/8/2023 | 2.0 hour(s) | Chapter 11 Plan Process | BT |
| Michael Mestayer | 5/8/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MM |
| Michael Mestayer | 5/8/2023 | 2.5 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Nate Catez | 5/8/2023 | 0.5 hour(s) | Other General Matters | NC |
| Nate Catez | 5/8/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Nate Catez | 5/8/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Cullen Murphy | 5/8/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Cullen Murphy | 5/8/2023 | 1.0 hour(s) | Chapter 11 Plan Process | CM |
| Jos Prikazsky | 5/8/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JP |
| Jos Prikazsky | 5/8/2023 | 0.5 hour(s) | Chapter 11 Plan Process | JP |
| Jessica Liang | 5/8/2023 | 0.5 hour(s) | Other General Matters | JL |
| Jessica Liang | 5/8/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jessica Liang | 5/8/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Jonathan Rotbard | 5/8/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JR |
| Jonathan Rotbard | 5/8/2023 | 4.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Amy Tan | 5/8/2023 | 0.5 hour(s) | Other General Matters | AT |
| Amy Tan | 5/8/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | AT |
| Amy Tan | 5/8/2023 | 4.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Flora Sun | 5/8/2023 | 1.0 hour(s) | Chapter 11 Plan Process | FS |
| Flora Sun | 5/8/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | FS |
| Christopher Morris | 5/8/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 5/8/2023 | 1.5 hour(s) | Chapter 11 Plan Process | CH |
| Jared Dermont | 5/9/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | JD |
| Michael DiYanni | 5/9/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Barak Klein | 5/9/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | BK |
| Barak Klein | 5/9/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Michael Mestayer | 5/9/2023 | 1.0 hour(s) | Strategic Alternative Analysis | MM |
| Cullen Murphy | 5/9/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | CM |
| Cullen Murphy | 5/9/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Jos Prikazsky | 5/9/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | JP |
| Jonathan Rotbard | 5/9/2023 | 1.0 hour(s) | Strategic Alternative Analysis | JR |
| Amy Tan | 5/9/2023 | 0.5 hour(s) | Other General Matters | AT |
| Amy Tan | 5/9/2023 | 1.0 hour(s) | Strategic Alternative Analysis | AT |
| Flora Sun | 5/9/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 5/9/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Christopher Morris | 5/9/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 5/9/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Jared Dermont | 5/10/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JD |
| Michael DiYanni | 5/10/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | MD |
| Michael DiYanni | 5/10/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | MD |
| Barak Klein | 5/10/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Barak Klein | 5/10/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | BK |
| Brian Tichenor | 5/10/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | BT |
| Michael Mestayer | 5/10/2023 | 4.0 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 5/10/2023 | 3.0 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Nate Catez | 5/10/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | NC |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 - October 3, 2023*

| Total Hours: | 6,888.0 hour(s) | | | |
|---|---|---|---|---|
| **Professional** | **Date** | **Hours** | **Category** | **Person** |
| Cullen Murphy | 5/10/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Cullen Murphy | 5/10/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | CM |
| Jos Prikazsky | 5/10/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | JP |
| Jos Prikazsky | 5/10/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JP |
| Jessica Liang | 5/10/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JL |
| Flora Sun | 5/10/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Christopher Morris | 5/10/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 5/10/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 5/10/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Jared Dermont | 5/11/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JD |
| Jared Dermont | 5/11/2023 | 0.5 hour(s) | Strategic Alternative Analysis | JD |
| Michael DiYanni | 5/11/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MD |
| Michael DiYanni | 5/11/2023 | 0.5 hour(s) | Strategic Alternative Analysis | MD |
| Barak Klein | 5/11/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Barak Klein | 5/11/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Brian Tichenor | 5/11/2023 | 2.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BT |
| Michael Mestayer | 5/11/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | MM |
| Michael Mestayer | 5/11/2023 | 1.5 hour(s) | Meetings and Calls with Management and Creditors | MM |
| Nate Catez | 5/11/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | NC |
| Cullen Murphy | 5/11/2023 | 2.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Cullen Murphy | 5/11/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Jos Prikazsky | 5/11/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JP |
| Jos Prikazsky | 5/11/2023 | 0.5 hour(s) | Strategic Alternative Analysis | JP |
| Jessica Liang | 5/11/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | JL |
| Jonathan Rotbard | 5/11/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JR |
| Jonathan Rotbard | 5/11/2023 | 1.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Amy Tan | 5/11/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | AT |
| Amy Tan | 5/11/2023 | 1.5 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Flora Sun | 5/11/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 5/11/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | FS |
| Flora Sun | 5/11/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Christopher Morris | 5/11/2023 | 2.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 5/11/2023 | 0.5 hour(s) | Strategic Alternative Analysis | CH |
| Christopher Morris | 5/11/2023 | 2.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Jared Dermont | 5/12/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JD |
| Jared Dermont | 5/12/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JD |
| Jared Dermont | 5/12/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JD |
| Michael DiYanni | 5/12/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MD |
| Barak Klein | 5/12/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Barak Klein | 5/12/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Barak Klein | 5/12/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Brian Tichenor | 5/12/2023 | 2.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BT |
| Nate Catez | 5/12/2023 | 0.5 hour(s) | Other General Matters | NC |
| Cullen Murphy | 5/12/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Cullen Murphy | 5/12/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Cullen Murphy | 5/12/2023 | 2.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Jos Prikazsky | 5/12/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JP |
| Jos Prikazsky | 5/12/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JP |
| Jessica Liang | 5/12/2023 | 0.5 hour(s) | Other General Matters | JL |
| Flora Sun | 5/12/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Christopher Morris | 5/12/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 5/12/2023 | 2.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 5/12/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Jos Prikazsky | 5/13/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JP |
| Flora Sun | 5/13/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Christopher Morris | 5/13/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Barak Klein | 5/14/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Nate Catez | 5/14/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | NC |
| Cullen Murphy | 5/14/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Jos Prikazsky | 5/14/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JP |
| Amy Tan | 5/14/2023 | 3.0 hour(s) | Strategic Alternative Analysis | AT |
| Christopher Morris | 5/14/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 5/14/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Jared Dermont | 5/15/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JD |
| Amy Tan | 5/15/2023 | 5.0 hour(s) | Strategic Alternative Analysis | AT |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 - October 3, 2023*

*Total Hours:*        *6,888.0 hour(s)*

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Flora Sun | 5/15/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Christopher Morris | 5/15/2023 | 2.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Michael DiYanni | 5/16/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MD |
| Barak Klein | 5/16/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Cullen Murphy | 5/16/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Amy Tan | 5/16/2023 | 5.0 hour(s) | Strategic Alternative Analysis | AT |
| Flora Sun | 5/16/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Christopher Morris | 5/16/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 5/16/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Michael DiYanni | 5/17/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | MD |
| Michael Mestayer | 5/17/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | MM |
| Jonathan Rotbard | 5/17/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | JR |
| Amy Tan | 5/17/2023 | 2.0 hour(s) | Strategic Alternative Analysis | AT |
| Amy Tan | 5/17/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | AT |
| Flora Sun | 5/17/2023 | 0.5 hour(s) | Chapter 11 Plan Process | FS |
| Flora Sun | 5/17/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Christopher Morris | 5/17/2023 | 0.5 hour(s) | Chapter 11 Plan Process | CH |
| Jared Dermont | 5/18/2023 | 0.5 hour(s) | Strategic Alternative Analysis | JD |
| Jared Dermont | 5/18/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JD |
| Michael DiYanni | 5/18/2023 | 0.5 hour(s) | Strategic Alternative Analysis | MD |
| Michael DiYanni | 5/18/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MD |
| Barak Klein | 5/18/2023 | 0.5 hour(s) | Strategic Alternative Analysis | BK |
| Barak Klein | 5/18/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Brian Tichenor | 5/18/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BT |
| Michael Mestayer | 5/18/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MM |
| Michael Mestayer | 5/18/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MM |
| Nate Catez | 5/18/2023 | 0.5 hour(s) | Strategic Alternative Analysis | NC |
| Nate Catez | 5/18/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | NC |
| Cullen Murphy | 5/18/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Jos Prikazsky | 5/18/2023 | 0.5 hour(s) | Strategic Alternative Analysis | JP |
| Jos Prikazsky | 5/18/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JP |
| Jonathan Rotbard | 5/18/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jonathan Rotbard | 5/18/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JR |
| Amy Tan | 5/18/2023 | 5.0 hour(s) | Strategic Alternative Analysis | AT |
| Amy Tan | 5/18/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 5/18/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | AT |
| Flora Sun | 5/18/2023 | 2.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 5/18/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | FS |
| Flora Sun | 5/18/2023 | 0.5 hour(s) | Strategic Alternative Analysis | FS |
| Christopher Morris | 5/18/2023 | 0.5 hour(s) | Strategic Alternative Analysis | CH |
| Christopher Morris | 5/18/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 5/19/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Jared Dermont | 5/20/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JD |
| Jos Prikazsky | 5/20/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JP |
| Christopher Morris | 5/20/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Jared Dermont | 5/21/2023 | 0.5 hour(s) | Chapter 11 Plan Process | JD |
| Michael DiYanni | 5/21/2023 | 1.0 hour(s) | Chapter 11 Plan Process | MD |
| Brian Tichenor | 5/21/2023 | 1.0 hour(s) | Chapter 11 Plan Process | BT |
| Michael Mestayer | 5/21/2023 | 1.0 hour(s) | Chapter 11 Plan Process | MM |
| Nate Catez | 5/21/2023 | 1.0 hour(s) | Chapter 11 Plan Process | NC |
| Jos Prikazsky | 5/21/2023 | 0.5 hour(s) | Chapter 11 Plan Process | JP |
| Flora Sun | 5/21/2023 | 0.5 hour(s) | Chapter 11 Plan Process | FS |
| Christopher Morris | 5/21/2023 | 1.0 hour(s) | Chapter 11 Plan Process | CH |
| Jared Dermont | 5/22/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JD |
| Barak Klein | 5/22/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Nate Catez | 5/22/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | NC |
| Cullen Murphy | 5/22/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Flora Sun | 5/22/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Christopher Morris | 5/22/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Jared Dermont | 5/23/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JD |
| Michael DiYanni | 5/23/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | MD |
| Michael DiYanni | 5/23/2023 | 1.0 hour(s) | Strategic Alternative Analysis | MD |
| Barak Klein | 5/23/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BK |
| Barak Klein | 5/23/2023 | 1.0 hour(s) | Strategic Alternative Analysis | BK |
| Brian Tichenor | 5/23/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BT |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 - October 3, 2023*

---

*Total Hours:*          *6,888.0 hour(s)*

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Brian Tichenor | 5/23/2023 | 1.0 hour(s) | Strategic Alternative Analysis | BT |
| Michael Mestayer | 5/23/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 5/23/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MM |
| Nate Catez | 5/23/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Cullen Murphy | 5/23/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CM |
| Cullen Murphy | 5/23/2023 | 1.0 hour(s) | Strategic Alternative Analysis | CM |
| Jos Prikazsky | 5/23/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JP |
| Jos Prikazsky | 5/23/2023 | 1.0 hour(s) | Strategic Alternative Analysis | JP |
| Jonathan Rotbard | 5/23/2023 | 6.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Jonathan Rotbard | 5/23/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Amy Tan | 5/23/2023 | 3.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Amy Tan | 5/23/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Christopher Morris | 5/23/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 5/23/2023 | 1.0 hour(s) | Strategic Alternative Analysis | CH |
| Jared Dermont | 5/24/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JD |
| Jared Dermont | 5/24/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JD |
| Michael DiYanni | 5/24/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | MD |
| Barak Klein | 5/24/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Barak Klein | 5/24/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | BK |
| Brian Tichenor | 5/24/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | BT |
| Michael Mestayer | 5/24/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MM |
| Nate Catez | 5/24/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | NC |
| Nate Catez | 5/24/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Cullen Murphy | 5/24/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Cullen Murphy | 5/24/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | CM |
| Jos Prikazsky | 5/24/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JP |
| Jonathan Rotbard | 5/24/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Amy Tan | 5/24/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Flora Sun | 5/24/2023 | 0.5 hour(s) | Chapter 11 Plan Process | FS |
| Christopher Morris | 5/24/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 5/24/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Jared Dermont | 5/25/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JD |
| Jared Dermont | 5/25/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JD |
| Michael DiYanni | 5/25/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | MD |
| Barak Klein | 5/25/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BK |
| Brian Tichenor | 5/25/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BT |
| Nate Catez | 5/25/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Cullen Murphy | 5/25/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CM |
| Jos Prikazsky | 5/25/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JP |
| Jos Prikazsky | 5/25/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JP |
| Amy Tan | 5/25/2023 | 0.5 hour(s) | Other General Matters | AT |
| Flora Sun | 5/25/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | FS |
| Flora Sun | 5/25/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 5/25/2023 | 0.5 hour(s) | Chapter 11 Plan Process | FS |
| Christopher Morris | 5/25/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 5/25/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Jared Dermont | 5/26/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JD |
| Jared Dermont | 5/26/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JD |
| Michael DiYanni | 5/26/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MD |
| Michael DiYanni | 5/26/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MD |
| Barak Klein | 5/26/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Barak Klein | 5/26/2023 | 2.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Brian Tichenor | 5/26/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BT |
| Brian Tichenor | 5/26/2023 | 2.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BT |
| Michael Mestayer | 5/26/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MM |
| Nate Catez | 5/26/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | NC |
| Nate Catez | 5/26/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | NC |
| Cullen Murphy | 5/26/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Cullen Murphy | 5/26/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Jos Prikazsky | 5/26/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JP |
| Jos Prikazsky | 5/26/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JP |
| Jonathan Rotbard | 5/26/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Amy Tan | 5/26/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Flora Sun | 5/26/2023 | 1.0 hour(s) | Chapter 11 Plan Process | FS |
| Christopher Morris | 5/26/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 - October 3, 2023*

**Total Hours:**          **6,888.0 hour(s)**

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Christopher Morris | 5/26/2023 | 2.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Jared Dermont | 5/28/2023 | 2.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JD |
| Michael DiYanni | 5/28/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MD |
| Barak Klein | 5/28/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Brian Tichenor | 5/28/2023 | 2.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BT |
| Nate Catez | 5/28/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | NC |
| Cullen Murphy | 5/28/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Jos Prikazsky | 5/28/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JP |
| Christopher Morris | 5/28/2023 | 2.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 5/28/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Michael DiYanni | 5/30/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | MD |
| Michael Mestayer | 5/30/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | MM |
| Jonathan Rotbard | 5/30/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | JR |
| Amy Tan | 5/30/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | AT |
| Flora Sun | 5/30/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 5/30/2023 | 0.5 hour(s) | Chapter 11 Plan Process | FS |
| Jared Dermont | 5/31/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JD |
| Michael DiYanni | 5/31/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MD |
| Barak Klein | 5/31/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Brian Tichenor | 5/31/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BT |
| Nate Catez | 5/31/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | NC |
| Cullen Murphy | 5/31/2023 | 2.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Jos Prikazsky | 5/31/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JP |
| Flora Sun | 5/31/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | FS |
| Flora Sun | 5/31/2023 | 1.0 hour(s) | Chapter 11 Plan Process | FS |
| Christopher Morris | 5/31/2023 | 2.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Jared Dermont | 6/1/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JD |
| Jared Dermont | 6/1/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JD |
| Michael DiYanni | 6/1/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Michael DiYanni | 6/1/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MD |
| Barak Klein | 6/1/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Brian Tichenor | 6/1/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | BT |
| Brian Tichenor | 6/1/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | BT |
| Brian Tichenor | 6/1/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BT |
| Cullen Murphy | 6/1/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Jos Prikazsky | 6/1/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JP |
| Jos Prikazsky | 6/1/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JP |
| Michael Mestayer | 6/1/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MM |
| Michael Mestayer | 6/1/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MM |
| Jonathan Rotbard | 6/1/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Amy Tan | 6/1/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Christopher Morris | 6/1/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 6/1/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 6/1/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Flora Sun | 6/1/2023 | 0.5 hour(s) | Strategic Alternative Analysis | FS |
| Jared Dermont | 6/2/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JD |
| Michael DiYanni | 6/2/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MD |
| Barak Klein | 6/2/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Brian Tichenor | 6/2/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BT |
| Cullen Murphy | 6/2/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Jos Prikazsky | 6/2/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JP |
| Michael Mestayer | 6/2/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MM |
| Christopher Morris | 6/2/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Flora Sun | 6/2/2023 | 0.5 hour(s) | Other General Matters | FS |
| Jared Dermont | 6/5/2023 | 6.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JD |
| Michael DiYanni | 6/5/2023 | 6.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MD |
| Brian Tichenor | 6/5/2023 | 6.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BT |
| Cullen Murphy | 6/5/2023 | 3.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Jos Prikazsky | 6/5/2023 | 3.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JP |
| Michael Mestayer | 6/5/2023 | 5.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MM |
| Jonathan Rotbard | 6/5/2023 | 3.0 hour(s) | Strategic Alternative Analysis | JR |
| Jonathan Rotbard | 6/5/2023 | 0.5 hour(s) | Other General Matters | JR |
| Jonathan Rotbard | 6/5/2023 | 0.5 hour(s) | Strategic Alternative Analysis | JR |
| Amy Tan | 6/5/2023 | 0.5 hour(s) | Strategic Alternative Analysis | AT |
| Amy Tan | 6/5/2023 | 3.0 hour(s) | Strategic Alternative Analysis | AT |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 - October 3, 2023*

| Total Hours: | 6,888.0 hour(s) | | | |
|---|---|---|---|---|

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Christopher Morris | 6/5/2023 | 7.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Jared Dermont | 6/6/2023 | 6.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JD |
| Jared Dermont | 6/6/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JD |
| Jared Dermont | 6/6/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JD |
| Jared Dermont | 6/6/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JD |
| Michael DiYanni | 6/6/2023 | 6.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MD |
| Michael DiYanni | 6/6/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Michael DiYanni | 6/6/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | MD |
| Michael DiYanni | 6/6/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | MD |
| Michael DiYanni | 6/6/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Barak Klein | 6/6/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | BK |
| Barak Klein | 6/6/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BK |
| Brian Tichenor | 6/6/2023 | 6.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BT |
| Brian Tichenor | 6/6/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | BT |
| Brian Tichenor | 6/6/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BT |
| Brian Tichenor | 6/6/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | BT |
| Nate Catez | 6/6/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Cullen Murphy | 6/6/2023 | 3.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Cullen Murphy | 6/6/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CM |
| Cullen Murphy | 6/6/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CM |
| Jos Prikazsky | 6/6/2023 | 3.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JP |
| Jos Prikazsky | 6/6/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JP |
| Jos Prikazsky | 6/6/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JP |
| Michael Mestayer | 6/6/2023 | 5.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MM |
| Michael Mestayer | 6/6/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MM |
| Michael Mestayer | 6/6/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 6/6/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MM |
| Jonathan Rotbard | 6/6/2023 | 3.0 hour(s) | Strategic Alternative Analysis | JR |
| Jonathan Rotbard | 6/6/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Amy Tan | 6/6/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Amy Tan | 6/6/2023 | 3.0 hour(s) | Strategic Alternative Analysis | AT |
| Christopher Morris | 6/6/2023 | 6.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 6/6/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 6/6/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 6/6/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 6/6/2023 | 0.5 hour(s) | Other General Matters | CH |
| Flora Sun | 6/6/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 6/6/2023 | 0.5 hour(s) | Other General Matters | FS |
| Jared Dermont | 6/7/2023 | 1.5 hour(s) | Other General Matters | JD |
| Barak Klein | 6/7/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BK |
| Cullen Murphy | 6/7/2023 | 0.5 hour(s) | Other General Matters | CM |
| Cullen Murphy | 6/7/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | CM |
| Jos Prikazsky | 6/7/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JP |
| Michael Mestayer | 6/7/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Jonathan Rotbard | 6/7/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Amy Tan | 6/7/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Christopher Morris | 6/7/2023 | 1.5 hour(s) | Other General Matters | CH |
| Christopher Morris | 6/7/2023 | 2.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Flora Sun | 6/7/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 6/7/2023 | 0.5 hour(s) | Other General Matters | FS |
| Jared Dermont | 6/8/2023 | 1.0 hour(s) | Chapter 11 Plan Process | JD |
| Michael DiYanni | 6/8/2023 | 1.0 hour(s) | Chapter 11 Plan Process | MD |
| Barak Klein | 6/8/2023 | 1.0 hour(s) | Chapter 11 Plan Process | BK |
| Brian Tichenor | 6/8/2023 | 1.0 hour(s) | Chapter 11 Plan Process | BT |
| Nate Catez | 6/8/2023 | 1.0 hour(s) | Chapter 11 Plan Process | NC |
| Cullen Murphy | 6/8/2023 | 1.0 hour(s) | Chapter 11 Plan Process | CM |
| Jos Prikazsky | 6/8/2023 | 1.0 hour(s) | Chapter 11 Plan Process | JP |
| Michael Mestayer | 6/8/2023 | 1.0 hour(s) | Chapter 11 Plan Process | MM |
| Christopher Morris | 6/8/2023 | 1.0 hour(s) | Chapter 11 Plan Process | CH |
| Flora Sun | 6/8/2023 | 0.5 hour(s) | Other General Matters | FS |
| Flora Sun | 6/8/2023 | 0.5 hour(s) | Other General Matters | FS |
| Flora Sun | 6/9/2023 | 1.0 hour(s) | Other General Matters | FS |
| Flora Sun | 6/10/2023 | 1.0 hour(s) | Other General Matters | FS |
| Jared Dermont | 6/11/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JD |
| Michael DiYanni | 6/11/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | MD |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 - October 3, 2023*

**Total Hours:**          6,888.0 hour(s)

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Barak Klein | 6/11/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | BK |
| Brian Tichenor | 6/11/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | BT |
| Nate Catez | 6/11/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Cullen Murphy | 6/11/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | CM |
| Jos Prikazsky | 6/11/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JP |
| Michael Mestayer | 6/11/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Christopher Morris | 6/11/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Flora Sun | 6/11/2023 | 1.0 hour(s) | Other General Matters | FS |
| Flora Sun | 6/11/2023 | 3.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Jared Dermont | 6/12/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JD |
| Jared Dermont | 6/12/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JD |
| Michael DiYanni | 6/12/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | MD |
| Barak Klein | 6/12/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BK |
| Barak Klein | 6/12/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Barak Klein | 6/12/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | BK |
| Barak Klein | 6/12/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Brian Tichenor | 6/12/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BT |
| Brian Tichenor | 6/12/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | BT |
| Nate Catez | 6/12/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Cullen Murphy | 6/12/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CM |
| Cullen Murphy | 6/12/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Cullen Murphy | 6/12/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | CM |
| Cullen Murphy | 6/12/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Jos Prikazsky | 6/12/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JP |
| Jos Prikazsky | 6/12/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JP |
| Michael Mestayer | 6/12/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 6/12/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | MM |
| Christopher Morris | 6/12/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 6/12/2023 | 3.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 6/12/2023 | 1.0 hour(s) | Other General Matters | CH |
| Christopher Morris | 6/12/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 6/12/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Flora Sun | 6/12/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 6/12/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | FS |
| Flora Sun | 6/12/2023 | 1.5 hour(s) | Other General Matters | FS |
| Jared Dermont | 6/13/2023 | 1.0 hour(s) | Chapter 11 Plan Process | JD |
| Jared Dermont | 6/13/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JD |
| Jared Dermont | 6/13/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JD |
| Michael DiYanni | 6/13/2023 | 1.0 hour(s) | Chapter 11 Plan Process | MD |
| Michael DiYanni | 6/13/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | MD |
| Barak Klein | 6/13/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Barak Klein | 6/13/2023 | 1.0 hour(s) | Chapter 11 Plan Process | BK |
| Barak Klein | 6/13/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | BK |
| Brian Tichenor | 6/13/2023 | 1.0 hour(s) | Chapter 11 Plan Process | BT |
| Brian Tichenor | 6/13/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | BT |
| Nate Catez | 6/13/2023 | 1.0 hour(s) | Chapter 11 Plan Process | NC |
| Nate Catez | 6/13/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | NC |
| Cullen Murphy | 6/13/2023 | 1.0 hour(s) | Chapter 11 Plan Process | CM |
| Cullen Murphy | 6/13/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Cullen Murphy | 6/13/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | CM |
| Jos Prikazsky | 6/13/2023 | 1.0 hour(s) | Chapter 11 Plan Process | JP |
| Jos Prikazsky | 6/13/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JP |
| Michael Mestayer | 6/13/2023 | 1.0 hour(s) | Chapter 11 Plan Process | MM |
| Michael Mestayer | 6/13/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | MM |
| Michael Mestayer | 6/13/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | MM |
| Jonathan Rotbard | 6/13/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JR |
| Jonathan Rotbard | 6/13/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JR |
| Amy Tan | 6/13/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | AT |
| Amy Tan | 6/13/2023 | 0.5 hour(s) | Other General Matters | AT |
| Amy Tan | 6/13/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | AT |
| Christopher Morris | 6/13/2023 | 1.0 hour(s) | Chapter 11 Plan Process | CH |
| Christopher Morris | 6/13/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 6/13/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | CH |
| Flora Sun | 6/13/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | FS |
| Flora Sun | 6/13/2023 | 1.0 hour(s) | Other General Matters | FS |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 – October 3, 2023*

*Total Hours:*        *6,888.0 hour(s)*

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Flora Sun | 6/13/2023 | 0.5 hour(s) | Other General Matters | FS |
| Jared Dermont | 6/14/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JD |
| Michael DiYanni | 6/14/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | MD |
| Barak Klein | 6/14/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BK |
| Barak Klein | 6/14/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | BK |
| Barak Klein | 6/14/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Brian Tichenor | 6/14/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | BT |
| Nate Catez | 6/14/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | NC |
| Cullen Murphy | 6/14/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CM |
| Cullen Murphy | 6/14/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | CM |
| Cullen Murphy | 6/14/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Jos Prikazsky | 6/14/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JP |
| Michael Mestayer | 6/14/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 6/14/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | MM |
| Jonathan Rotbard | 6/14/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JR |
| Amy Tan | 6/14/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | AT |
| Christopher Morris | 6/14/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 6/14/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 6/14/2023 | 3.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Flora Sun | 6/14/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Jared Dermont | 6/15/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JD |
| Michael DiYanni | 6/15/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Barak Klein | 6/15/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | BK |
| Brian Tichenor | 6/15/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | BT |
| Cullen Murphy | 6/15/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CM |
| Jos Prikazsky | 6/15/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JP |
| Michael Mestayer | 6/15/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MM |
| Christopher Morris | 6/15/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Jared Dermont | 6/16/2023 | 0.5 hour(s) | Chapter 11 Plan Process | JD |
| Michael DiYanni | 6/16/2023 | 0.5 hour(s) | Chapter 11 Plan Process | MD |
| Barak Klein | 6/16/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Barak Klein | 6/16/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Barak Klein | 6/16/2023 | 0.5 hour(s) | Chapter 11 Plan Process | BK |
| Brian Tichenor | 6/16/2023 | 0.5 hour(s) | Chapter 11 Plan Process | BT |
| Nate Catez | 6/16/2023 | 0.5 hour(s) | Chapter 11 Plan Process | NC |
| Cullen Murphy | 6/16/2023 | 0.5 hour(s) | Chapter 11 Plan Process | CM |
| Cullen Murphy | 6/16/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Cullen Murphy | 6/16/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Jos Prikazsky | 6/16/2023 | 0.5 hour(s) | Chapter 11 Plan Process | JP |
| Michael Mestayer | 6/16/2023 | 0.5 hour(s) | Chapter 11 Plan Process | MM |
| Christopher Morris | 6/16/2023 | 0.5 hour(s) | Chapter 11 Plan Process | CH |
| Christopher Morris | 6/16/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 6/16/2023 | 2.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Flora Sun | 6/16/2023 | 1.0 hour(s) | Other General Matters | FS |
| Barak Klein | 6/19/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Cullen Murphy | 6/19/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Christopher Morris | 6/19/2023 | 2.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Jared Dermont | 6/20/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JD |
| Barak Klein | 6/20/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Cullen Murphy | 6/20/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Christopher Morris | 6/20/2023 | 2.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 6/20/2023 | 0.5 hour(s) | Other General Matters | CH |
| Jared Dermont | 6/21/2023 | 0.5 hour(s) | Chapter 11 Plan Process | JD |
| Michael DiYanni | 6/21/2023 | 0.5 hour(s) | Chapter 11 Plan Process | MD |
| Barak Klein | 6/21/2023 | 0.5 hour(s) | Chapter 11 Plan Process | BK |
| Brian Tichenor | 6/21/2023 | 0.5 hour(s) | Chapter 11 Plan Process | BT |
| Nate Catez | 6/21/2023 | 0.5 hour(s) | Chapter 11 Plan Process | NC |
| Cullen Murphy | 6/21/2023 | 0.5 hour(s) | Chapter 11 Plan Process | CM |
| Jos Prikazsky | 6/21/2023 | 0.5 hour(s) | Chapter 11 Plan Process | JP |
| Michael Mestayer | 6/21/2023 | 0.5 hour(s) | Chapter 11 Plan Process | MM |
| Jonathan Rotbard | 6/21/2023 | 1.0 hour(s) | Other General Matters | JR |
| Christopher Morris | 6/21/2023 | 0.5 hour(s) | Chapter 11 Plan Process | CH |
| Michael DiYanni | 6/22/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | MD |
| Barak Klein | 6/22/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BK |
| Brian Tichenor | 6/22/2023 | 0.5 hour(s) | Other General Matters | BT |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 - October 3, 2023*

**Total Hours:**          **6,888.0 hour(s)**

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Brian Tichenor | 6/22/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | BT |
| Cullen Murphy | 6/22/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CM |
| Michael Mestayer | 6/22/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Jonathan Rotbard | 6/22/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Amy Tan | 6/22/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Christopher Morris | 6/22/2023 | 0.5 hour(s) | Other General Matters | CH |
| Christopher Morris | 6/22/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Flora Sun | 6/22/2023 | 0.5 hour(s) | Strategic Alternative Analysis | FS |
| Jared Dermont | 6/23/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JD |
| Jared Dermont | 6/23/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JD |
| Michael DiYanni | 6/23/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | MD |
| Michael DiYanni | 6/23/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Barak Klein | 6/23/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | BK |
| Barak Klein | 6/23/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | BK |
| Brian Tichenor | 6/23/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BT |
| Brian Tichenor | 6/23/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | BT |
| Cullen Murphy | 6/23/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | CM |
| Cullen Murphy | 6/23/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CM |
| Jos Prikazsky | 6/23/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JP |
| Michael Mestayer | 6/23/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Michael Mestayer | 6/23/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MM |
| Jonathan Rotbard | 6/23/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Amy Tan | 6/23/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Christopher Morris | 6/23/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 6/23/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Flora Sun | 6/23/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | FS |
| Jared Dermont | 6/25/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JD |
| Barak Klein | 6/25/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Cullen Murphy | 6/25/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Christopher Morris | 6/25/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Jared Dermont | 6/27/2023 | 1.0 hour(s) | Chapter 11 Plan Process | JD |
| Michael DiYanni | 6/27/2023 | 1.0 hour(s) | Chapter 11 Plan Process | MD |
| Brian Tichenor | 6/27/2023 | 1.0 hour(s) | Chapter 11 Plan Process | BT |
| Nate Catez | 6/27/2023 | 1.0 hour(s) | Chapter 11 Plan Process | NC |
| Cullen Murphy | 6/27/2023 | 1.0 hour(s) | Chapter 11 Plan Process | CM |
| Jos Prikazsky | 6/27/2023 | 1.0 hour(s) | Chapter 11 Plan Process | JP |
| Michael Mestayer | 6/27/2023 | 1.0 hour(s) | Chapter 11 Plan Process | MM |
| Christopher Morris | 6/27/2023 | 1.0 hour(s) | Chapter 11 Plan Process | CH |
| Flora Sun | 6/27/2023 | 2.0 hour(s) | Other General Matters | FS |
| Flora Sun | 6/28/2023 | 1.0 hour(s) | Other General Matters | FS |
| Flora Sun | 6/28/2023 | 0.5 hour(s) | Other General Matters | FS |
| Jared Dermont | 6/29/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JD |
| Michael DiYanni | 6/29/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Brian Tichenor | 6/29/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | BT |
| Jos Prikazsky | 6/29/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JP |
| Michael Mestayer | 6/29/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MM |
| Jonathan Rotbard | 6/29/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Amy Tan | 6/29/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Christopher Morris | 6/29/2023 | 1.0 hour(s) | Other General Matters | CH |
| Christopher Morris | 6/29/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Flora Sun | 6/29/2023 | 0.5 hour(s) | Other General Matters | FS |
| Christopher Morris | 6/30/2023 | 1.0 hour(s) | Other General Matters | CH |
| Flora Sun | 7/3/2023 | 0.5 hour(s) | Other General Matters | FS |
| Christopher Morris | 7/3/2023 | 0.5 hour(s) | Other General Matters | CH |
| Christopher Morris | 7/5/2023 | 1.0 hour(s) | Plan of Reorganization Process | CH |
| Jonathan Rotbard | 7/6/2023 | 0.5 hour(s) | Plan of Reorganization Process | JR |
| Amy Tan | 7/6/2023 | 0.5 hour(s) | Plan of Reorganization Process | AT |
| Michael Mestayer | 7/6/2023 | 0.5 hour(s) | Plan of Reorganization Process | MM |
| Michael DiYanni | 7/6/2023 | 0.5 hour(s) | Plan of Reorganization Process | MD |
| Christopher Morris | 7/6/2023 | 0.5 hour(s) | Plan of Reorganization Process | CH |
| Jared Dermont | 7/7/2023 | 1.0 hour(s) | Strategic Alternative Analysis | JD |
| Michael DiYanni | 7/7/2023 | 1.0 hour(s) | Strategic Alternative Analysis | MD |
| Brian Tichenor | 7/7/2023 | 1.0 hour(s) | Strategic Alternative Analysis | BT |
| Barak Klein | 7/7/2023 | 1.0 hour(s) | Strategic Alternative Analysis | BK |
| Michael Mestayer | 7/7/2023 | 1.0 hour(s) | Strategic Alternative Analysis | MM |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 – October 3, 2023*

*Total Hours:*          *6,888.0 hour(s)*

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Cullen Murphy | 7/7/2023 | 1.0 hour(s) | Strategic Alternative Analysis | CM |
| Jonathan Rotbard | 7/7/2023 | 1.0 hour(s) | Strategic Alternative Analysis | JR |
| Amy Tan | 7/7/2023 | 1.0 hour(s) | Strategic Alternative Analysis | AT |
| Flora Sun | 7/7/2023 | 1.0 hour(s) | Strategic Alternative Analysis | FS |
| Christopher Morris | 7/8/2023 | 0.5 hour(s) | Plan of Reorganization Process | CH |
| Christopher Morris | 7/8/2023 | 2.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Amy Tan | 7/8/2023 | 2.5 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Michael Mestayer | 7/8/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Jared Dermont | 7/8/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JD |
| Brian Tichenor | 7/8/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BT |
| Flora Sun | 7/11/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Michael DiYanni | 7/11/2023 | 0.5 hour(s) | Other General Matters | MD |
| Michael Mestayer | 7/11/2023 | 0.5 hour(s) | Other General Matters | MM |
| Barak Klein | 7/11/2023 | 0.5 hour(s) | Other General Matters | BK |
| Cullen Murphy | 7/11/2023 | 0.5 hour(s) | Other General Matters | CM |
| Jared Dermont | 7/11/2023 | 0.5 hour(s) | Other General Matters | JD |
| Michael Mestayer | 7/11/2023 | 1.0 hour(s) | Strategic Alternative Analysis | MM |
| Jonathan Rotbard | 7/11/2023 | 3.0 hour(s) | Strategic Alternative Analysis | JR |
| Amy Tan | 7/11/2023 | 3.0 hour(s) | Strategic Alternative Analysis | AT |
| Flora Sun | 7/11/2023 | 0.5 hour(s) | Strategic Alternative Analysis | FS |
| Christopher Morris | 7/11/2023 | 2.0 hour(s) | Other General Matters | CH |
| Christopher Morris | 7/11/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Jared Dermont | 7/11/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JD |
| Barak Klein | 7/11/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Brian Tichenor | 7/11/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BT |
| Michael DiYanni | 7/11/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MD |
| Cullen Murphy | 7/11/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Michael Mestayer | 7/11/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MM |
| Brian Tichenor | 7/11/2023 | 0.5 hour(s) | Strategic Alternative Analysis Review | BT |
| Jared Dermont | 7/11/2023 | 0.5 hour(s) | Strategic Alternative Analysis Review | JD |
| Michael DiYanni | 7/11/2023 | 0.5 hour(s) | Strategic Alternative Analysis Review | MD |
| Jared Dermont | 7/11/2023 | 0.5 hour(s) | Other General Matters | JD |
| Michael DiYanni | 7/11/2023 | 0.5 hour(s) | Other General Matters | MD |
| Brian Tichenor | 7/11/2023 | 0.5 hour(s) | Other General Matters | BT |
| Barak Klein | 7/11/2023 | 0.5 hour(s) | Other General Matters | BK |
| Michael Mestayer | 7/11/2023 | 0.5 hour(s) | Other General Matters | MM |
| Cullen Murphy | 7/11/2023 | 0.5 hour(s) | Other General Matters | CM |
| Amy Tan | 7/11/2023 | 0.5 hour(s) | Other General Matters | AT |
| Michael Mestayer | 7/11/2023 | 0.5 hour(s) | Strategic Alternative Analysis | MM |
| Jonathan Rotbard | 7/11/2023 | 0.5 hour(s) | Strategic Alternative Analysis | JR |
| Amy Tan | 7/11/2023 | 0.5 hour(s) | Strategic Alternative Analysis | AT |
| Christopher Morris | 7/11/2023 | 0.5 hour(s) | Strategic Alternative Analysis | CH |
| Brian Tichenor | 7/11/2023 | 0.5 hour(s) | Strategic Alternative Analysis | BT |
| Jared Dermont | 7/12/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JD |
| Brian Tichenor | 7/12/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BT |
| Barak Klein | 7/12/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Michael DiYanni | 7/12/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MD |
| Michael Mestayer | 7/12/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MM |
| Cullen Murphy | 7/12/2023 | 2.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Jonathan Rotbard | 7/12/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JR |
| Amy Tan | 7/12/2023 | 2.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | AT |
| Flora Sun | 7/12/2023 | 2.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | FS |
| Christopher Morris | 7/12/2023 | 2.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 7/12/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Cullen Murphy | 7/12/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Barak Klein | 7/12/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Flora Sun | 7/12/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | FS |
| Jared Dermont | 7/12/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JD |
| Brian Tichenor | 7/12/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BT |
| Michael DiYanni | 7/12/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MD |
| Jonathan Rotbard | 7/13/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jonathan Rotbard | 7/13/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JR |
| Amy Tan | 7/13/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Flora Sun | 7/13/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | FS |
| Flora Sun | 7/13/2023 | 0.5 hour(s) | Other General Matters | FS |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 – October 3, 2023*

**Total Hours:**          *6,888.0 hour(s)*

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Flora Sun | 7/13/2023 | 4.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Michael Mestayer | 7/13/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MM |
| Michael DiYanni | 7/13/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Jared Dermont | 7/13/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JD |
| Brian Tichenor | 7/13/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BT |
| Michael DiYanni | 7/13/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MD |
| Barak Klein | 7/13/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Cullen Murphy | 7/13/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Michael Mestayer | 7/13/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MM |
| Amy Tan | 7/13/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | AT |
| Jared Dermont | 7/13/2023 | 0.5 hour(s) | Other General Matters | JD |
| Jared Dermont | 7/13/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JD |
| Brian Tichenor | 7/13/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BT |
| Barak Klein | 7/13/2023 | 0.5 hour(s) | Other General Matters | BK |
| Cullen Murphy | 7/13/2023 | 0.5 hour(s) | Other General Matters | CM |
| Christopher Morris | 7/13/2023 | 0.5 hour(s) | Plan of Reorganization Process | CH |
| Christopher Morris | 7/13/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 7/13/2023 | 1.0 hour(s) | Other General Matters | CH |
| Christopher Morris | 7/13/2023 | 4.0 hour(s) | Other General Matters | CH |
| Christopher Morris | 7/13/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Jonathan Rotbard | 7/13/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Barak Klein | 7/13/2023 | 0.5 hour(s) | Other General Matters | BK |
| Cullen Murphy | 7/13/2023 | 1.0 hour(s) | Other General Matters | CM |
| Jonathan Rotbard | 7/14/2023 | 3.0 hour(s) | Plan of Reorganization Process | JR |
| Amy Tan | 7/14/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Flora Sun | 7/14/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 7/14/2023 | 3.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Michael Mestayer | 7/14/2023 | 0.5 hour(s) | Strategic Alternative Analysis | MM |
| Jared Dermont | 7/14/2023 | 1.0 hour(s) | Strategic Alternative Analysis | JD |
| Michael DiYanni | 7/14/2023 | 1.0 hour(s) | Strategic Alternative Analysis | MD |
| Brian Tichenor | 7/14/2023 | 1.0 hour(s) | Strategic Alternative Analysis | BT |
| Barak Klein | 7/14/2023 | 1.0 hour(s) | Strategic Alternative Analysis | BK |
| Michael Mestayer | 7/14/2023 | 1.0 hour(s) | Strategic Alternative Analysis | MM |
| Cullen Murphy | 7/14/2023 | 1.0 hour(s) | Strategic Alternative Analysis | CM |
| Jonathan Rotbard | 7/14/2023 | 1.0 hour(s) | Strategic Alternative Analysis | JR |
| Amy Tan | 7/14/2023 | 1.0 hour(s) | Strategic Alternative Analysis | AT |
| Flora Sun | 7/14/2023 | 1.0 hour(s) | Strategic Alternative Analysis | FS |
| Michael Mestayer | 7/14/2023 | 0.5 hour(s) | Other General Matters | MM |
| Christopher Morris | 7/14/2023 | 2.5 hour(s) | Plan of Reorganization Process | CH |
| Christopher Morris | 7/14/2023 | 1.5 hour(s) | Other General Matters | CH |
| Christopher Morris | 7/14/2023 | 1.0 hour(s) | Plan of Reorganization Process | CH |
| Christopher Morris | 7/14/2023 | 1.0 hour(s) | Other General Matters | CH |
| Amy Tan | 7/14/2023 | 0.5 hour(s) | Other General Matters | AT |
| Jonathan Rotbard | 7/14/2023 | 0.5 hour(s) | Other General Matters | JR |
| Barak Klein | 7/14/2023 | 0.5 hour(s) | Other General Matters | BK |
| Cullen Murphy | 7/14/2023 | 1.0 hour(s) | Other General Matters | CM |
| Jonathan Rotbard | 7/16/2023 | 0.5 hour(s) | Other General Matters | JR |
| Flora Sun | 7/16/2023 | 0.5 hour(s) | Other General Matters | FS |
| Christopher Morris | 7/16/2023 | 0.5 hour(s) | Other General Matters | CH |
| Michael Mestayer | 7/16/2023 | 0.5 hour(s) | Other General Matters | MM |
| Brian Tichenor | 7/16/2023 | 0.5 hour(s) | Other General Matters | BT |
| Amy Tan | 7/17/2023 | 6.0 hour(s) | Strategic Alternative Analysis | AT |
| Amy Tan | 7/17/2023 | 1.0 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Michael Mestayer | 7/17/2023 | 0.5 hour(s) | Strategic Alternative Analysis | MM |
| Michael Mestayer | 7/17/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MM |
| Christopher Morris | 7/17/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 7/17/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Brian Tichenor | 7/17/2023 | 1.0 hour(s) | Strategic Alternative Analysis | BT |
| Jared Dermont | 7/17/2023 | 0.5 hour(s) | Strategic Alternative Analysis | JD |
| Brian Tichenor | 7/17/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | BT |
| Jared Dermont | 7/17/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JD |
| Amy Tan | 7/17/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Jonathan Rotbard | 7/17/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Jonathan Rotbard | 7/18/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JR |
| Amy Tan | 7/18/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | AT |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 – October 3, 2023*

**Total Hours:**        **6,888.0 hour(s)**

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Amy Tan | 7/18/2023 | 0.5 hour(s) | Other General Matters | AT |
| Flora Sun | 7/18/2023 | 1.0 hour(s) | Plan of Reorganization Process | FS |
| Michael Mestayer | 7/18/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | MM |
| Christopher Morris | 7/18/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 7/18/2023 | 3.5 hour(s) | Plan of Reorganization Process | CH |
| Christopher Morris | 7/18/2023 | 1.0 hour(s) | Other General Matters | CH |
| Christopher Morris | 7/18/2023 | 1.0 hour(s) | Other General Matters | CH |
| Brian Tichenor | 7/18/2023 | 0.5 hour(s) | Strategic Alternative Review | BT |
| Barak Klein | 7/18/2023 | 0.5 hour(s) | Other General Matters | BK |
| Cullen Murphy | 7/18/2023 | 0.5 hour(s) | Other General Matters | CM |
| Brian Tichenor | 7/18/2023 | 0.5 hour(s) | Strategic Alternative Analysis | BT |
| Jared Dermont | 7/18/2023 | 0.5 hour(s) | Strategic Alternative Analysis | JD |
| Michael DiYanni | 7/18/2023 | 0.5 hour(s) | Strategic Alternative Analysis | MD |
| Brian Tichenor | 7/18/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BT |
| Jared Dermont | 7/18/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JD |
| Michael DiYanni | 7/18/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | MD |
| Amy Tan | 7/18/2023 | 1.0 hour(s) | Plan of Reorganization Process | AT |
| Amy Tan | 7/19/2023 | 0.5 hour(s) | Other General Matters | AT |
| Amy Tan | 7/19/2023 | 1.0 hour(s) | Other General Matters | AT |
| Christopher Morris | 7/19/2023 | 1.5 hour(s) | Plan of Reorganization Process | CH |
| Christopher Morris | 7/19/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 7/19/2023 | 0.5 hour(s) | Plan of Reorganization Process | CH |
| Jared Dermont | 7/19/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JD |
| Brian Tichenor | 7/19/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BT |
| Michael DiYanni | 7/19/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MD |
| Barak Klein | 7/19/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Michael Mestayer | 7/20/2023 | 0.5 hour(s) | Strategic Alternative Analysis | MM |
| Christopher Morris | 7/20/2023 | 0.5 hour(s) | Plan of Reorganization Process | CH |
| Christopher Morris | 7/20/2023 | 1.0 hour(s) | Plan of Reorganization Process | CH |
| Christopher Morris | 7/20/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 7/20/2023 | 1.0 hour(s) | Plan of Reorganization Process | CH |
| Jonathan Rotbard | 7/20/2023 | 0.5 hour(s) | Plan of Reorganization Process | JR |
| Jonathan Rotbard | 7/20/2023 | 1.0 hour(s) | Plan of Reorganization Process | JR |
| Jonathan Rotbard | 7/20/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Amy Tan | 7/20/2023 | 0.5 hour(s) | Plan of Reorganization Process | AT |
| Amy Tan | 7/20/2023 | 1.0 hour(s) | Plan of Reorganization Process | AT |
| Amy Tan | 7/20/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Michael Mestayer | 7/20/2023 | 0.5 hour(s) | Plan of Reorganization Process | MM |
| Michael Mestayer | 7/20/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MM |
| Michael DiYanni | 7/20/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Michael DiYanni | 7/20/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Amy Tan | 7/21/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | AT |
| Amy Tan | 7/21/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | AT |
| Jonathan Rotbard | 7/21/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JR |
| Jonathan Rotbard | 7/21/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Michael Mestayer | 7/21/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | MM |
| Michael Mestayer | 7/21/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MM |
| Michael DiYanni | 7/21/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Jared Dermont | 7/21/2023 | 1.0 hour(s) | Strategic Alternative Analysis | JD |
| Michael DiYanni | 7/21/2023 | 1.0 hour(s) | Strategic Alternative Analysis | MD |
| Brian Tichenor | 7/21/2023 | 1.0 hour(s) | Strategic Alternative Analysis | BT |
| Barak Klein | 7/21/2023 | 1.0 hour(s) | Strategic Alternative Analysis | BK |
| Michael Mestayer | 7/21/2023 | 1.0 hour(s) | Strategic Alternative Analysis | MM |
| Cullen Murphy | 7/21/2023 | 1.0 hour(s) | Strategic Alternative Analysis | CM |
| Jonathan Rotbard | 7/21/2023 | 1.0 hour(s) | Strategic Alternative Analysis | JR |
| Amy Tan | 7/21/2023 | 1.0 hour(s) | Strategic Alternative Analysis | AT |
| Flora Sun | 7/21/2023 | 1.0 hour(s) | Strategic Alternative Analysis | FS |
| Christopher Morris | 7/21/2023 | 1.0 hour(s) | Plan of Reorganization Process | CH |
| Flora Sun | 7/24/2023 | 0.5 hour(s) | Other General Matters | FS |
| Flora Sun | 7/24/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 7/24/2023 | 6.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Christopher Morris | 7/24/2023 | 0.5 hour(s) | Other General Matters | CH |
| Christopher Morris | 7/24/2023 | 3.0 hour(s) | Other General Matters | CH |
| Christopher Morris | 7/24/2023 | 6.0 hour(s) | Other General Matters | CH |
| Amy Tan | 7/25/2023 | 0.5 hour(s) | Other General Matters | AT |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 - October 3, 2023*

**Total Hours:**    *6,888.0 hour(s)*

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Flora Sun | 7/25/2023 | 1.0 hour(s) | Other General Matters | FS |
| Christopher Morris | 7/25/2023 | 1.0 hour(s) | Other General Matters | CH |
| Barak Klein | 7/25/2023 | 0.5 hour(s) | Other General Matters | BK |
| Cullen Murphy | 7/25/2023 | 0.5 hour(s) | Other General Matters | CM |
| Jared Dermont | 7/25/2023 | 0.5 hour(s) | Other General Matters | JD |
| Jonathan Rotbard | 7/26/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Amy Tan | 7/26/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | AT |
| Flora Sun | 7/26/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | FS |
| Michael DiYanni | 7/26/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Michael Mestayer | 7/26/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MM |
| Christopher Morris | 7/26/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 7/26/2023 | 1.0 hour(s) | Plan of Reorganization Process | CH |
| Jonathan Rotbard | 7/27/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | JR |
| Amy Tan | 7/27/2023 | 0.5 hour(s) | Plan of Reorganization Process | AT |
| Amy Tan | 7/27/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | AT |
| Flora Sun | 7/27/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | FS |
| Flora Sun | 7/27/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Michael DiYanni | 7/27/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MD |
| Michael Mestayer | 7/27/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | MM |
| Christopher Morris | 7/27/2023 | 0.5 hour(s) | Plan of Reorganization Process | CH |
| Christopher Morris | 7/27/2023 | 0.5 hour(s) | Meetings and Calls with Management and Creditors | CH |
| Christopher Morris | 7/27/2023 | 0.5 hour(s) | Other General Matters | CH |
| Jonathan Rotbard | 7/27/2023 | 0.5 hour(s) | Plan of Reorganization Process | JR |
| Michael DiYanni | 7/27/2023 | 0.5 hour(s) | Plan of Reorganization Process | MD |
| Michael Mestayer | 7/27/2023 | 0.5 hour(s) | Plan of Reorganization Process | MM |
| Barak Klein | 7/27/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BK |
| Cullen Murphy | 7/27/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CM |
| Jared Dermont | 7/28/2023 | 1.0 hour(s) | Strategic Alternative Analysis | JD |
| Michael DiYanni | 7/28/2023 | 1.0 hour(s) | Strategic Alternative Analysis | MD |
| Brian Tichenor | 7/28/2023 | 1.0 hour(s) | Strategic Alternative Analysis | BT |
| Barak Klein | 7/28/2023 | 1.0 hour(s) | Strategic Alternative Analysis | BK |
| Michael Mestayer | 7/28/2023 | 1.0 hour(s) | Strategic Alternative Analysis | MM |
| Cullen Murphy | 7/28/2023 | 1.0 hour(s) | Strategic Alternative Analysis | CM |
| Jonathan Rotbard | 7/28/2023 | 1.0 hour(s) | Strategic Alternative Analysis | JR |
| Amy Tan | 7/28/2023 | 1.0 hour(s) | Strategic Alternative Analysis | AT |
| Flora Sun | 7/28/2023 | 1.0 hour(s) | Strategic Alternative Analysis | FS |
| Christopher Morris | 7/30/2023 | 0.5 hour(s) | Plan of Reorganization Process | CH |
| Christopher Morris | 7/30/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | CH |
| Christopher Morris | 7/30/2023 | 1.0 hour(s) | Plan of Reorganization Process | CH |
| Amy Tan | 7/30/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | AT |
| Jonathan Rotbard | 7/30/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | JR |
| Michael Mestayer | 7/30/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | MM |
| Brian Tichenor | 7/30/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | BT |
| Michael Mestayer | 7/30/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | MM |
| Jared Dermont | 8/1/2023 | 2.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JD |
| Michael DiYanni | 8/1/2023 | 2.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MD |
| Brian Tichenor | 8/1/2023 | 2.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BT |
| Barak Klein | 8/1/2023 | 2.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Cullen Murphy | 8/1/2023 | 2.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Michael Mestayer | 8/1/2023 | 2.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MM |
| Amy Tan | 8/1/2023 | 2.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | AT |
| Flora Sun | 8/1/2023 | 2.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | FS |
| Nate Catez | 8/1/2023 | 2.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | NC |
| Christopher Morris | 8/1/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Jared Dermont | 8/1/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JD |
| Michael DiYanni | 8/1/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MD |
| Brian Tichenor | 8/1/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BT |
| Barak Klein | 8/1/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Michael Mestayer | 8/1/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MM |
| Cullen Murphy | 8/1/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Christopher Morris | 8/1/2023 | 2.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 8/1/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | CH |
| Amy Tan | 8/1/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | AT |
| Michael Mestayer | 8/1/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | MM |
| Brian Tichenor | 8/1/2023 | 0.5 hour(s) | Meetings and Calls with Potential Investors | BT |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 - October 3, 2023*

**Total Hours:**          **6,888.0 hour(s)**

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Christopher Morris | 8/1/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Jared Dermont | 8/1/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JD |
| Michael DiYanni | 8/1/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | MD |
| Michael Mestayer | 8/1/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Brian Tichenor | 8/1/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | BT |
| Christopher Morris | 8/2/2023 | 1.0 hour(s) | Plan of Reorganization Process | CH |
| Jared Dermont | 8/2/2023 | 1.0 hour(s) | Plan of Reorganization Process | JD |
| Michael DiYanni | 8/2/2023 | 1.0 hour(s) | Plan of Reorganization Process | MD |
| Brian Tichenor | 8/2/2023 | 1.0 hour(s) | Plan of Reorganization Process | BT |
| Barak Klein | 8/2/2023 | 1.0 hour(s) | Plan of Reorganization Process | BK |
| Cullen Murphy | 8/2/2023 | 1.0 hour(s) | Plan of Reorganization Process | CM |
| Michael Mestayer | 8/2/2023 | 1.0 hour(s) | Plan of Reorganization Process | MM |
| Amy Tan | 8/2/2023 | 1.0 hour(s) | Plan of Reorganization Process | AT |
| Flora Sun | 8/2/2023 | 1.0 hour(s) | Plan of Reorganization Process | FS |
| Amy Tan | 8/3/2023 | 1.0 hour(s) | Plan of Reorganization Process | AT |
| Brian Tichenor | 8/3/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | BT |
| Christopher Morris | 8/3/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | CH |
| Michael Mestayer | 8/3/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | MM |
| Amy Tan | 8/3/2023 | 1.0 hour(s) | Meetings and Calls with Potential Investors | AT |
| Michael DiYanni | 8/4/2023 | 0.5 hour(s) | Plan of Reorganization Process | MD |
| Amy Tan | 8/4/2023 | 0.5 hour(s) | Plan of Reorganization Process | AT |
| Jared Dermont | 8/4/2023 | 1.0 hour(s) | Strategic Alternative Analysis | JD |
| Michael DiYanni | 8/4/2023 | 1.0 hour(s) | Strategic Alternative Analysis | MD |
| Brian Tichenor | 8/4/2023 | 1.0 hour(s) | Strategic Alternative Analysis | BT |
| Barak Klein | 8/4/2023 | 1.0 hour(s) | Strategic Alternative Analysis | BK |
| Cullen Murphy | 8/4/2023 | 1.0 hour(s) | Strategic Alternative Analysis | CM |
| Michael Mestayer | 8/4/2023 | 1.0 hour(s) | Strategic Alternative Analysis | MM |
| Amy Tan | 8/4/2023 | 1.0 hour(s) | Strategic Alternative Analysis | AT |
| Flora Sun | 8/4/2023 | 1.0 hour(s) | Strategic Alternative Analysis | FS |
| Christopher Morris | 8/4/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Barak Klein | 8/4/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Cullen Murphy | 8/4/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Christopher Morris | 8/4/2023 | 0.5 hour(s) | Plan of Reorganization Process | CH |
| Christopher Morris | 8/7/2023 | 0.5 hour(s) | Other General Matters | CH |
| Christopher Morris | 8/7/2023 | 1.0 hour(s) | Plan of Reorganization Process | CH |
| Amy Tan | 8/7/2023 | 1.0 hour(s) | Plan of Reorganization Process | AT |
| Christopher Morris | 8/7/2023 | 0.5 hour(s) | Other General Matters | CH |
| Christopher Morris | 8/9/2023 | 1.0 hour(s) | Plan of Reorganization Process | CH |
| Jared Dermont | 8/9/2023 | 1.0 hour(s) | Plan of Reorganization Process | JD |
| Brian Tichenor | 8/9/2023 | 1.0 hour(s) | Plan of Reorganization Process | BT |
| Michael DiYanni | 8/9/2023 | 1.0 hour(s) | Plan of Reorganization Process | MD |
| Barak Klein | 8/9/2023 | 1.0 hour(s) | Plan of Reorganization Process | BK |
| Cullen Murphy | 8/9/2023 | 1.0 hour(s) | Plan of Reorganization Process | CM |
| Michael Mestayer | 8/9/2023 | 1.0 hour(s) | Plan of Reorganization Process | MM |
| Christopher Morris | 8/9/2023 | 0.5 hour(s) | Plan of Reorganization Process | CH |
| Michael DiYanni | 8/9/2023 | 0.5 hour(s) | Plan of Reorganization Process | MD |
| Jared Dermont | 8/9/2023 | 0.5 hour(s) | Plan of Reorganization Process | JD |
| Michael Mestayer | 8/9/2023 | 0.5 hour(s) | Plan of Reorganization Process | MM |
| Amy Tan | 8/9/2023 | 0.5 hour(s) | Plan of Reorganization Process | AT |
| Cullen Murphy | 8/9/2023 | 0.5 hour(s) | Plan of Reorganization Process | CM |
| Barak Klein | 8/9/2023 | 0.5 hour(s) | Plan of Reorganization Process | BK |
| Flora Sun | 8/9/2023 | 0.5 hour(s) | Plan of Reorganization Process | FS |
| Christopher Morris | 8/10/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Barak Klein | 8/10/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Cullen Murphy | 8/10/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Jared Dermont | 8/10/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JD |
| Jared Dermont | 8/10/2023 | 0.5 hour(s) | Plan of Reorganization Process | JD |
| Barak Klein | 8/10/2023 | 0.5 hour(s) | Plan of Reorganization Process | BK |
| Brian Tichenor | 8/10/2023 | 0.5 hour(s) | Plan of Reorganization Process | BT |
| Cullen Murphy | 8/10/2023 | 0.5 hour(s) | Plan of Reorganization Process | CM |
| Christopher Morris | 8/10/2023 | 0.5 hour(s) | Plan of Reorganization Process | CH |
| Amy Tan | 8/10/2023 | 0.5 hour(s) | Plan of Reorganization Process | AT |
| Flora Sun | 8/10/2023 | 0.5 hour(s) | Plan of Reorganization Process | FS |
| Jared Dermont | 8/11/2023 | 1.0 hour(s) | Strategic Alternative Analysis | JD |
| Michael DiYanni | 8/11/2023 | 1.0 hour(s) | Strategic Alternative Analysis | MD |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 - October 3, 2023*

**Total Hours:**        *6,888.0 hour(s)*

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Brian Tichenor | 8/11/2023 | 1.0 hour(s) | Strategic Alternative Analysis | BT |
| Barak Klein | 8/11/2023 | 1.0 hour(s) | Strategic Alternative Analysis | BK |
| Cullen Murphy | 8/11/2023 | 1.0 hour(s) | Strategic Alternative Analysis | CM |
| Michael Mestayer | 8/11/2023 | 1.0 hour(s) | Strategic Alternative Analysis | MM |
| Amy Tan | 8/11/2023 | 1.0 hour(s) | Strategic Alternative Analysis | AT |
| Flora Sun | 8/11/2023 | 1.0 hour(s) | Strategic Alternative Analysis | FS |
| Christopher Morris | 8/14/2023 | 0.5 hour(s) | Plan of Reorganization Process | CH |
| Barak Klein | 8/14/2023 | 0.5 hour(s) | Plan of Reorganization Process | BK |
| Cullen Murphy | 8/14/2023 | 0.5 hour(s) | Plan of Reorganization Process | CM |
| Jared Dermont | 8/14/2023 | 0.5 hour(s) | Plan of Reorganization Process | JD |
| Brian Tichenor | 8/14/2023 | 0.5 hour(s) | Plan of Reorganization Process | BT |
| Michael DiYanni | 8/14/2023 | 0.5 hour(s) | Plan of Reorganization Process | MD |
| Michael Mestayer | 8/14/2023 | 0.5 hour(s) | Plan of Reorganization Process | MM |
| Amy Tan | 8/14/2023 | 0.5 hour(s) | Plan of Reorganization Process | AT |
| Flora Sun | 8/14/2023 | 0.5 hour(s) | Plan of Reorganization Process | FS |
| Christopher Morris | 8/14/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Barak Klein | 8/14/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Cullen Murphy | 8/14/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Flora Sun | 8/15/2023 | 6.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Cullen Murphy | 8/15/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | CM |
| Christopher Morris | 8/15/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Cullen Murphy | 8/16/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CM |
| Flora Sun | 8/16/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Michael DiYanni | 8/16/2023 | 1.0 hour(s) | Plan of Reorganization Process | MD |
| Nate Catez | 8/16/2023 | 1.0 hour(s) | Plan of Reorganization Process | NC |
| Christopher Morris | 8/16/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 8/16/2023 | 1.0 hour(s) | Plan of Reorganization Process | CH |
| Christopher Morris | 8/16/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Michael DiYanni | 8/17/2023 | 0.5 hour(s) | Plan of Reorganization Process | MD |
| Nate Catez | 8/17/2023 | 0.5 hour(s) | Plan of Reorganization Process | NC |
| Amy Tan | 8/17/2023 | 0.5 hour(s) | Plan of Reorganization Process | AT |
| Christopher Morris | 8/17/2023 | 0.5 hour(s) | Plan of Reorganization Process | CH |
| Michael DiYanni | 8/17/2023 | 0.5 hour(s) | Plan of Reorganization Process | MD |
| Nate Catez | 8/17/2023 | 0.5 hour(s) | Plan of Reorganization Process | NC |
| Amy Tan | 8/17/2023 | 0.5 hour(s) | Plan of Reorganization Process | AT |
| Christopher Morris | 8/17/2023 | 0.5 hour(s) | Plan of Reorganization Process | CH |
| Flora Sun | 8/17/2023 | 0.5 hour(s) | Other General Matters | FS |
| Jared Dermont | 8/17/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JD |
| Michael DiYanni | 8/17/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MD |
| Brian Tichenor | 8/17/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BT |
| Barak Klein | 8/17/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Cullen Murphy | 8/17/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Michael Mestayer | 8/17/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MM |
| Amy Tan | 8/17/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | AT |
| Flora Sun | 8/17/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | FS |
| Nate Catez | 8/17/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | NC |
| Christopher Morris | 8/17/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Amy Tan | 8/17/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Michael DiYanni | 8/17/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | MD |
| Nate Catez | 8/17/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | NC |
| Christopher Morris | 8/17/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Jared Dermont | 8/18/2023 | 0.5 hour(s) | Strategic Alternative Analysis | JD |
| Michael DiYanni | 8/18/2023 | 0.5 hour(s) | Strategic Alternative Analysis | MD |
| Brian Tichenor | 8/18/2023 | 0.5 hour(s) | Strategic Alternative Analysis | BT |
| Barak Klein | 8/18/2023 | 0.5 hour(s) | Strategic Alternative Analysis | BK |
| Cullen Murphy | 8/18/2023 | 0.5 hour(s) | Strategic Alternative Analysis | CM |
| Michael Mestayer | 8/18/2023 | 0.5 hour(s) | Strategic Alternative Analysis | MM |
| Amy Tan | 8/18/2023 | 0.5 hour(s) | Strategic Alternative Analysis | AT |
| Flora Sun | 8/18/2023 | 0.5 hour(s) | Strategic Alternative Analysis | FS |
| Flora Sun | 8/18/2023 | 1.0 hour(s) | Other General Matters | FS |
| Christopher Morris | 8/18/2023 | 2.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 8/21/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Barak Klein | 8/21/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Cullen Murphy | 8/21/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Christopher Morris | 8/23/2023 | 1.0 hour(s) | Plan of Reorganization Process | CH |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 - October 3, 2023*

*Total Hours:*          *6,888.0 hour(s)*

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Jared Dermont | 8/23/2023 | 1.0 hour(s) | Plan of Reorganization Process | JD |
| Michael DiYanni | 8/23/2023 | 1.0 hour(s) | Plan of Reorganization Process | MD |
| Brian Tichenor | 8/23/2023 | 1.0 hour(s) | Plan of Reorganization Process | BT |
| Barak Klein | 8/23/2023 | 1.0 hour(s) | Plan of Reorganization Process | BK |
| Cullen Murphy | 8/23/2023 | 1.0 hour(s) | Plan of Reorganization Process | CM |
| Michael Mestayer | 8/23/2023 | 1.0 hour(s) | Plan of Reorganization Process | MM |
| Amy Tan | 8/23/2023 | 1.0 hour(s) | Plan of Reorganization Process | AT |
| Flora Sun | 8/23/2023 | 1.0 hour(s) | Plan of Reorganization Process | FS |
| Jared Dermont | 8/25/2023 | 0.5 hour(s) | Strategic Alternative Analysis | JD |
| Michael DiYanni | 8/25/2023 | 0.5 hour(s) | Strategic Alternative Analysis | MD |
| Brian Tichenor | 8/25/2023 | 0.5 hour(s) | Strategic Alternative Analysis | BT |
| Barak Klein | 8/25/2023 | 0.5 hour(s) | Strategic Alternative Analysis | BK |
| Cullen Murphy | 8/25/2023 | 0.5 hour(s) | Strategic Alternative Analysis | CM |
| Michael Mestayer | 8/25/2023 | 0.5 hour(s) | Strategic Alternative Analysis | MM |
| Amy Tan | 8/25/2023 | 0.5 hour(s) | Strategic Alternative Analysis | AT |
| Flora Sun | 8/25/2023 | 0.5 hour(s) | Strategic Alternative Analysis | FS |
| Christopher Morris | 8/25/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 8/27/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Jared Dermont | 8/27/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JD |
| Brian Tichenor | 8/27/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BT |
| Michael DiYanni | 8/27/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MD |
| Barak Klein | 8/27/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Cullen Murphy | 8/27/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Michael Mestayer | 8/27/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MM |
| Cullen Murphy | 8/28/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | CM |
| Flora Sun | 8/28/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Christopher Morris | 8/28/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Christopher Morris | 8/29/2023 | 1.5 hour(s) | Other General Matters | CH |
| Amy Tan | 8/29/2023 | 2.0 hour(s) | Other General Matters | AT |
| Christopher Morris | 8/29/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Flora Sun | 8/30/2023 | 0.5 hour(s) | Plan of Reorganization Process | FS |
| Christopher Morris | 8/30/2023 | 0.5 hour(s) | Plan of Reorganization Process | CH |
| Christopher Morris | 8/30/2023 | 0.5 hour(s) | Plan of Reorganization Process | CH |
| Cullen Murphy | 8/30/2023 | 0.5 hour(s) | Plan of Reorganization Process | CM |
| Amy Tan | 8/30/2023 | 0.5 hour(s) | Plan of Reorganization Process | AT |
| Christopher Morris | 8/30/2023 | 1.0 hour(s) | Strategic Alternative Analysis | CH |
| Jared Dermont | 8/30/2023 | 1.0 hour(s) | Strategic Alternative Analysis | JD |
| Brian Tichenor | 8/30/2023 | 1.0 hour(s) | Strategic Alternative Analysis | BT |
| Michael DiYanni | 8/30/2023 | 1.0 hour(s) | Strategic Alternative Analysis | MD |
| Nate Catez | 8/30/2023 | 1.0 hour(s) | Strategic Alternative Analysis | NC |
| Cullen Murphy | 8/30/2023 | 1.0 hour(s) | Strategic Alternative Analysis | CM |
| Michael Mestayer | 8/30/2023 | 1.0 hour(s) | Strategic Alternative Analysis | MM |
| Amy Tan | 8/30/2023 | 1.0 hour(s) | Strategic Alternative Analysis | AT |
| Flora Sun | 8/30/2023 | 1.0 hour(s) | Strategic Alternative Analysis | FS |
| Flora Sun | 8/31/2023 | 0.5 hour(s) | Strategic Alternative Analysis | FS |
| Christopher Morris | 8/31/2023 | 0.5 hour(s) | Plan of Reorganization Process | CH |
| Amy Tan | 8/31/2023 | 0.5 hour(s) | Plan of Reorganization Process | AT |
| Christopher Morris | 8/31/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Cullen Murphy | 8/31/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CM |
| Barak Klein | 8/31/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BK |
| Jared Dermont | 8/31/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JD |
| Brian Tichenor | 8/31/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BT |
| Michael DiYanni | 8/31/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MD |
| Barak Klein | 8/31/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Cullen Murphy | 8/31/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Michael Mestayer | 8/31/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MM |
| Christopher Morris | 8/31/2023 | 1.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Jared Dermont | 9/1/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JD |
| Michael DiYanni | 9/1/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MD |
| Brian Tichenor | 9/1/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BT |
| Barak Klein | 9/1/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Cullen Murphy | 9/1/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Michael Mestayer | 9/1/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MM |
| Christopher Morris | 9/1/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Flora Sun | 9/1/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | FS |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 - October 3, 2023*

**Total Hours:**        **6,888.0 hour(s)**

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Amy Tan | 9/1/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | AT |
| Jared Dermont | 9/6/2023 | 1.0 hour(s) | Plan of Reorganization Process | JD |
| Michael DiYanni | 9/6/2023 | 1.0 hour(s) | Plan of Reorganization Process | MD |
| Brian Tichenor | 9/6/2023 | 1.0 hour(s) | Plan of Reorganization Process | BT |
| Barak Klein | 9/6/2023 | 1.0 hour(s) | Plan of Reorganization Process | BK |
| Cullen Murphy | 9/6/2023 | 1.0 hour(s) | Plan of Reorganization Process | CM |
| Michael Mestayer | 9/6/2023 | 1.0 hour(s) | Plan of Reorganization Process | MM |
| Christopher Morris | 9/6/2023 | 1.0 hour(s) | Plan of Reorganization Process | CH |
| Flora Sun | 9/6/2023 | 1.0 hour(s) | Plan of Reorganization Process | FS |
| Amy Tan | 9/6/2023 | 1.0 hour(s) | Plan of Reorganization Process | AT |
| Jared Dermont | 9/8/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JD |
| Michael DiYanni | 9/8/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MD |
| Brian Tichenor | 9/8/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BT |
| Barak Klein | 9/8/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Cullen Murphy | 9/8/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Michael Mestayer | 9/8/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MM |
| Christopher Morris | 9/8/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Flora Sun | 9/8/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | FS |
| Amy Tan | 9/8/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | AT |
| Flora Sun | 9/12/2023 | 3.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Jared Dermont | 9/13/2023 | 1.0 hour(s) | Plan of Reorganization Process | JD |
| Michael DiYanni | 9/13/2023 | 1.0 hour(s) | Plan of Reorganization Process | MD |
| Brian Tichenor | 9/13/2023 | 1.0 hour(s) | Plan of Reorganization Process | BT |
| Barak Klein | 9/13/2023 | 1.0 hour(s) | Plan of Reorganization Process | BK |
| Cullen Murphy | 9/13/2023 | 1.0 hour(s) | Plan of Reorganization Process | CM |
| Michael Mestayer | 9/13/2023 | 1.0 hour(s) | Plan of Reorganization Process | MM |
| Christopher Morris | 9/13/2023 | 1.0 hour(s) | Plan of Reorganization Process | CH |
| Flora Sun | 9/13/2023 | 1.0 hour(s) | Plan of Reorganization Process | FS |
| Amy Tan | 9/13/2023 | 1.0 hour(s) | Plan of Reorganization Process | AT |
| Christopher Morris | 9/13/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Flora Sun | 9/13/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Barak Klein | 9/13/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BK |
| Cullen Murphy | 9/13/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CM |
| Barak Klein | 9/13/2023 | 0.5 hour(s) | Plan of Reorganization Process | BK |
| Cullen Murphy | 9/13/2023 | 0.5 hour(s) | Plan of Reorganization Process | CM |
| Christopher Morris | 9/13/2023 | 0.5 hour(s) | Plan of Reorganization Process | CH |
| Flora Sun | 9/13/2023 | 1.0 hour(s) | Plan of Reorganization Process | FS |
| Christopher Morris | 9/14/2023 | 3.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Flora Sun | 9/14/2023 | 4.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Barak Klein | 9/14/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | BK |
| Cullen Murphy | 9/14/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | CM |
| Jared Dermont | 9/14/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | JD |
| Brian Tichenor | 9/14/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | BT |
| Flora Sun | 9/14/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Jared Dermont | 9/15/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JD |
| Michael DiYanni | 9/15/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MD |
| Brian Tichenor | 9/15/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BT |
| Barak Klein | 9/15/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Cullen Murphy | 9/15/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Michael Mestayer | 9/15/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MM |
| Christopher Morris | 9/15/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Flora Sun | 9/15/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | FS |
| Amy Tan | 9/15/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | AT |
| Barak Klein | 9/15/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BK |
| Cullen Murphy | 9/15/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CM |
| Christopher Morris | 9/15/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Flora Sun | 9/15/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 9/15/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Christopher Morris | 9/15/2023 | 1.0 hour(s) | Plan of Reorganization Process | CH |
| Flora Sun | 9/15/2023 | 1.0 hour(s) | Plan of Reorganization Process | FS |
| Barak Klein | 9/16/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BK |
| Cullen Murphy | 9/16/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CM |
| Christopher Morris | 9/16/2023 | 0.5 hour(s) | Plan of Reorganization Process | CH |
| Flora Sun | 9/16/2023 | 0.5 hour(s) | Plan of Reorganization Process | FS |
| Christopher Morris | 9/17/2023 | 0.5 hour(s) | Plan of Reorganization Process | CH |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 - October 3, 2023*

**Total Hours:**       *6,888.0 hour(s)*

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Flora Sun | 9/17/2023 | 0.5 hour(s) | Plan of Reorganization Process | FS |
| Flora Sun | 9/17/2023 | 3.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 9/18/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Christopher Morris | 9/18/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Christopher Morris | 9/19/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Flora Sun | 9/19/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Barak Klein | 9/20/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | BK |
| Cullen Murphy | 9/20/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | CM |
| Christopher Morris | 9/20/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Flora Sun | 9/20/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Jared Dermont | 9/20/2023 | 1.0 hour(s) | Plan of Reorganization Process | JD |
| Michael DiYanni | 9/20/2023 | 1.0 hour(s) | Plan of Reorganization Process | MD |
| Brian Tichenor | 9/20/2023 | 1.0 hour(s) | Plan of Reorganization Process | BT |
| Barak Klein | 9/20/2023 | 1.0 hour(s) | Plan of Reorganization Process | BK |
| Cullen Murphy | 9/20/2023 | 1.0 hour(s) | Plan of Reorganization Process | CM |
| Michael Mestayer | 9/20/2023 | 1.0 hour(s) | Plan of Reorganization Process | MM |
| Christopher Morris | 9/20/2023 | 1.0 hour(s) | Plan of Reorganization Process | CH |
| Flora Sun | 9/20/2023 | 1.0 hour(s) | Plan of Reorganization Process | FS |
| Amy Tan | 9/20/2023 | 1.0 hour(s) | Plan of Reorganization Process | AT |
| Jared Dermont | 9/20/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JD |
| Michael DiYanni | 9/20/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MD |
| Brian Tichenor | 9/20/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BT |
| Barak Klein | 9/20/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Cullen Murphy | 9/20/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Michael Mestayer | 9/20/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MM |
| Christopher Morris | 9/20/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Flora Sun | 9/20/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | FS |
| Amy Tan | 9/20/2023 | 0.5 hour(s) | Hearing Preparation / Court Filings / Court Hearings | AT |
| Christopher Morris | 9/21/2023 | 0.5 hour(s) | Plan of Reorganization Process | CH |
| Flora Sun | 9/21/2023 | 0.5 hour(s) | Plan of Reorganization Process | FS |
| Christopher Morris | 9/21/2023 | 0.5 hour(s) | Other General Matters | CH |
| Flora Sun | 9/21/2023 | 0.5 hour(s) | Other General Matters | FS |
| Barak Klein | 9/21/2023 | 0.5 hour(s) | Other General Matters | BK |
| Cullen Murphy | 9/21/2023 | 0.5 hour(s) | Other General Matters | CM |
| Jared Dermont | 9/21/2023 | 0.5 hour(s) | Other General Matters | JD |
| Barak Klein | 9/22/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | BK |
| Cullen Murphy | 9/22/2023 | 1.5 hour(s) | Preparation/Review of Various Analyses and Documents | CM |
| Christopher Morris | 9/22/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Flora Sun | 9/22/2023 | 1.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 9/22/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Christopher Morris | 9/22/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Jared Dermont | 9/22/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JD |
| Michael DiYanni | 9/22/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MD |
| Brian Tichenor | 9/22/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BT |
| Barak Klein | 9/22/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Cullen Murphy | 9/22/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Michael Mestayer | 9/22/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MM |
| Christopher Morris | 9/22/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Flora Sun | 9/22/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | FS |
| Amy Tan | 9/22/2023 | 1.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | AT |
| Christopher Morris | 9/25/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Amy Tan | 9/25/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Flora Sun | 9/25/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Jared Dermont | 9/25/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JD |
| Brian Tichenor | 9/25/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BT |
| Michael DiYanni | 9/25/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | MD |
| Michael Mestayer | 9/25/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Barak Klein | 9/25/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BK |
| Cullen Murphy | 9/25/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CM |
| Jared Dermont | 9/26/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JD |
| Brian Tichenor | 9/26/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BT |
| Michael DiYanni | 9/26/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | MD |
| Michael Mestayer | 9/26/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | MM |
| Barak Klein | 9/26/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BK |
| Cullen Murphy | 9/26/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CM |

*BlockFi Advisors*

**Moelis & Company**
**Summary of Hours Worked Detail**
*November 28, 2022 - October 3, 2023*

*Total Hours:*          *6,888.0 hour(s)*

| Professional | Date | Hours | Category | Person |
|---|---|---|---|---|
| Christopher Morris | 9/26/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Flora Sun | 9/26/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Amy Tan | 9/26/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | AT |
| Jared Dermont | 9/26/2023 | 3.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | JD |
| Michael DiYanni | 9/26/2023 | 3.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MD |
| Brian Tichenor | 9/26/2023 | 3.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BT |
| Barak Klein | 9/26/2023 | 3.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | BK |
| Cullen Murphy | 9/26/2023 | 3.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CM |
| Michael Mestayer | 9/26/2023 | 3.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | MM |
| Christopher Morris | 9/26/2023 | 3.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | CH |
| Flora Sun | 9/26/2023 | 3.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | FS |
| Amy Tan | 9/26/2023 | 3.0 hour(s) | Hearing Preparation / Court Filings / Court Hearings | AT |
| Christopher Morris | 9/29/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Flora Sun | 9/29/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Flora Sun | 9/30/2023 | 1.5 hour(s) | Plan of Reorganization Process | FS |
| Christopher Morris | 9/30/2023 | 1.0 hour(s) | Plan of Reorganization Process | CH |
| Barak Klein | 9/30/2023 | 0.5 hour(s) | Plan of Reorganization Process | BK |
| Cullen Murphy | 9/30/2023 | 0.5 hour(s) | Plan of Reorganization Process | CM |
| Jared Dermont | 9/30/2023 | 0.5 hour(s) | Plan of Reorganization Process | JD |
| Christopher Morris | 10/1/2023 | 0.5 hour(s) | Plan of Reorganization Process | CH |
| Flora Sun | 10/1/2023 | 0.5 hour(s) | Plan of Reorganization Process | FS |
| Christopher Morris | 10/2/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Flora Sun | 10/2/2023 | 2.0 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Barak Klein | 10/2/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BK |
| Cullen Murphy | 10/2/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CM |
| Christopher Morris | 10/2/2023 | 0.5 hour(s) | Plan of Reorganization Process | CH |
| Flora Sun | 10/2/2023 | 0.5 hour(s) | Plan of Reorganization Process | FS |
| Christopher Morris | 10/2/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Flora Sun | 10/2/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | FS |
| Jared Dermont | 10/2/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | JD |
| Barak Klein | 10/2/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | BK |
| Cullen Murphy | 10/2/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CM |
| Christopher Morris | 10/3/2023 | 0.5 hour(s) | Plan of Reorganization Process | CH |
| Flora Sun | 10/3/2023 | 0.5 hour(s) | Plan of Reorganization Process | FS |
| Christopher Morris | 10/3/2023 | 0.5 hour(s) | Preparation/Review of Various Analyses and Documents | CH |
| Flora Sun | 10/3/2023 | 0.5 hour(s) | Other General Matters | FS |

## EXHIBIT D — EXPENSE SUPPLEMENT

### SUMMARY OF EXPENSES FOR THE FINAL COMPENSATION PERIOD OF NOVEMBER 28, 2022 THROUGH AND INCLUDING OCTOBER 24, 2023

*BlockFi Advisors*
**Moelis & Company**
**Summary of Expenses**
*November 28, 2023 - November 30, 2023*

| Category | Amount |
|---|---|
| Ground Transporation | 38.32 |
| Meals | 68.75 |
| Presentations | 43.03 |
| Total Expenses | $150.10 |
| (-) Expense Advance | ($150.10) |
| Total Expenses less Credit | $0.00 |

*December 1, 2023 - December 31, 2023*

| Category | Amount |
|---|---|
| Ground Transporation | 88.68 |
| Legal Fees | 6,375.00 |
| Meals | 259.67 |
| Presentations | 68.12 |
| T&E - Other | 26.95 |
| Total Expenses | $6,818.42 |
| (-) Expense Advance | ($6,818.42) |
| Total Expenses less Credit | $0.00 |

*January 1, 2023 - January 31, 2023*

| Category | Amount |
|---|---|
| Ground Transporation | 61.69 |
| Legal Fees | 29,337.00 |
| Meals | 105.18 |
| Presentations | 1,572.70 |
| Total Expenses | $31,076.57 |
| (-) Expense Advance | ($16,423.27) |
| Total Expenses less Credit | $14,653.30 |

*February 1, 2023 - February 28, 2023*

| Category | Amount |
|---|---|
| Legal Fees | 15,127.00 |
| Meals | 222.44 |
| Presentations | 546.19 |
| Total Expenses | $15,895.63 |
| (-) Expense Advance | $0.00 |
| Total Expenses less Credit | $15,895.63 |

4

**<u>EXHIBIT D — EXPENSE SUPPLEMENT</u>**

**SUMMARY OF EXPENSES FOR THE FINAL COMPENSATION PERIOD OF
<u>NOVEMBER 28, 2022 THROUGH AND INCLUDING OCTOBER 24, 2023</u>**

### BlockFi Advisors
**Moelis & Company**
**Summary of Expenses**
*March 1, 2023 - March 31, 2023*

| Category | Amount |
|---|---|
| Ground Transporation | 360.71 |
| Legal Fees | 3,415.00 |
| Meals | 183.60 |
| Client Entertainment | 41.43 |
| Total Expenses | $4,000.74 |
| Total Expenses less Credit | $4,000.74 |

*April 1, 2023 - April 30, 2023*

| Category | Amount |
|---|---|
| Ground Transporation | 43.16 |
| Legal Fees | 395.00 |
| Meals | 1,270.36 |
| Presentations | 1,057.15 |
| Total Expenses | $2,765.67 |
| Total Expenses less Credit | $2,765.67 |

*May 1, 2023 - May 31, 2023*

| Category | Amount |
|---|---|
| Ground Transporation | 36.64 |
| Legal Fees | 2,065.00 |
| Meals | 364.33 |
| Presentations | 142.22 |
| Total Expenses | $2,608.19 |
| Total Expenses less Credit | $2,608.19 |

*June 1, 2023 - June 30, 2023*

| Category | Amount |
|---|---|
| Ground Transporation | 34.56 |
| Legal Fees | 6,056.00 |
| Meals | 9.79 |
| Total Expenses | $6,100.35 |
| Total Expenses less Credit | $6,100.35 |

**EXHIBIT D — EXPENSE SUPPLEMENT**

**SUMMARY OF EXPENSES FOR THE FINAL COMPENSATION PERIOD OF
NOVEMBER 28, 2022 THROUGH AND INCLUDING OCTOBER 24, 2023**

*BlockFi Advisors*

**Moelis & Company**
**Summary of Expenses**
*July 1, 2023 - July 31, 2023*

| Category | Amount |
| --- | --- |
| Ground Transporation | 67.42 |
| Legal Fees | 9,225.00 |
| Total Expenses | $9,292.42 |
| Total Expenses less Credit | $9,292.42 |

*August 1, 2023 - August 31, 2023*

| Category | Amount |
| --- | --- |
| Legal Fees | 2,230.00 |
| Total Expenses | $2,230.00 |
| Total Expenses less Credit | $2,230.00 |

*September 1, 2023 - October 3, 2023*

| Category | Amount |
| --- | --- |
| Legal Fees | 3,150.00 |
| Total Expenses | $3,150.00 |
| Total Expenses less Credit | $3,150.00 |



Pashman Stein Walder Hayden
Court Plaza South
21 Main Street, Suite 200
Hackensack, NJ 07601
(201) 488-8200
Tax I.D. 22-3384189

Andrew Lerner, Deputy General Counsel                                    January 9, 2023
Moelis & Company, LLC
399 Park Avenue                                                         Invoice #125416
4th Floor
New York, NY 10022                                          File Number: 30415-008

### INVOICE SUMMARY

RE:  Moelis & Company LLC - BlockFi

| | |
|---|---|
| Total Fees | $6,375.00 |
| Total Due This Invoice | $6,375.00 |

| Domestic Wiring Instructions | | International Wiring Instructions | |
|---|---|---|---|
| Peapack Routing No. | 021205237 | Intermediary Bank: | Wells Fargo |
| | | | 420 Montgomery St. |
| Bank: | Peapack-Gladstone Bank | | San Francisco, CA 94104 |
| | 500 Hills Drive, Suite 300 | Wells Fargo ABA: | 121000248 |
| | P.O. Box 700 | SWIFT Code: | WFBIUS6S |
| | Bedminster, NJ 07921 | Chips ID: | 0407 |
| Account No. | 400057428 (Business Account) | | |
| | | Beneficiary Bank: | Peapack-Gladstone Bank |
| Account Name: | Pashman Stein, PC | Account No. | 2000090251838 |
| | | Beneficiary Name: | Pashman Stein, PC |
| | | Account No. | 400057428 |



Pashman Stein Walder Hayden
Court Plaza South
21 Main Street, Suite 200
Hackensack, NJ  07601
(201) 488-8200
Tax I.D. 22-3384189

Andrew Lerner, Deputy General Counsel                    February 17, 2023
Moelis & Company, LLC
399 Park Avenue                                          Invoice #127335
4th Floor
New York, NY  10022                                      File Number: 30415-008

## INVOICE SUMMARY

RE:  Moelis & Company LLC - BlockFi

| | |
|---|---|
| Total Fees | $29,337.00 |
| Total Due This Invoice | $29,337.00 |

| Domestic Wiring Instructions | | International Wiring Instructions | |
|---|---|---|---|
| Peapack Routing No. | 021205237 | Intermediary Bank: | Wells Fargo |
| | | | 420 Montgomery St. |
| Bank: | Peapack-Gladstone Bank | | San Francisco, CA 94104 |
| | 500 Hills Drive, Suite 300 | Wells Fargo ABA: | 121000248 |
| | P.O. Box 700 | SWIFT Code: | WFBIUS6S |
| | Bedminster, NJ 07921 | Chips ID: | 0407 |
| Account No. | 400057428 (Business Account) | | |
| Account Name: | Pashman Stein, PC | Beneficiary Bank: | Peapack-Gladstone Bank |
| | | Account No. | 2000090251838 |
| | | Beneficiary Name: | Pashman Stein, PC |
| | | Account No. | 400057428 |



Pashman Stein Walder Hayden
Court Plaza South
21 Main Street, Suite 200
Hackensack, NJ  07601
(201) 488-8200
Tax I.D. 22-3384189

Andrew Lerner, Deputy General Counsel                        March 7, 2023
Moelis & Company, LLC
399 Park Avenue                                          Invoice #129235
4th Floor
New York, NY  10022                             File Number: 30415-008

## INVOICE SUMMARY

RE:  Moelis & Company LLC - BlockFi

| | |
|---|---|
| Total Fees | $15,127.00 |
| Total Due This Invoice | $15,127.00 |

| Domestic Wiring Instructions | | International Wiring Instructions | |
|---|---|---|---|
| Peapack Routing No. 021205237 | | Intermediary Bank: | Wells Fargo |
| Bank: | Peapack-Gladstone Bank | | 420 Montgomery St. |
| | 500 Hills Drive, Suite 300 | | San Francisco, CA 94104 |
| | P.O. Box 700 | Wells Fargo ABA: | 121000248 |
| | Bedminster, NJ 07921 | SWIFT Code: | WFBIUS6S |
| Account No. | 400057428 (Business Account) | Chips ID: | 0407 |
| Account Name: | Pashman Stein, PC | Beneficiary Bank: | Peapack-Gladstone Bank |
| | | Account No. | 2000090251838 |
| | | Beneficiary Name: | Pashman Stein, PC |
| | | Account No. | 400057428 |



Pashman Stein Walder Hayden
Court Plaza South
21 Main Street, Suite 200
Hackensack, NJ  07601
(201) 488-8200
Tax I.D. 22-3384189

Andrew Lerner, Deputy General Counsel                                      April 7, 2023
Moelis & Company, LLC
399 Park Avenue                                                        Invoice #131028
4th Floor
New York, NY  10022                                              File Number: 30415-008

## INVOICE SUMMARY

RE:  Moelis & Company LLC - BlockFi

| | |
|---|---|
| Total Fees | $3,415.00 |
| Total Due This Invoice | $3,415.00 |

| Domestic Wiring Instructions | | International Wiring Instructions | |
|---|---|---|---|
| Peapack Routing No. | 021205237 | Intermediary Bank: | Wells Fargo |
| | | | 420 Montgomery St. |
| Bank: | Peapack-Gladstone Bank | | San Francisco, CA 94104 |
| | 500 Hills Drive, Suite 300 | Wells Fargo ABA: | 121000248 |
| | P.O. Box 700 | SWIFT Code: | WFBIUS6S |
| | Bedminster, NJ 07921 | Chips ID: | 0407 |
| Account No. | 400057428 (Business Account) | | |
| Account Name: | Pashman Stein, PC | Beneficiary Bank: | Peapack-Gladstone Bank |
| | | Account No. | 2000090251838 |
| | | Beneficiary Name: | Pashman Stein, PC |
| | | Account No. | 400057428 |



Pashman Stein Walder Hayden
Court Plaza South
21 Main Street, Suite 200
Hackensack, NJ  07601
(201) 488-8200
Tax I.D. 22-3384189

Andrew Lerner, Deputy General Counsel                                     May 5, 2023
Moelis & Company, LLC
399 Park Avenue                                                     Invoice #132923
4th Floor
New York, NY  10022                                        File Number: 30415-008

## INVOICE SUMMARY

RE:  Moelis & Company LLC - BlockFi

| | |
|---|---|
| Total Fees | $395.00 |
| Total Due This Invoice | $395.00 |

| Domestic Wiring Instructions | | International Wiring Instructions | |
|---|---|---|---|
| Peapack Routing No. | 021205237 | Intermediary Bank: | Wells Fargo |
| | | | 420 Montgomery St. |
| Bank: | Peapack-Gladstone Bank | | San Francisco, CA 94104 |
| | 500 Hills Drive, Suite 300 | Wells Fargo ABA: | 121000248 |
| | P.O. Box 700 | SWIFT Code: | WFBIUS6S |
| | Bedminster, NJ 07921 | Chips ID: | 0407 |
| Account No. | 400057428 (Business Account) | | |
| Account Name: | Pashman Stein, PC | Beneficiary Bank: | Peapack-Gladstone Bank |
| | | Account No. | 2000090251838 |
| | | Beneficiary Name: | Pashman Stein, PC |
| | | Account No. | 400057428 |



Pashman Stein Walder Hayden
Court Plaza South
21 Main Street, Suite 200
Hackensack, NJ  07601
(201) 488-8200
Tax I.D. 22-3384189

Andrew Lerner, Deputy General Counsel                               June 7, 2023
Moelis & Company, LLC
399 Park Avenue                                             Invoice #134818
4th Floor
New York, NY  10022                                      File Number: 30415-008

INVOICE SUMMARY

RE:  Moelis & Company LLC - BlockFi

| | |
|---|---|
| Total Fees | $2,065.00 |
| Total Due This Invoice | $2,065.00 |

| Domestic Wiring Instructions | | International Wiring Instructions | |
|---|---|---|---|
| Peapack Routing No. | 021205237 | Intermediary Bank: | Wells Fargo |
| | | | 420 Montgomery St. |
| Bank: | Peapack-Gladstone Bank | | San Francisco, CA 94104 |
| | 500 Hills Drive, Suite 300 | Wells Fargo ABA: | 121000248 |
| | P.O. Box 700 | SWIFT Code: | WFBIUS6S |
| | Bedminster, NJ 07921 | Chips ID: | 0407 |
| Account No. | 400057428 (Business Account) | | |
| | | Beneficiary Bank: | Peapack-Gladstone Bank |
| Account Name: | Pashman Stein, PC | Account No. | 2000090251838 |
| | | Beneficiary Name: | Pashman Stein, PC |
| | | Account No. | 400057428 |



Pashman Stein Walder Hayden
Court Plaza South
21 Main Street, Suite 200
Hackensack, NJ  07601
(201) 488-8200
Tax I.D. 22-3384189

Andrew Lerner, Deputy General Counsel                                July 13, 2023
Moelis & Company, LLC
399 Park Avenue                                                Invoice #136592
4th Floor
New York, NY  10022                                       File Number: 30415-008

## INVOICE SUMMARY

RE:  Moelis & Company LLC - BlockFi

|  |  |
|---|---|
| Total Fees | $6,056.00 |
| Total Due This Invoice | $6,056.00 |

| Domestic Wiring Instructions | | International Wiring Instructions | |
|---|---|---|---|
| Peapack Routing No. | 021205237 | Intermediary Bank: | Wells Fargo |
| Bank: | Peapack-Gladstone Bank | | 420 Montgomery St. |
| | 500 Hills Drive, Suite 300 | | San Francisco, CA 94104 |
| | P.O. Box 700 | Wells Fargo ABA: | 121000248 |
| | Bedminster, NJ 07921 | SWIFT Code: | WFBIUS6S |
| Account No. | 400057428 (Business Account) | Chips ID: | 0407 |
| Account Name: | Pashman Stein, PC | Beneficiary Bank: | Peapack-Gladstone Bank |
| | | Account No. | 2000090251838 |
| | | Beneficiary Name: | Pashman Stein, PC |
| | | Account No. | 400057428 |



Pashman Stein Walder Hayden
Court Plaza South
21 Main Street, Suite 200
Hackensack, NJ  07601
(201) 488-8200
Tax I.D. 22-3384189

Andrew Lerner, Deputy General Counsel                    August 7, 2023
Moelis & Company, LLC
399 Park Avenue                                          Invoice #138499
4th Floor
New York, NY  10022                                      File Number: 30415-008

## INVOICE SUMMARY

RE:  Moelis & Company LLC - BlockFi

| | |
|---|---|
| Total Fees | $9,225.00 |
| Total Due This Invoice | $9,225.00 |

| Domestic Wiring Instructions | | International Wiring Instructions | |
|---|---|---|---|
| Peapack Routing No. 021205237 | | Intermediary Bank: | Wells Fargo |
| Bank: | Peapack-Gladstone Bank | | 420 Montgomery St. |
| | 500 Hills Drive, Suite 300 | | San Francisco, CA 94104 |
| | P.O. Box 700 | Wells Fargo ABA: | 121000248 |
| | Bedminster, NJ 07921 | SWIFT Code: | WFBIUS6S |
| Account No. | 400057428 (Business Account) | Chips ID: | 0407 |
| Account Name: | Pashman Stein, PC | Beneficiary Bank: | Peapack-Gladstone Bank |
| | | Account No. | 2000090251838 |
| | | Beneficiary Name: | Pashman Stein, PC |
| | | Account No. | 400057428 |



Pashman Stein Walder Hayden
Court Plaza South
21 Main Street, Suite 200
Hackensack, NJ  07601
(201) 488-8200
Tax I.D. 22-3384189

Andrew Lerner, Deputy General Counsel                                    September 7, 2023
Moelis & Company, LLC
399 Park Avenue                                                              Invoice #140251
4th Floor
New York, NY  10022                                              File Number: 30415-008

## INVOICE SUMMARY

RE:  Moelis & Company LLC - BlockFi

| | |
|---|---|
| Total Fees | $2,230.00 |
| Total Due This Invoice | $2,230.00 |

| Domestic Wiring Instructions | | International Wiring Instructions | |
|---|---|---|---|
| Peapack Routing No.  021205237 | | Intermediary Bank: | Wells Fargo |
| | | | 420 Montgomery St. |
| Bank: | Peapack-Gladstone Bank | | San Francisco, CA 94104 |
| | 500 Hills Drive, Suite 300 | Wells Fargo ABA: | 121000248 |
| | P.O. Box 700 | SWIFT Code: | WFBIUS6S |
| | Bedminster, NJ 07921 | Chips ID: | 0407 |
| Account No. | 400057428 (Business Account) | | |
| | | Beneficiary Bank: | Peapack-Gladstone Bank |
| Account Name: | Pashman Stein, PC | Account No. | 2000090251838 |
| | | Beneficiary Name: | Pashman Stein, PC |
| | | Account No. | 400057428 |



Pashman Stein Walder Hayden
Court Plaza South
21 Main Street, Suite 200
Hackensack, NJ  07601
(201) 488-8200
Tax I.D. 22-3384189

Andrew Lerner, Deputy General Counsel
Moelis & Company, LLC
399 Park Avenue
4th Floor
New York, NY  10022

October 5, 2023

Invoice #142123

File Number: 30415-008

INVOICE SUMMARY

RE:  Moelis & Company LLC - BlockFi

| | |
|---|---|
| Total Fees | $3,150.00 |
| Total Due This Invoice | $3,150.00 |

Domestic Wiring Instructions

Peapack Routing No.  021205237

Bank:            Peapack-Gladstone Bank
                 500 Hills Drive, Suite 300
                 P.O. Box 700
                 Bedminster, NJ 07921

Account No.      400057428 (Business Account)

Account Name:    Pashman Stein, PC

International Wiring Instructions

Intermediary Bank:   Wells Fargo
                     420 Montgomery St.
                     San Francisco, CA 94104
Wells Fargo ABA: 121000248
SWIFT Code:      WFBIUS6S
Chips ID:        0407

Beneficiary Bank:    Peapack-Gladstone Bank
Account No.          2000090251838

Beneficiary Name:    Pashman Stein, PC
Account No.          400057428

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| BlockFi Inc., *et al.*[1] | ) Case No. 22-19361 (MBK) |
| | ) |
| Reorganized Debtors. | ) (Jointly Administered) |
| | ) |

**FINAL ORDER ALLOWING COMPENSATION**
**AND REIMBURSEMENT OF EXPENSES**
**(Docket No.    )**

The Court has considered the Third and Final Application for Compensation and

Reimbursement of Expenses filed by Moelis & Company LLC (the "Applicant"). The Court

orders:

**1.** The Applicant is allowed compensation and reimbursement of expenses in
the amount of $9,403,671.42 for the period set forth in the application.

**2.** The compensation and reimbursement of expenses allowed in this order
and all previous interim allowances of compensation and reimbursement of expenses are
approved on a final basis.

**3.** The Reorganized Debtors are authorized to disburse any unpaid amounts
allowed by paragraphs 1 and 2 of this Order.

Dated:_____, 2023
       Trenton, New Jersey              _____
                                  **Michael B. Kaplan**
                                  **United States Bankruptcy Judge**

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: BlockFi Inc. (0015); BlockFi Trading LLC (2487); BlockFi Lending LLC (5017); BlockFi Wallet LLC (3231); BlockFi Ventures LLC (9937); BlockFi International Ltd. (N/A); BlockFi Investment Products LLC (2422); BlockFi Services, Inc. (5965) and BlockFi Lending II LLC (0154). The location of the Debtors' service address is 100 Horizon Center Blvd., 1st and 2nd Floors, Hamilton, NJ 08691.