**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re: | Chapter 11 |
| BLOCKFI INC., *et al.*, | Case No. 22-19361 (MBK) |
| Debtors.[1] | (Jointly Administered) |

<u>**AFFIDAVIT OF SERVICE**</u>

I, Christine Porter, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On October 24, 2023, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the Master Service List attached hereto as <u>**Exhibit A**</u>:

- Notice of (I) Entry of the Order (A) Approving the Disclosure Statement on a Final Basis and (B) Confirming the Third Amended Joint Chapter 11 Plan of BlockFi Inc. and its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code (Additional Technical Modifications) and (II) Occurrence of the Effective Date [Docket No. 1788] (the ***"Notice of Effective Date"***)

At my direction and under my supervision, employees of Kroll caused the Notice of Effective Date to be served via email on the following clients of the Debtors, whose names, addresses and email addresses are undisclosed due to privacy concerns:

| Date of Service | Method of Service | Description of Clients Served | Number of Clients Served |
|---|---|---|---|
| October 26, 2023 | Email | Customers | 641,465 |

---

[1] The Debtors in these Chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: BlockFi Inc. (0015); BlockFi Trading LLC. (2487); BlockFi Lending LLC (5017); BlockFi Wallet LLC (3231); BlockFi Ventures LLC (9937); BlockFi International Ltd. (N/A); BlockFi Investment Products LLC (2422); BlockFi Services, Inc. (5965) and BlockFi Lending II LLC (0154). The location of the Debtors' service address is c/o M3 Partners, 1700 Broadway, 19th Floor, New York, NY 10019.

On October 26, 2023, at my direction and under my supervision, employees of Kroll caused the Notice of Effective Date to be served by the method set forth on the Master Mailing List attached hereto as **Exhibit B**; and via first class mail on the following clients of the Debtors, whose names and addresses are undisclosed due to privacy concerns:

| Description of Clients Served | Number of Clients Served |
|---|---|
| Customers | 17,888 |

On October 31, 2023, at my direction and under my supervision, employees of Kroll caused the Notice of Effective Date to be served via first class mail on the following clients of the Debtors, whose names and addresses are undisclosed due to privacy concerns:

| Description of Clients Served | Number of Clients Served |
|---|---|
| Customers | 6,073 |

Dated: November 10, 2023

*/s/ Christine Porter*
Christine Porter

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on November 10, 2023, by Christine Porter, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in Queens County
Commission Expires April 4, 2024

2

SRF 73887, 73918, 73949, 74068

## Exhibit A

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to John Lymn | Akerman LLP | Attn: Steven R. Wirth<br>401 East Jackson Street<br>Suite 1700<br>Tampa FL 33602 | steven.wirth@akerman.com | Email |
| Counsel to Proposed Securities Class Action Lead Plaintiff Cameron Wyatt | Andrews Devalerio LLP | Attn: Daryl Andrews, Glen DeValerio<br>P.O. Box 67101<br>Chestnut Hill MA 02467 | daryl@andrewsdevalerio.com<br>glen@andrewsdevalerio.com | Email |
| Indenture Trustee | Ankura Trust Company, LLC, as Trustee for the Indenture Dated as of February 28, 2022 | Attn: James J. McGinley<br>140 Sherman Street, 4th Floor<br>Fairfield CT 06824 | james.mcginley@ankura.com | Email |
| Counsel to Kyle Klaus | Ansell Grimm & Aaron, P.C. | Attn:  Anthony J. D'Artiglio, Joshua S. Bauchner<br>365 Rifle Camp Road<br>Woodland Park NJ 07424 | ajd@ansellgrimm.com<br>jb@ansellgrimm.com | Email |
| Counsel to Rui Pedro Vaz dos Santos Teixeira | Barclay Damon LLP | Attn: Scott L. Fleischer<br>1270 Avenue of the Americas<br>Suite 501<br>New York NY 10020 | sfleischer@barclaydamon.com | Email |
| Counsel to Ge Song | Boyle & Valenti Law, P.C. | Attn: Carrie J. Boyle, Esq.<br>1940 Route 70 East<br>Suite 4<br>Cherry Hill NJ 08003 | cboyle@b-vlaw.com | Email |
| Counsel to Proposed Securities Class Action Lead Plaintiff Cameron Wyatt | Bronstein, Gewirtz & Grossman, LLC | Attn: Peretz Bronstein<br>60 East 42nd Street<br>Suite 4600<br>New York NY 10165 | peretz@bgandg.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Brown Rudnick LLP | Attn: Robert J. Stark, Kenneth Aulet, Bennett S. Silverberg<br>7 Times Square<br>New York NY 10036 | rstark@brownrudnick.com<br>kaulet@brownrudnick.com<br>bsilverberg@brownrudnick.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Brown Rudnick LLP | Attn: Stephen D. Palley<br>601 Thirteenth Street NW<br>Washington DC 20005 | spalley@brownrudnick.com | Email |
| Counsel to the Debtors | Cole Schotz P.C. | Attn: Felice R. Yudkin, Michael D. Sirota, Warren A. Usatine<br>25 Main Street<br>Hackensack NJ 7601 | FYudkin@coleschotz.com<br>Msirota@coleschotz.com<br>wusatine@coleschotz.com | Email |
| State Attorney General | Commonwealth of Puerto Rico | Attn: Bankruptcy Department<br>Apartado 9020192<br>San Juan PR 00902-0192 | | First Class Mail |
| Counsel to Matthew Gordon | Dorf & Nelson LLP | Attn: Andrew P. Marks<br>The International Corporate Center<br>555 Theodore Fremd Avenue<br>Rye NY 10580 | amarks@dorflaw.com | Email |
| Environmental Protection Agency - Region 2 | Environmental Protection Agency | Attn: Bankruptcy Division<br>290 Broadway<br>New York NY 10007-1866 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Environmental Protection Agency | Environmental Protection Agency | Attn: General Counsel<br>Office Of General Counsel 2310A<br>1200 Pennsylvania Ave NW, 2310A<br>Washington DC 20460 | | First Class Mail |
| Counsel to the Official Committee of Unsecured Creditors | Genova Burns LLC | Attn: Daniel M. Stolz, Donald W. Clarke, Gregory S. Kinoian, Esq.<br>110 Allen Road, Suite 304<br>Basking Ridge NJ 07920 | dstolz@genovaburns.com<br>dclarke@genovaburns.com | Email |
| Counsel to Scratch Services LLC | George Brothers Kincaid & Horton, LLP | Attn: B.Russell Horton<br>114 W. 7th Street<br>Suite 1100<br>Austin TX 78701 | rhorton@gbkh.com | Email |
| Interested Party | George S. Wynns | Attn: George S. Wynns<br>124 Brewster Street<br>San Francisco CA 94110 | georgewynns@gmail.com | Email |
| Counsel to George J. Gerro | Gerro & Gerro | Attn: George J. Gerro<br>530 S. Glenoaks Blvd.<br>Suite 200<br>Burbank CA 91502 | george@gerrolaw.com | Email |
| Counsel to Ankura Trust Company, LLC as Indenture Trustee | Gibbons P.C. | Attn: Robert K. Malone, Brett S. Theisen, Kyle P. McEvilly<br>One Gateway Center<br>Newark NJ 07102 | rmalone@gibbonslaw.com<br>btheisen@gibbonslaw.com<br>kmcevilly@gibbonslaw.com | Email |
| Counsel to PrimeBlock Operations LLC | Goldstein & McClintock LLLP | Attn: Matthew E. McClintock, Harley Goldstein, Daniel C. Curth<br>111 W Washington Street<br>Suite 1221<br>Chicago IL 60602 | mattm@goldmclaw.com<br>harleyg@restructuringshop.com<br>danc@goldmclaw.com | Email |
| Counsel to Deserve, Inc. | Goodwin Procter LLP | Attn: Meredith L. Mitnick<br>620 Eighth Avenue<br>New York NY 10018 | mmitnick@goodwinlaw.com | Email |
| Counsel to Nancy Fout and Estate of Herman Katzenell | Gorski & Knowlton Pc | Attn: Carol L. Knowlton, Allen I. Gorski<br>311 Whitehorse Avenue<br>Suite A<br>Hamilton NJ 08610 | cknowlton@gorskiknowlton.com<br>agorski@gorskiknowlton.com | Email |
| Counsel to Undisclosed Creditors having filed Proof of Claim Numbers 1842 and 1998 | Grant & Eisenhofer P.A. | Attn: Jason M. Avellino<br>123 Justison Street<br>Wilmington DE 19801 | | First Class Mail |
| Counsel to the Debtors | Haynes and Boone, LLP | Attn: J. Frasher Murphy, Jordan E. Chavez<br>2323 Victory Ave<br>Suite 700<br>Dallas TX 75219 | frasher.murphy@haynesboone.com<br>jordan.chavez@haynesboone.com | Email |
| Counsel to the Debtors | Haynes and Boone, LLP | Attn: Kenric D. Kattner, Kourtney P. Lyda, Re'Necia Sherald<br>1221 Mckinney Street<br>Suite 4000<br>Houston TX 77010 | kenric.kattner@haynesboone.com<br>kourtney.lyda@haynesboone.com<br>renecia.sherald@haynesboone.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Debtors | Haynes and Boone, LLP | Attn: Richard S. Kanowitz<br>30 Rockefeller Plaza<br>26th Floor<br>New York NY 10112 | richard.kanowitz@haynesboone.com | Email |
| Counsel to Ankura Trust Company, LLC as Indenture Trustee | Hogan Lovells US LLP | Attn: Christopher R. Donoho III, Christopher R. Bryant<br>Robert A. Ripin<br>390 Madison Ave<br>New York NY 10017 | robert.ripin@hoganlovells.com<br>chris.donoho@hoganlovells.com<br>chris.bryant@hoganlovells.com | Email |
| Counsel to Ankura Trust Company, LLC as Indenture Trustee | Hogan Lovells US LLP | Attn: David P. Simonds, Edward J. McNeilly<br>1999 Avenue of the Stars, Suite 1400<br>Los Angeles CA 90067 | david.simonds@hoganlovells.com<br>edward.mcneilly@hoganlovells.com | Email |
| Counsel to Silvergate Bank | Holland & Knight LLP | Attn: Barbra R. Parlin<br>31 West 52Nd Street<br>New York NY 10019 | barbra.parlin@hklaw.com | Email |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation<br>1111 Constitution Ave, NW<br>Washington DC 20224 | | First Class Mail |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation<br>1111 Pennsylvania Ave NW<br>Washington DC 20004-2541 | | First Class Mail |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | | First Class Mail |
| Counsel to John M. Von Pischke | Jack Shrum, P.A. | Attn: "J" Jackson Shrum<br>919 N. Market St., Suite 1410<br>Wilmington DE 19801 | jshrum@jshrumlaw.com | Email |
| Counsel to the Debtors | Kirkland & Ellis LLP | Attn: Christine A. Okike, Francis Petrie, Joshua Sussberg<br>601 Lexington Avenue<br>New York NY 10022 | christine.okike@kirkland.com<br>francis.petrie@kirkland.com<br>jsussberg@kirkland.com | Email |
| Counsel to the Foreign Representatives of Three Arrows Capital, Ltd. (in liquidation) | Latham & Watkins LLP | Attn: Adam S. Ravin, Adam J. Goldberg, Christopher Harris, Brett M. Neve, Nacif Taousse, Marissa Alter-Nelson<br>1271 Avenue of the Americas<br>New York NY 10020 | adam.ravin@lw.com<br>adam.goldberg@lw.com<br>christopher.harris@lw.com<br>brett.neve@lw.com<br>nacif.taousse@lw.com<br>marissa.alter-nelson@lw.com | Email |
| Counsel to the Foreign Representatives of Three Arrows Capital, Ltd. (in liquidation) | Latham & Watkins LLP | Attn: Nima H. Mohebbi, Tiffany M. Ikeda<br>355 South Grand Avenue, Suite 100<br>Los Angeles CA 90071 | nima.mohebbi@lw.com<br>tiffany.ikeda@lw.com | Email |
| Counsel to PrimeBlock Operations LLC | Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik<br>63 West Main Street, Suite C<br>Freehold NJ 07728-2141 | dtabachnik@dttlaw.com | Email |
| Counsel to Yuri Mushkin | Lazare Potter Giacovas & Moyle LLP | Attn: Anna Pia D. Felix, Michael T. Conway<br>747 Third Avenue, 16th Floor<br>New York NY 10017 | afelix@lpgmlaw.com<br>mconway@lpgmlaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Renard Ihlenfeld | Lee, LLC | Attn: Peter Y. Lee<br>770 River Road<br>P.O. Box 52<br>Edgewater NJ 07020 | Peter.Lee@LeeAdvocates.Com | Email |
| Counsel to Proposed Securities Class Action Lead Plaintiff Cameron Wyatt | Lowenstein Sandler LLP | Attn: Michael S. Etkin, Michael Papandrea<br>One Lowenstein Drive<br>Roseland NJ 07068 | metkin@lowenstein.com<br>mpapandrea@lowenstein.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | McCarter & English, LLP | Attn: David J. Adler, Joseph R. Scholz<br>Worldwide Plaza<br>825 Eighth Avenue, 31st Floor<br>New York NY 10019 | dadler@mccarter.com<br>jscholz@mccarter.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | McCarter & English, LLP | Attn: Lisa S. Bonsall<br>Four Gateway Center<br>100 Mulberry Street<br>Newark NJ 07102 | lbonsall@mccarter.com | Email |
| Counsel to New Jersey Bureau of Securities | Mcelroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Gaston P. Loomis<br>300 Delaware Ave<br>Suite 1014<br>Wilmington DE 19801 | gloomis@mdmc-law.com | Email |
| Counsel to New Jersey Bureau of Securities | Mcelroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Jeffrey Bernstein<br>570 Broad Street<br>Newark NJ 07102 | jbernstein@mdmc-law.com | Email |
| Counsel to New Jersey Bureau of Securities | Mcelroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Nicole Leonard<br>225 Liberty Street<br>36th Floor<br>New York NY 10281 | nleonard@mdmc-law.com | Email |
| Counsel to New Jersey Bureau of Securities | Mcelroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Virginia T. Shea<br>1300 Mt. Kemble Avenue<br>PO Box 2075<br>Morristown NJ 07962-2075 | vshea@mdmc-law.com | Email |
| Counsel to John A. Javes | Middlebrooks Shapiro, P.C. | Attn: Joseph M. Shapiro<br>P. O. Box 1630<br>Belmar NJ 07719-1630 | jshapiro@middlebrooksshapiro.com | Email |
| Counsel to Marex Capital Markets Inc. formerly known as E D & F Man Capital Markets, Inc. | Mintz, Levin, Cohn, Ferris, Glovsky, & Popeo, P.C. | Attn: Kaitlin R. Walsh, Therese M. Doherty, Douglas P. Baumstein<br>919 Third Avenue<br>New York NY 10022 | KRWalsh@mintz.com<br>TDoherty@mintz.com<br>DBaumstein@mintz.com | Email |
| Counsel to Samuel Bankman-Fried | Montgomery McCracken Walker & Rhoads, LLP | Attn: Edward L. Schnitzer<br>457 Haddonfield Road<br>6th Floor<br>Cherry Hill NJ 08002 | | First Class Mail |
| Counsel to Emergent Fidelity Technologies Ltd | Morgan, Lewis & Bockius LLP | Attn: John C. Goodchild, III, Matthew C. Ziegler<br>1701 Market Street<br>Philadelphia PA 19103 | john.goodchild@morganlewis.com<br>matthew.ziegler@morganlewis.com | Email |
| Counsel to Emergent Fidelity Technologies Ltd | Morgan, Lewis & Bockius LLP | Attn: Joshua Dorchak, David K. Shim<br>101 Park Avenue<br>New York NY 10178 | joshua.dorchak@morganlewis.com<br>david.shim@morganlewis.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| National Association of Attorneys General | National Association of Attorneys General | Attn: Karen Cordry<br>1850 M St., NW 12th Floor<br>Washington DC 20036 | kcordry@naag.org | Email |
| Counsel to the State of Texas | Office of The Attorney General of Texas | Attn: Jason B. Binford and Roma N. Desai<br>Bankruptcy & Collections Division<br>P. O. Box 12548<br>Austin TX 78711-2548 | roma.desai@oag.texas.gov<br>public.information@oag.state.tx.us | Email |
| TN Dept of Commerce and Insurance | Office of The Tennessee Attorney General | Attn: Bankruptcy Division<br>P.O. Box 20207<br>Nashville TN 37202-0207 | gina.hantel@ag.tn.gov | Email |
| U.S. Trustee for the District of New Jersey | Office of the United States Trustee | Attn: Lauren Bielskie, Esq., Jeffrey M. Sponder, Esq<br>One Newark Center<br>1085 Raymond Boulevard, Suite 2100<br>Newark NJ 07102 | Lauren.Bielskie@usdoj.gov<br>jeffrey.m.sponder@usdoj.gov<br>USTPRegion03.NE.ECF@usdoj.gov | First Class Mail and Email |
| Counsel to Brian J. McLaughlin | Offit Kurman, P.A. | Attn: Brian J. McLaughlin<br>222 Delaware Avenue, Suite 1105<br>Wilmington DE 19801 | brian.mclaughlin@offitkurman.com | Email |
| Counsel to the Moneeb Ahmed Waseem | Offit Kurman, P.A. | Attn: Paul J. Weinterhalter<br>100 Eagle Rock Avenue<br>Suite 105<br>East Hanover NJ 07936 | pwinterhalter@offitkurman.com | Email |
| Counsel to Foreign Representatives of Three Arrows Capital, Ltd. (in liquidation) | Pashman Stein Walder Hayden, P.C. | Attn: John W. Weiss, Joseph C. Barsalona II<br>101 Crawfords Corner Road<br>Suite 4202<br>Holmdel NJ 07733 | jweiss@pashmanstein.com<br>jbarsalona@pashmanstein.com | Email |
| State Attorney General | Pennsylvania Office of The Attorney General | Attn: Bankruptcy Department<br>Strawberry Square<br>16th Floor<br>Harrisburg PA 17120 | | First Class Mail |
| Counsel to Proposed Securities Class Action Lead Plaintiff Cameron Wyatt | Pomerantz LLP | Attn: Jeremy A. Lieberman, J. Alexander Hood II, Brian Calandra<br>600 Third Avenue<br>New York NY 10016 | jalieberman@pomlaw.com<br>ahood@pomlaw.com<br>bcalandra@pomlaw.com | Email |
| Counsel to Zachary Lee Prince and Flori Marquez | Porzio, Bromberg & Newman, P.C. | Attn: Robert M. Schechter, Warren J. Martin<br>100 Southgate Parkway<br>P.O. Box 1997<br>Morristown NJ 07962 | rmschechter@pbnlaw.com<br>wjmartin@pbnlaw.com | Email |
| Counsel to Shaoky Taraman and Noah Powell | Putnick Legal, LLC | Attn: Mary E. Putnick<br>P.O. Box 797<br>Sewell NJ 08080 | marybeth@putnicklegal.com | Email |
| Counsel to The Ad Hoc Group of Actual Wallet Holders; BCF 2020 Investments, LLC, BMB 2020 Investments, LLC, Brent Pratt, Bryant Foulger, Clayton Foulger, FP Equity Investments, LLC and Scott Foulger | Reed Smith LLP | Attn: Kurt F. Gwynne<br>506 Carnegie Center, Suite 300<br>Princeton NJ 08540 | kgwynne@reedsmith.com<br>meckard@reedsmith.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Bryant F. Foulger | Reed Smith LLP | Attn: Kurt F. Gwynne, Jason D. Angelo<br>1201 North Market Street<br>Suite 1500<br>Wilmington DE 19801 | kgwynne@reedsmith.com<br>jangelo@reedsmith.com | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Dept<br>Brookfield Place<br>200 Vesey Street, Ste 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov<br>nyrobankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Dept<br>One Penn Center<br>1617 JFK Blvd, Ste 520<br>Philadelphia PA 19103 | secbankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Headquarters | Securities and Exchange Commission | Secretary of the Treasury<br>100 F. Street NE<br>Washington DC 20549 | secbankruptcy@sec.gov | Email |
| Counsel to Zachary Lee Prince | Shearman & Sterling LLP | Attn: R. Thaddeus Behrens, Daniel H. Gold<br>2601 Olive St., 17th Floor<br>Dallas TX 75201 | thad.behrens@shearman.com<br>dan.gold@shearman.com | Email |
| Counsel to Rui Pedro Vaz dos Santos Teixeira | Singer & Levick, P.C. | Attn: Larry A. Levick<br>16200 Addison Road<br>Suite 140<br>Addison TX 75001 | Levick@singerlevick.com | Email |
| State Attorney General | State of Alabama Attorney General | Attn: Bankruptcy Department<br>P.O. Box 300152<br>Montgomery AL 36130-0152 | | First Class Mail |
| State Attorney General | State of Alaska Attorney General | Attn: Bankruptcy Department<br>P.O. Box 110300<br>Juneau AK 99811-0300 | attorney.general@alaska.gov | Email |
| State Attorney General | State of Arizona Attorney General | Attn: Bankruptcy Department<br>2005 N Central Ave<br>Phoenix AZ 85004-2926 | BCEIntake@azag.gov | Email |
| State Attorney General | State of Arkansas Attorney General | Attn: Bankruptcy Department<br>323 Center St.<br>Suite 200<br>Little Rock AR 72201-2610 | | First Class Mail |
| State Attorney General | State of California Attorney General | Attn: Bankruptcy Department<br>P.O. Box 944255<br>Sacramento CA 94244-2550 | bankruptcy@coag.gov | Email |
| State Attorney General | State of Colorado Attorney General | Attn: Bankruptcy Department<br>Ralph L. Carr Colorado Judicial Center<br>1300 Broadway, 10th Floor<br>Denver CO 80203 | | First Class Mail |
| State Attorney General | State of Connecticut Attorney General | Attn: Bankruptcy Department<br>165 Capitol Avenue<br>Hartford CT 06106 | attorney.general@ct.gov<br>denise.mondell@ct.gov | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State Attorney General | State of Delaware Attorney General | Attn: Bankruptcy Department<br>Carvel State Office Bldg.<br>820 N. French St.<br>Wilmington DE 19801 | attorney.general@state.de.us | Email |
| State Attorney General | State of Florida Attorney General | Attn: Bankruptcy Department<br>The Capitol, Pl 01<br>Tallahassee FL 32399-1050 | | First Class Mail |
| State Attorney General | State of Georgia Attorney General | Attn: Bankruptcy Department<br>40 Capital Square, SW<br>Atlanta GA 30334-1300 | | First Class Mail |
| State Attorney General | State of Hawaii Attorney General | Attn: Bankruptcy Department<br>425 Queen St.<br>Honolulu HI 96813 | hawaiiag@hawaii.gov | Email |
| State Attorney General | State of Idaho Attorney General | Attn: Bankruptcy Department<br>700 W. Jefferson Street<br>P.O. Box 83720<br>Boise ID 83720-1000 | | First Class Mail |
| State Attorney General | State of Illinois Attorney General | Attn: Bankruptcy Department<br>100 West Randolph Street<br>Chicago IL 60601 | webmaster@atg.state.il.us | Email |
| State Attorney General | State of Iowa Attorney General | Attn: Bankruptcy Department<br>1305 E. Walnut Street<br>Des Moines IA 50319 | webteam@ag.iowa.gov | Email |
| State Attorney General | State of Kansas Attorney General | Attn: Bankruptcy Department<br>120 SW 10th Ave., 2nd Floor<br>Topeka KS 66612-1597 | | First Class Mail |
| State Attorney General | State of Kentucky Attorney General | Attn: Bankruptcy Department<br>700 Capitol Avenue, Suite 118<br>Frankfort KY 40601 | | First Class Mail |
| State Attorney General | State of Louisiana Attorney General | Attn: Bankruptcy Department<br>P.O. Box 94095<br>Baton Rouge LA 70804-4095 | consumerinfo@ag.state.la.us | Email |
| State Attorney General | State of Maine Attorney General | Attn: Bankruptcy Department<br>6 State House Station<br>Augusta ME 04333 | | First Class Mail |
| State Attorney General | State of Maryland Attorney General | Attn: Bankruptcy Department<br>200 St. Paul Place<br>Baltimore MD 21202-2202 | oag@oag.state.md.us | Email |
| State Attorney General | State of Massachusetts Attorney General | Attn: Bankruptcy Department<br>One Ashburton Place<br>Boston MA 02108-1698 | ago@state.ma.us | Email |
| State Attorney General | State of Michigan Attorney General | Attn: Bankruptcy Department<br>G. Mennen Williams Building, 7th Floor<br>525 W. Ottawa St., P.O. Box 30212<br>Lansing MI 48909-0212 | miag@michigan.gov | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State Attorney General | State of Minnesota Attorney General | Attn: Bankruptcy Department<br>1400 Bremer Tower<br>445 Minnesota Street<br>St. Paul MN 55101-2131 | | First Class Mail |
| State Attorney General | State of Mississippi Attorney General | Attn: Bankruptcy Department<br>Walter Sillers Building<br>550 High Street, Suite 1200 P.O. Box 220<br>Jackson MS 39201 | | First Class Mail |
| State Attorney General | State of Missouri Attorney General | Attn: Bankruptcy Department<br>Supreme Court Building<br>207 W. High St.<br>Jefferson City MO 65102 | attorney.general@ago.mo.gov | Email |
| State Attorney General | State of Montana Attorney General | Attn: Bankruptcy Department<br>215 N Sanders, Third Floor<br>P.O. Box 201401<br>Helena MT 59620-1401 | contactdoj@mt.gov | Email |
| State Attorney General | State of Nebraska Attorney General | Attn: Bankruptcy Department<br>2115 State Capitol<br>2nd Fl, Rm 2115<br>Lincoln NE 68509-8920 | ago.info.help@nebraska.gov | Email |
| State Attorney General | State of Nevada Attorney General | Attn: Bankruptcy Department<br>100 North Carson Street<br>Carson City NV 89701 | aginfo@ag.nv.gov | Email |
| State Attorney General | State of New Hampshire Attorney General | Attn: Bankruptcy Department<br>33 Capitol St.<br>Concord NH 03301 | attorneygeneral@doj.nh.gov | Email |
| State Attorney General | State of New Jersey Attorney General | Attn: Bankruptcy Department<br>Rj Hughes Justice Complex<br>25 Market Street P.O. Box 080<br>Trenton NJ 08625-0080 | askconsumeraffairs@lps.state.nj.us | Email |
| State Attorney General | State of New Mexico Attorney General | Attn: Bankruptcy Department<br>P.O. Drawer 1508<br>Santa Fe NM 87504-1508 | | First Class Mail |
| State Attorney General | State of New York Attorney General | Attn: Bankruptcy Department<br>The Capitol<br>Albany NY 12224-0341 | | First Class Mail |
| State Attorney General | State of North Carolina Attorney General | Attn: Bankruptcy Department<br>9001 Mail Service Center<br>Raleigh NC 27699-9001 | | First Class Mail |
| State Attorney General | State of North Dakota Attorney General | Attn: Bankruptcy Department<br>State Capitol<br>600 E Boulevard Ave Dept 125<br>Bismarck ND 58505-0040 | ndag@nd.gov | Email |
| State Attorney General | State of Ohio Attorney General | Attn: Bankruptcy Department<br>30 E. Broad St., 14th Floor<br>Columbus OH 43215 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State Attorney General | State of Oklahoma Attorney General | Attn: Bankruptcy Department<br>313 NE 21st Street<br>Oklahoma City OK 73105 | | First Class Mail |
| State Attorney General | State of Oregon Attorney General | Attn: Bankruptcy Department<br>1162 Court Street NE<br>Salem OR 97301 | consumer.hotline@doj.state.or.us<br>david.hart@doj.state.or.us | Email |
| State Attorney General | State of Rhode Island Attorney General | Attn: Bankruptcy Department<br>150 South Main Street<br>Providence RI 02903 | | First Class Mail |
| State Attorney General | State of South Carolina Attorney General | Attn: Bankruptcy Department<br>P.O. Box 11549<br>Columbia SC 29211-1549 | | First Class Mail |
| State Attorney General | State of South Dakota Attorney General | Attn: Bankruptcy Department<br>1302 East Highway 14<br>Suite 1<br>Pierre SD 57501-8501 | consumerhelp@state.sd.us | Email |
| State Attorney General | State of Utah Attorney General | Attn: Bankruptcy Department<br>P.O. Box 142320<br>Salt Lake City UT 84114-2320 | bankruptcy@agutah.gov | Email |
| State Attorney General | State of Vermont Attorney General | Attn: Bankruptcy Department<br>109 State St.<br>Montpelier VT 05609-1001 | ago.bankruptcies@vermont.gov | Email |
| State Attorney General | State of Virginia Attorney General | Attn: Bankruptcy Department<br>General Financial Recovery Section<br>PO Box 610<br>Richmond VA 23218-0610 | | First Class Mail |
| State Attorney General | State of Washington Attorney General | Attn: Bankruptcy Department<br>1125 Washington St. SE<br>P.O. Box 40100<br>Olympia WA 98504-0100 | | First Class Mail |
| State Attorney General | State of West Virginia Attorney General | Attn: Bankruptcy Department<br>State Capitol Bldg 1 Room E 26<br>Charleston WV 25305 | consumer@wvago.gov | Email |
| State Attorney General | State of Wisconsin Attorney General | Attn: Bankruptcy Department<br>Wisconsin Department Of Justice<br>State Capitol, Room 114 East P.O. Box 7857<br>Madison WI 53707-7857 | | First Class Mail |
| State Attorney General | State of Wyoming Attorney General | Attn: Bankruptcy Department<br>123 Capitol Building<br>200 W. 24th Street<br>Cheyenne WY 82002 | | First Class Mail |
| Counsel to Towards Equilibrium, LLC d/b/a Equi ("Towards Equilibrium") | Stevens & Lee, P.C. | Attn: John C. Kilgannon<br>Princeton Pike Corporate Center<br>100 Lenox Drive, Suite 200<br>Lawrenceville NJ 08648 | john.kilgannon@stevenslee.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Bruce Gilling, Martin Mikolajczyk, Mitchell Eglar, Brian Graddon, Matthew Hoselton, Michiel Hemminga, Kole Kottmeter, Ashton Rincon, William Warburton, Daniel Gusovsky, Clayton Bargsten, Joseph Borremans, Brendan Pena, Alberto Olivo, Steven Lee, Ellison Bak, Scott Aufenanger, Wayne Akey and Andrew Martinez,  Damon Andersson | Straffi & Straffi, LLC | Attn: Daniel E. Straffi 670 Commons Way Toms River NJ 08755 | bkclient@straffilaw.com | Email |
| Counsel to FTX Trading Ltd. | Sullivan & Cromwell LLP | Attn: Andrew G. Dietderich, James L. Bromley, Brian D. Glueckstein, Matthew J. Porpora 125 Broad Street New York NY 10004 | dietdericha@sullcrom.com bromleyj@sullcrom.com gluecksteinb@sullcrom.com porporam@sullcrom.com | Email |
| Counsel to the Fee Examiner | Traurig Law LLC | Attn: Jeffrey Traurig 43 W 43rd Street Suite 73 New York NY 10036 | jtraurig@trauriglaw.com | Email |
| Counsel to the Ad Hoc Committee of Wallet Account Holders | Troutman Pepper Hamilton Sanders LLP | Attn: Deborah Kovsky-Apap 875 Third Avenue New York NY 10022 | deborah.kovsky@troutman.com | Email |
| Counsel to The United States Of America | U.S. Department of Justice – Civil Division | Attn: Jessica L. Cole 1100 L Street, NW Room 7110 Washington DC 20005 | jessica.cole@usdoj.gov | Email |
| Counsel to United States of America | U.S. Department of Justice – Civil Division Commercial Litigation Branch | Attn: Ruth A. Harvey, Margaret M. Newell, Seth B. Shapiro, Ben Franklin Station P.O. Box 875 Washington DC 20044-0875 | seth.shapiro@usdoj.gov | Email |
| Counsel to United States of America | U.S. Department of Justice Civil Division | Attn: Seth B. Shapiro 1100 L Street, NW 7th Floor - Room 7114 Washington DC 20005 | seth.shapiro@usdoj.gov | Email |
| State Attorney General | United States of America Attorney General | Attn: Bankruptcy Department Us Dept Of Justice 950 Pennsylvania Ave NW Washington DC 20530-0001 | | First Class Mail |
| Counsel to Cipher Mining Inc. and Cipher Mining Technologies Inc. | Venable LLP | Attn: Andrew J. Currie 600 Massachusetts Avenue NW Washington DC 20001 | AJCurrie@Venable.com | Email |
| Counsel to Cipher Mining Inc. and Cipher Mining Technologies Inc. | Venable LLP | Attn: Michael A. Guerra, Jeffrey S. Sabin and Carol A. Weiner 1270 Avenue of the Americas 24th Floor New York NY 10020 | MAGuerra@Venable.com JSsabin@venable.com CWeinerlevy@venable.com | Email |
| Counsel to Kristen Vorhees | Wadsworth, Garber, Warner and Conrardy, P.C. | Attn: Aaron A. Garber 2580 W. Main St. Littleton CO 80120 | agarber@wgwc-law.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State Attorney General | Washington DC Attorney General | Attn: Bankruptcy Department<br>441 4th Street, NW<br>Washington DC 20001 | oag@dc.gov | Email |
| Counsel to Timothy Price | Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP | Attn: Simon Aron<br>11400 West Olympic Blvd<br>9th Floor<br>Los Angeles CA 90064-1582 | saron@wrslawyers.com | Email |
| Counsel to Flori Marquez | Zuckerman Gore Brandeis & Crossman, LLP | Attn: John K. Crossman, Karen S. Park, Jeffrey L. Friesen<br>Eleven Times Square, 15th Floor<br>New York NY 10036 | jcrossman@zukermangore.com<br>kpark@zukermangore.com<br>jfriesen@zukermangore.com | Email |

**<u>Exhibit B</u>**

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10296473 | 1 | ATTN: TIES KOSTER | 17 | | | DELFT | | 2612EH | NETHERLANDS | | First Class Mail |
| 10294812 | 1440 | ATTN: PIERRE LIPTON | 222 W MERCHANDISE MART PLAZA | #1212 | | CHICAGO | IL | 60654 | | | First Class Mail |
| 10296043 | #TFMG | ATTN: MICHAEL KILLIAN | 39 WILSON ST | | | NUTLEY | NJ | 07110 | | | First Class Mail |
| 10295752 | SPARKS1 | ATTN: MATT SPARKER | 310 MILES RD | | | CHAGRIN FALLS | OH | 44022 | | | First Class Mail |
| 10294787 | &CO | 201 MONTGOMERY | ST #263 | | | JERSEY CITY | NJ | 07302 | | | First Class Mail |
| 10296471 | ???? | ATTN: MASAHIRO HAJI | 2-6-35-101 SHINJUKU-KU KITASHINJUKU | KITASINJUKU | | SHINJUKU | | 1690074 | JAPAN | | First Class Mail |
| 10295194 | ?????? | ATTN: HAO WEI | 196 ST. JOAN OF ARC AVE | | | MAPLE | ON | L6A 3B9 | CANADA | | First Class Mail |
| 10295354 | @KAYRUGOLD1234 | ATTN: ANDY DAVIS | 2575 TOYON ST | | | ANDERSON | CA | 96007 | | | First Class Mail |
| 10295302 | 0TO10K | ATTN: ROWAN MCINNES | 5725 INGLIS STREET | APT 11 | | HALIFAX | NS | B3H 1K5 | CANADA | | First Class Mail |
| 10295105 | 10X CRYPTO TRADERS | ATTN: LISA CHARLES | 2518 BURNSED BLVD #304 | | | THE VILLAGES | FL | 32163 | | | First Class Mail |
| 10296088 | 11041878 CANADA INC | ATTN: KEVIN ROOKE | 40 GREENLAND ROAD | | | TORONTO | ON | M3C 1N2 | CANADA | | First Class Mail |
| 10295229 | 12_INTERACTIVE_LLC | ATTN: DANIEL BANNISTER | 320 W. OHIO STREET | SUITE #1W | | CHICAGO | IL | 60654 | | | First Class Mail |
| 10296685 | 12294222 CANADA INC | ATTN: RIYAZ ABDULLA | 1 PLACE VILLE MARIE, UNIT 3700 | | | MONTREAL | QC | H3B 2C4 | CANADA | | First Class Mail |
| 10296617 | 137MSHG1FBYUYFJIPJKUVNXCSK2QTW6SLH | ATTN: XAVI PETERSEN | 18 ORANGE STREET | 18 | | JHB | | 1449 | SOUTH AFRICA | | First Class Mail |
| 10592252 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295300 | 1440 MEDIA | ATTN: PIERRE LIPTON | 222 W MERCHANDISE MART PLAZA | SUITE 1212 | | CHICAGO | IL | 60654 | | | First Class Mail |
| 10297084 | 1640 SOCIETY | 8 THE GRN STE 7724 | | | | DOVER | DE | 19901 | | | First Class Mail |
| 10291782 | Institutional Client_001 | Address on file | | | | | | | | | First Class Mail |
| 10592043 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295979 | 1CAMO LLC | ATTN: JUSTIN OBRIEN | 805 EAST ACACIA AVE APT F | | | GLENDALE | CA | 91205 | | | First Class Mail |
| 10296113 | 2 BLUE MONKEYS LLC | ATTN: DEVIN MARSHALL | 11 OLYMPIA AVE | | | OLD ORCHARD BEACH | ME | 04064 | | | First Class Mail |
| 10294629 | 2021 FINTECH INDUSTRY FUND LLC | 205 OSER AVENUE | | | | HAUPPAUGE | NY | 11788 | | | First Class Mail |
| 10295813 | 21 MILLION BITCOIN | ATTN: JAVIER TUEROS | 2321 LAGUNA CIR | APT 302 | | NORTH MIAMI | FL | 33181 | | | First Class Mail |
| 10592253 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291783 | Institutional Client_002 | Address on file | | | | | | | | | First Class Mail |
| 10296336 | 2152441 ALBERTA | ATTN: PIOTR BOROWIEC | 4731 - 1 | 49 STREET | | DRAYTON VALLEY | AB | T7A 1J1 | CANADA | | First Class Mail |
| 10291784 | Institutional Client_003 | Address on file | | | | | | | | | First Class Mail |
| 10592254 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592255 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592256 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296715 | 21SOMETHINGFINANCE | ATTN: MICHAEL CARVER | 116 BROOKWOOD STREET | | | EAST ORANGE | NJ | 07018 | | | First Class Mail |
| 10294994 | 32FILM SCHOOL SECRETS | ATTN: SETH HYMES | 316 CALIFORNIA AVE. | #887 | | RENO | NV | 89509 | | | First Class Mail |
| 10296173 | 3M TRANS | ATTN: MOLDOVAN ELIS | FOREST GATE FARM | STONEHILL ROAD | | CHERTSEY | | KT16 0EW | UNITED KINGDOM | | First Class Mail |
| 10592044 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291785 | Institutional Client_004 | Address on file | | | | | | | | | First Class Mail |
| 10296607 | 47SHEEP | ATTN: 47 SHEEP | 24 JEFFERSON PRKWY | | | NEWNAN | GA | 30263 | | | First Class Mail |
| 10297085 | 4IMPRINT | ATTN: JENNIFER KOHLHER | 101 COMMERCE ST | PO BOX 320 | | OSHKOSH | WI | 54901 | | | First Class Mail |
| 10297086 | 6205 VENTURES LLC | ATTN: MATT JAMES | 932 MARKIN DRIVER | | | JUPITER | FL | 33458 | | | First Class Mail |
| 10592257 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291786 | Institutional Client_005 | Address on file | | | | | | | | | First Class Mail |
| 10592045 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296300 | 808 LABS | ATTN: HERVE HABABOU | 10 RUE DE PENTHIEVRE | | | PARIS | | 75008 | FRANCE | | First Class Mail |
| 10296368 | 99BITCOINS | ATTN: ZSOFIA ELEK | 8 BURN ROAD #07-07 TRIVEX | | | SINGAPORE | | 369977 | SINGAPORE | | First Class Mail |
| 10296650 | 9JACASHFLOW | ATTN: KEHINDE LAWAL | PLOT 112, OYADIRAN ESTATE SABO | | | YABA | | 101212 | NIGERIA | | First Class Mail |
| 10295524 | A CHAIN OF BLOCKS | ATTN: JASON FRIEDMAN | 4942 VWHITSETT AVE | | | VALLEY VILLAGE | CA | 91607 | | | First Class Mail |
| 10295373 | A COUPLE CENTS | 500 BRICKELL AVE | #801 | | | MIAMI | FL | 33131 | | | First Class Mail |
| 10295373 | A CRYPTOCURRENCY BLOG | ATTN: ANTHONY BACIA | 811 E 11TH ST APT 249 | | | AUSTIN | TX | 78702-1976 | | | First Class Mail |
| 10296130 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295899 | A MILLION OFF THE MOON | ATTN: BRANDON BORAGNO | 175 EDGEHILL DRIVE | | | HAMILTON | ON | L9B 2V5 | CANADA | | First Class Mail |
| 10296222 | A SIMPLER STORY LLC | ATTN: CRYSTAL STREET | 30 N GOULD ST | STE 9414 | | SHERIDAN | WY | 82801 | | | First Class Mail |
| 10294630 | A210Z CAPITAL LLC | CORPORATION SERVICE COMPANY | 80 STATE ST. | | | ALBANY | NY | 12207 | | | First Class Mail |
| 10296294 | AAFT | ATTN: NIRJALA THAPA | LIKMARG | 402 | | KATHMANDU | | 44600 | NEPAL | | First Class Mail |
| 10296466 | AAGRU17 | ATTN: ADAM GRUSZKA | 17 CRAIGIE COURT | | | HAMPTON PARK, VIC | | 3976 | AUSTRALIA | | First Class Mail |
| 10296509 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294000 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295115 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296812 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290193 | Employee EMP-1137 | Address on file | | | | | | | | | First Class Mail |
| 10592258 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592046 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294290 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291787 | Institutional Client_006 | Address on file | | | | | | | | | First Class Mail |
| 10290194 | Employee EMP-187 | Address on file | | | | | | | | | First Class Mail |
| 10293570 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296517 | ABHISHEK | ATTN: ABHISHEK KUMAR | JSIJS | JSISJS | | DELHI | | 110044 | INDIA | | First Class Mail |
| 10294347 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296923 | ABLY REALTIME | 228 PARK AVE S. | PMB 22154 | | | NEW YORK | NY | 10003-1502 | | | First Class Mail |
| 10296618 | ABN ENTERPRISES LIMITED | ATTN: BEN HAINES | 71-75 SHELTON STREET | COVENT GARDEN | | LONDON | | WC2H 9JQ | UNITED KINGDOM | | First Class Mail |
| 10291421 | Employee EMP-644 | Address on file | | | | | | | | | First Class Mail |
| 10290195 | Employee EMP-644 | Address on file | | | | | | | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10592047 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290196 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290197 | Employee EMP-527 | Address on file | | | | | | | | | First Class Mail |
| 10294500 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 12245526 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10297088 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290198 | Employee EMP-1127 | Address on file | | | | | | | | | First Class Mail |
| 10290199 | Employee EMP-375 | Address on file | | | | | | | | | First Class Mail |
| 10592259 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592260 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295284 | ABUNDANTIA | ATTN: LEON HILL | 32 KINBURN STREET | | | LONDON | | SE16 6DW | UNITED KINGDOM | | First Class Mail |
| 10297089 | ABUNDANTIA CREATIVE | 32 KINBURN ST | | | | LONDON | | SE16 6DW | UNITED KINGDOM | | First Class Mail |
| 10592048 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592261 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296285 | ABW-BLOCKFI | ATTN: TUCKER STEPHENSON | 14315 REEDER | | | OVERLAND PARK | KS | 66221 | | | First Class Mail |
| 10297090 | ACAMS | 500 W. MONROE ST | SUITE 28 | | | CHICAGO | IL | 60661 | | | First Class Mail |
| 10297091 | ACAST STORIES INC. | 79 WALKER STREET | 6TH FLOOR | | | NEW YORK | NY | 10013 | | | First Class Mail |
| 10297092 | ACCENTURE | 1255 TREAT BLVD STE 250 | | | | WALNUT CREEK | CA | 94597 | | | First Class Mail |
| 12145672 | Accertify, Inc | Becket and Lee LLP | PO Box 3002 | | | Malvern | PA | 19355-0702 | | | First Class Mail |
| 10583228 | Accertify, Inc | c/o Becket & Lee LLP | Attn: Shraddha Bharatia, Claims Administrator | PO Box 3002 | | Malvern | PA | 19355-0702 | | | First Class Mail |
| 12948958 | Accertify, Inc | c/o Becket and Lee LLP | PO Box 3002 | | | Malvern | PA | 19355-0702 | | | First Class Mail |
| 10295257 | ACCLAIM DOMAINS INC | ATTN: ROMAN SHTEYNSHLYUGER | 2751 S OCEAN DR | SUITE 1202S | | HOLLYWOOD | FL | 33019 | | | First Class Mail |
| 10297094 | ACCLUME | 583 ORCHARD ROAD | #06-01 FORUM | | | SINGAPORE | | 238884 | SINGAPORE | | First Class Mail |
| 10294774 | ACCUITY | 1007 CHURCH STREET | FLOOR 6 | | | EVANSTON | IL | 60201 | | | First Class Mail |
| 10292177 | ACCUITY | ACCT #DSA01070499 | 1007 CHURCH STREET | FLOOR 6 | | EVANSTON | IL | 60201 | | | First Class Mail |
| 18173237 | Accuity Inc. | Attn: General Counsel | 1007 Church St | Ste 600 | | Evanston | IL | 60201 | | | First Class Mail |
| 18173236 | Accuity Inc. | Attn: Managing Director | 1007 Church St | Ste 600 | | Evanston | IL | 60201 | | | First Class Mail |
| 18337973 | ACE American Insurance Co. | 15 Mountain View Road | | | | Warren | NJ | 07059 | | | First Class Mail |
| 10292310 | ACE AMERICAN INSURANCE CO. (CHUBB) | ATTN: VIN MILANO | 5505 N. CUMBERLAND AVE | SUITE 307 / ATTN: BOX 10678 | | CHICAGO | IL | 60656-1471 | | | First Class Mail |
| 12192807 | ACE American Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103 | | | First Class Mail |
| 10592262 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10591887 | acloudguru | 800 Brazos Street | Suite 340 | | | Austin | TX | 78701 | | | First Class Mail |
| 10295700 | ACORBE | ATTN: ALEJANDRA CORBELLA | 2477 SYCAMORE LANE APT C4 | | | DAVIS | CA | 95616 | | | First Class Mail |
| 10290200 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294631 | ACREW DIVERSIFY CAPITAL EXECUTIVE FUND (A), L.P. | 3004 16TH STREET, 4TH FLOOR | | | | SAN FRANCISCO | CA | 94103 | | | First Class Mail |
| 10294632 | ACREW DIVERSIFY CAPITAL EXECUTIVE FUND, L.P. | 3004 16TH STREET, 4TH FLOOR | | | | SAN FRANCISCO | CA | 94103 | | | First Class Mail |
| 10294634 | ACREW DIVERSIFY CAPITAL FUND (G), L.P. | 3004 16TH STREET, 4TH FLOOR | | | | SAN FRANCISCO | CA | 94103 | | | First Class Mail |
| 10294635 | ACREW DIVERSIFY CAPITAL FUND, L.P. | 3004 16TH STREET, 4TH FLOOR | | | | SAN FRANCISCO | CA | 94103 | | | First Class Mail |
| 10297095 | ACT 2 PROMO | 333 EAST 80TH ST | 6G | | | NEW YORK | NY | 10075 | | | First Class Mail |
| 10297096 | ACUITI | ATTN: WILL MITTING | 68 LOMBARD ST | | | LONDON | | EC3V 9LJ | UNITED KINGDOM | | First Class Mail |
| 10591888 | ADA support | 535 Mission St. | FL 12 | | | San Francisco | CA | 94105 | | | First Class Mail |
| 12953311 | Ada Support Inc | 371 Front St W | Suite 314 | | | Toronto | ON | M5V 3S8 | Canada | | First Class Mail |
| 10297097 | ADA SUPPORT INC. | 535 MISSION ST. | FL 12 | | | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| 10296925 | ADA SUPPORT INC. | ATTN: GINA GILLIS | 535 MISSION ST. | FL. 12 | | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| 10290201 | Employee EMP-807 | Address on file | | | | | | | | | First Class Mail |
| 10294867 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292702 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295471 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294317 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293090 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292942 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295729 | ADAM REVIEWS | ATTN: ADAM BOYD | 409 PINE ST | | | PAW PAW | MI | 49079 | | | First Class Mail |
| 10293414 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295267 | ADAM VENTURE | ATTN: ADAM SAWYERS | 8238 CAMINITO SONOMA | | | LA JOLLA | CA | 92037-2017 | | | First Class Mail |
| 10295425 | ADAMSSSX | ATTN: ADAM SMITH | 19 SILVER BIRCHES | BARKHAM | | WOKINGHAM | | RG41 4YZ | UNITED KINGDOM | | First Class Mail |
| 10296366 | ADELA TREJOS | ATTN: ADELA TREJOS | APDO 376-4013 | | | ATENAS CENTRO | | 20501 | COSTA RICA | | First Class Mail |
| 10296768 | ADGATE MEDIA LLC | ATTN: CHASE GREGORY | 241 W 37 ST | SUITE 1207 | | NEW YORK | NY | 10018 | | | First Class Mail |
| 10296769 | ADGATE MEDIA LLC | ATTN: SEAN GLICKMAN | 241 W 37 ST | SUITE 1207 | | NEW YORK | NY | 10018 | | | First Class Mail |
| 10296808 | ADGOAL GMBH | ATTN: EUGEN FALKENSTEIN | LISE-MEITNER-STRAßE 8 | | | HEILBRONN | | 74074 | GERMANY | | First Class Mail |
| 10295795 | ADHAWK MEDIA | ATTN: RYAN GRUENWALD | 3453 BEECH RD | | | JOHNSTOWN | OH | 43031 | | | First Class Mail |
| 10293465 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294582 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10293093 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295581 | ADMANI | ATTN: ZAID ADMANI | 10618 BELSHILL ST. | | | RICHMOND | TX | 77407 | | | First Class Mail |
| 18337974 | Adobe | 345 Park Avenue | | | | San Jose | CA | 95110 | | | First Class Mail |
| 10297098 | ADOBE | 90 BROAD STREET, SUITE 902 | | | | NEW YORK | NY | 10004 | | | First Class Mail |
| 10297506 | ADP | ATTN: DARYL GREENBERG | 10200 SW 72ND STREET | | | MIAMI | FL | 33173 | | | First Class Mail |
| 10296153 | ADPERFORMANCE PTY LTD | ATTN: ANDREW DAHER | 18 ALMA DOEPEL DR | | | ALTONA MEADOWS, VIC | | 3028 | AUSTRALIA | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10296722 | ADPUMP. | ATTN: HELGA REBECHENKO | 4790 IRVINE BLVD, STE#105-578 | | | IRVINE | CA | 92620 | | | First Class Mail |
| 10296874 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296784 | ADSTRIDE | ATTN: HARRISON LIDDI BROWN | 1844 N MAR VISTA AVE. | | | PASADENA | CA | 91104 | | | First Class Mail |
| 10297099 | ADVERSARIAL RISK MANAGEMENT | 6595 ROSWELL RD STE G2206 | | | | ATLANTA | GA | 30328 | | | First Class Mail |
| 10583688 | Advokatfirmae Schjodt AS | Attn: Hanne Worsoee Garnes | Kongsgardbakken 3 PB 444 | | | Savanger | | | Norway | | First Class Mail |
| 10296661 | ADYTA | ATTN: TUDOR ANDREI | FLORESTI | FLORILOR 182 | | CLUJ NAPOCA | | 407280 | ROMANIA | | First Class Mail |
| 10295384 | AFA | ATTN: ASHLEY TIMMERMANS | CATHARINA VAN RENNESSTRAAT 4F | | | DEN HAAG | | 2551GM | NETHERLANDS | | First Class Mail |
| 10296218 | AFFILIATE LEADS LTD | ATTN: ARTUR KUSMIEREK | UNIT 4E ENTERPRISE COURT, FARFIELD PARK | ROTHERHAM | | ROTHERHAM | | S63 5DB | UNITED KINGDOM | | First Class Mail |
| 10295082 | AFFILIATE12 | ATTN: MARK MORETTI | 14 AMHERST WAY | | | HOPATCONG | NJ | 07843 | | | First Class Mail |
| 10294978 | AFFILIAXE2017 | ATTN: PAVEL MAISTER | 90 BEGIN ROAD | | | TEL AVIV | | 6713837 | ISRAEL | | First Class Mail |
| 10294844 | AFFNETMEDIA | ATTN: MANOJ GUPTA | MGF METROPOLIS MALL | UNIT 517, 5TH FLOOR | | GURGAON | | 122002 | INDIA | | First Class Mail |
| 10592263 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295066 | AGE | ATTN: GABRIEL ALBINO | RUA SOFIA DE MORAIS RODRIGUES, 52 | | | RIBEIRÃO PRETO | | 14057-365 | BRAZIL | | First Class Mail |
| 10297100 | AG-GRID | 6 BOROUGH HIGH ST | | | | LONDON | | SE1 9QQ | UNITED KINGDOM | | First Class Mail |
| 10591889 | Agiitas | 6 Glaisdale Pkwy | | | | Nottingham | | NG8 4GP | United Kingdom | | First Class Mail |
| 12103670 | Agilitas IT Solutions Ltd - UK Based | Solutions House | Unit 6 | Glaisdale Parkway | | Nottingham | | NG8 4GP | United Kingdom | | First Class Mail |
| 10290202 | Employee EMP-544 | Address on file | | | | | | | | | First Class Mail |
| 10592264 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290203 | Employee EMP-155 | Address on file | | | | | | | | | First Class Mail |
| 10290204 | Employee EMP-1256 | Address on file | | | | | | | | | First Class Mail |
| 10290205 | Employee EMP-1115 | Address on file | | | | | | | | | First Class Mail |
| 10295852 | AHS | ATTN: ERIK LARSON | 675 VESPER WAY | | | CAMANO ISLAND | WA | 98282 | | | First Class Mail |
| 10290206 | Employee EMP-1318 | Address on file | | | | | | | | | First Class Mail |
| 10293258 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 12195445 | AIG Property Casualty, Inc. | Attn: Kevin J. Larner, Esq. | 28 Liberty Street, Floor 22 | | | New York | NY | 10005 | | | First Class Mail |
| 10295122 | AIL33NN | ATTN: AILEEN SANCHEZ CRUZ | 1495 DON AVENUE | APT # 148 | | SANTA CLARA | CA | 95050 | | | First Class Mail |
| 10297101 | AIM SUMMIT | ICD BROOKFIELD PLACE | LEVEL 11 | | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 10591890 | AIMA Summit | 167 Fleet Street | 2nd Floor | | | London | | EC4A 2EA | United Kingdom | | First Class Mail |
| 10296864 | AIMA SUMMIT | ATTN: LEE KWANG TEO | 167 FLEET STREET | 2ND FLOOR | | LONDON | | EC4A 2EA | UNITED KINGDOM | | First Class Mail |
| 10297102 | AIMPOINT DIGITAL | 6901 PROFESSIONAL PKWY STE 104 | | | | LAKEWOOD RANCH | FL | 34240 | | | First Class Mail |
| 10296928 | AIMPOINT DIGITAL | ATTN: MAX BENJAMIN | 6901 PROFESSIONAL PKWY | STE 104 | | LAKEWOOD RANCH | FL | 34240 | | | First Class Mail |
| 10296337 | AIMSTONE | ATTN: ANDRIY STAKHIV | 610 WEST 42ND | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 10297103 | AIMSTONE | ATTN: STAKHIV STAKHIV | 610 WEST 42ND | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 10296652 | AINS23INVEST | ATTN: EDUARD ENNS | DÜNKIRCHENER STR. 178 | | | KREFELD | | 47839 | GERMANY | | First Class Mail |
| 12106690 | Air Gas | 1620 Oak Tree Dr | | | | Houston | TX | 77080 | | | First Class Mail |
| 10591891 | Airbase, Inc. | 220 Montgomery St. | | | | San Francisco | CA | 94105 | | | First Class Mail |
| 10297104 | AIRBASE, INC. | 548 MARKET ST | SUITE 93249 | | | SAN FRANCISCO | CA | 94104-5401 | | | First Class Mail |
| 10294759 | AIRBASE, INC. | ATTN: JAG BRAR | 220 MONTGOMERY ST. | | | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| 10293102 | AIRBASE, INC. | ATTN: JAG BRAR (PRIMARY) | 220 MONTGOMERY ST. | | | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| 10297105 | AIRCALL | 233 PARK AVE S | | | | NEW YORK | NY | 10003 | | | First Class Mail |
| 10297457 | AIRGAS | ATTN: JESSICA CRANE | 40-14 19TH AVE | | | LONG ISLAND CITY | NY | 11105 | | | First Class Mail |
| 10297106 | AIRGAS INCORPORATED | 6055 ROCKSIDE WOODS BLVD | | | | INDEPENDENCE | OH | 44131 | | | First Class Mail |
| 12191419 | Airgas USA LLC | 6055 Rockside Woods Blvd | | | | Independence | OH | 44131 | | | First Class Mail |
| 10295606 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592265 | AK Solutions Inc. | 344 Grove St | #890 | | | Jersey City | NJ | 07302 | | | First Class Mail |
| 10291788 | Institutional Client_007 | Address on file | | | | | | | | | First Class Mail |
| 10296269 | AKBOXING | ATTN: ADAM KOWNACKI | 44 BUSHWICK STREET | | | MELVILLE | NY | 11747 | | | First Class Mail |
| 10592266 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592267 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290207 | Employee EMP-1346 | Address on file | | | | | | | | | First Class Mail |
| 10294502 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296603 | AKI9474 | ATTN: AIJU JOSE | ASHOKA AVENUE | | | BANGALORE | | 560017 | INDIA | | First Class Mail |
| 10592268 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592269 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592270 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291789 | Institutional Client_008 | Address on file | | | | | | | | | First Class Mail |
| 12045176 | Akuna Holdings LLC | 333 S. Wabash Ave. | Suite 2600 | | | Chicago | IL | 60604 | | | First Class Mail |
| 10295838 | AKUNA KUSTOMS | ATTN: ANGEL ACUNA | 12315 SYCAMORE ST. | | | VICTORVILLE | CA | 92392 | | | First Class Mail |
| 10294636 | AKUNA VENTURES LLC | 333 SOUTH WABASH AVENUE, 26TH FLOOR | | | | CHICAGO | IL | 60604 | | | First Class Mail |
| 10290208 | Employee EMP-1746 | Address on file | | | | | | | | | First Class Mail |
| 10291614 | ALABAMA DEPARTMENT OF LABOR | FITZGERALD WASHINGTON, COMMISSIONER | 649 MONROE STREET | | | MONTGOMERY | AL | 36131 | | | First Class Mail |
| 10291720 | ALABAMA DEPARTMENT OF REVENUE | GORDON PERSONS BLDNG | 50 NORTH RIPLEY STREET | | | MONTGOMERY | AL | 36104 | | | First Class Mail |
| 12882813 | Alabama Securities Commission | Attn: Andrew Schiff | 445 Dexter Avenue | Suite 12000 | | Montgomery | AL | 36104 | | | First Class Mail |
| 10292320 | ALABAMA SECURITIES COMMISSION | ATTN: JOSEPH BORG | P.O. BOX 304700 | | | MONTGOMERY | AL | 36130-4700 | | | First Class Mail |
| 10292221 | ALABAMA SECURITIES COMMISSION | ATTN: MICHAEL GANTT | P.O. BOX 304700 | | | MONTGOMERY | AL | 36130-4700 | | | First Class Mail |
| 10292321 | ALABAMA STATE BANKING DEPARTMENT | ATTN: MIKE HILL | P.O. BOX 4600 MONTGOMERY, AL 36103-4600 | | | MONTGOMERY | AL | 36103-4600 | | | First Class Mail |
| 10295711 | Name on File | Address on file | | | | | | | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10296280 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10297516 | Institutional Client_009 | Address on file | | | | | | | | | First Class Mail |
| 18337976 | Alameda Research Ltd. | Attn: Andrew G. Dietderich, James L. Bromley, Brian D. Glueckstein, and Alexa J. Kranzley | 125 Broad Street | | | New York | NY | 10004 | | | First Class Mail |
| 18337961 | Alameda Research Ltd. | Tortola Pier Park Building 1, 2nd Floor Wickhams Cay 1 | Roadtown | | | Tortola | | VG1110 | British Virgin Islands | | First Class Mail |
| 10592271 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294618 | Alameda Research Ltd. on behalf of all FTX Debtors (as defined in the Attachment) | c/o Sullivan & Cromwell LLP | Attn: Brian Glueckstein, Andrew G. Dietderich, | and Benjamin S. Beller | 125 Broad Street | New York | NY | 10004 | | | First Class Mail |
| 10592049 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592050 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296585 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292322 | ALASKA DEPARTMENT OF COMMERCE, COMMUNITY, AND ECONOMIC DEVELOPMENT. DIVISION OF BANKING AND SECURITIES | ATTN: ROBERT SCHMIDT | 500 W. SEVENTH AVE | SUITE 1850 | | ANCHORAGE | AK | 99501 | | | First Class Mail |
| 10291615 | ALASKA DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | HEIDI DRYGAS, COMMISSIONER | P.O. BOX 11149 | | | JUNEAU | AK | 99811-1149 | | | First Class Mail |
| 10291721 | ALASKA DEPARTMENT OF REVENUE | STATE OFFICE BUILDING | 333 WILLOUGHBY AVENUE | 11TH FLOOR | P.O. BOX 110410 | JUNEAU | AK | 99811-0410 | | | First Class Mail |
| 10294418 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293507 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290209 | Employee EMP-1555 | Address on file | | | | | | | | | First Class Mail |
| 10295950 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592272 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592273 | Alborz LLC | 1212 New York Ave | NW Ste 1000 | | | Washington | DC | 20005 | | | First Class Mail |
| 10291790 | Institutional Client_010 | Address on file | | | | | | | | | First Class Mail |
| 10290210 | Employee EMP-790 | Address on file | | | | | | | | | First Class Mail |
| 10291422 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290211 | Employee EMP-667 | Address on file | | | | | | | | | First Class Mail |
| 10297455 | ALDER | ATTN: FLORELLA CANAS | 940 PARK AVE | | | NEW YORK | NY | 10028 | | | First Class Mail |
| 10592051 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294494 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10293317 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10293415 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592274 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592275 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294472 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295717 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10293259 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10293536 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10293497 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293208 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294049 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296029 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296636 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293209 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292705 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294371 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10293593 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294168 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592276 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290212 | Employee EMP-1013 | Address on file | | | | | | | | | First Class Mail |
| 10293236 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294859 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294934 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295603 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592277 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295008 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294943 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291791 | Institutional Client_011 | Address on file | | | | | | | | | First Class Mail |
| 10294047 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294392 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295618 | ALIENLIKE | ATTN: TAMIR WRIGHT | 1309 COFFEEN AVENUE STE 1200 | | | SHERIDAN | WY | 11229 | | | First Class Mail |
| 10296929 | ALIGN PROMOTIONS | 1166 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 10293223 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295132 | ALL OUT NERDY | ATTN: MICHAEL COOK | 1640 E KINZI CIR #4 | | | WASILLA | AL | 99654 | | | First Class Mail |
| 10296851 | ALL THE HACKS | 1511 DRAKE AVE | | | | BURLINGAME | CA | 94010 | | | First Class Mail |
| 10295391 | ALL THE HACKS | ATTN: CHRISTOPHER HUTCHINS | 1511 DRAKE AVE | | | BURLINGAME | CA | 94010 | | | First Class Mail |
| 10297107 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10297108 | ALLEN & OVERY | 1221 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10020 | | | First Class Mail |

In re: BlockFi Inc., et al.
Case No. 22-19361 (MBK)

Page 4 of 123

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12170237 | Allen & Overy | Robin Fitzgerald | 68 Donegall Quay | | | Belfast | | BT1 3NL | United Kingdom | | First Class Mail |
| 10297109 | ALLEN & OVERY - GERMANY | TAUNUSTOR 2 | | | | FRANKFURT | | 60311 | GERMANY | | First Class Mail |
| 10297110 | ALLEN & OVERY - POLAND | RONDO ONZ 1 | 34 FLOOR | | | WARSAW | | 22-124 | POLAND | | First Class Mail |
| 10297111 | ALLEN & OVERY - UK | ONE BISHOPS SQUARE | | | | LONDON | | E1 6AD | UNITED KINGDOM | | First Class Mail |
| 10583689 | Allen & Overy LLP | Attn: Lorna Dougan | 1 Bishops Sq | | | London | | E1 6AD | United Kingdom | | First Class Mail |
| 10296306 | ALLEN ECONOMIC CONSULTING LLC | ATTN: ANTUANE ALLEN | 23105 ROBIN SONG DR | | | CLARKSBURG | AL | 20871 | | | First Class Mail |
| 10296238 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293353 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10592278 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290213 | Employee EMP-1187 | Address on file | | | | | | | | | First Class Mail |
| 10290214 | Employee EMP-252 | Address on file | | | | | | | | | First Class Mail |
| 10290215 | Employee EMP-228 | Address on file | | | | | | | | | First Class Mail |
| 10296431 | ALOUAN ELECTRO | ATTN: RBHBNSYD BRABH | | | | | | | ZAMBIA | | First Class Mail |
| 10295893 | ALPHA STATUS STOCKS | ATTN: ANDREW JORDAN | 184 BUCKHAVEN WAY | | | STATESBORO | GA | 30458 | | | First Class Mail |
| 10296905 | ALPHA STATUS STOCKS | ATTN: Jordan Jordan | 184 Buckhaven Way | | | Statesboro | GA | 30458 | | | First Class Mail |
| 10592052 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291792 | Institutional Client_012 | Address on file | | | | | | | | | First Class Mail |
| 10295511 | ALPHARANK | ATTN: ALEXANDER VOIGT | FOEHRINGER ALLEE 39 | | | UNTERFOEHRING, AEMILITARY | | 85774 | GERMANY | | First Class Mail |
| 10592279 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291793 | Institutional Client_013 | Address on file | | | | | | | | | First Class Mail |
| 10291794 | Institutional Client_014 | Address on file | | | | | | | | | First Class Mail |
| 10592280 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290216 | Employee EMP-477 | Address on file | | | | | | | | | First Class Mail |
| 10295626 | ALT MINING INCOME | ATTN: ROBERT BONDONI | 138 SAWMILL ROAD | | | SAINT ROBERT | MO | 65584 | | | First Class Mail |
| 10293379 | ALTANA | NEIL PANCHEN | 175 OXFORD STREET | | | LONDON | | W1D 2JS | UNITED KINGDOM | | First Class Mail |
| 10291795 | Institutional Client_015 | Address on file | | | | | | | | | First Class Mail |
| 10592053 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10297112 | ALTANA FUNDS LIMITED | ATTN: NEIL PANCHEN | WALKERS CORPORATE LIMITED | CAYMAN CORPORATE CENTRE, 27 HOSPITAL RD | | GEORGE TOWN | | KY1-9008 | CAYMAN ISLANDS | | First Class Mail |
| 10296323 | ALTCOIN DAILY | ATTN: AUSTIN ARNOLD | P.O. BOX 46011 | | | WEST HOLLYWOOD | CA | 90046 | | | First Class Mail |
| 10295507 | ALTCOINPODCAST | ATTN: CHRISTOPHER HUSE | 16950 ELM PLZ APT 210 | | | OMAHA | NE | 68130-1909 | | | First Class Mail |
| 10297113 | ALTERNATIVE INVESTMENT MANAGEMENT ASSOCIATION | 167 FLEET STREET, 2ND FLOOR | | | | LONDON | | EC4A 2EA | UNITED KINGDOM | | First Class Mail |
| 10591892 | Alteryx | 17200 Laguna Canyon Rd | Ste 100 | | | Irvine | CA | 92618-5403 | | | First Class Mail |
| 10294808 | ALTERYX | ATTN: CHASE ASCARI | 3345 MICHELSON DRIVE | SUITE 400 | | IRVINE | CA | 92612 | | | First Class Mail |
| 10591893 | AltoIRA | 500 11th Avenue North | | | | Nashville | TN | 37203 | | | First Class Mail |
| 10291796 | Institutional Client_016 | Address on file | | | | | | | | | First Class Mail |
| 10592054 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295665 | ALVARO | ATTN: ALVARO HABIB | AVENIDA DE LA CONSTITUCIÓN 67 | | | MADRID | | 28821 | SPAIN | | First Class Mail |
| 10294383 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292616 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292925 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294503 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293384 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293483 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294446 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10592055 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10592056 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10291797 | Institutional Client_017 | Address on file | | | | | | | | | First Class Mail |
| 10294769 | AMAZON | ATTN: STEVE KAMER | 410 TERRY AVENUE NORTH | | | SEATTLE | WA | 98109-5210 | | | First Class Mail |
| 18337978 | Amazon Web Services | 410 Terry Avenue North | | | | Seattle | WA | 98109-5210 | | | First Class Mail |
| 10294796 | AMAZON WEB SERVICES | ATTN: STEVE KAMER | 410 TERRY AVENUE NORTH | | | SEATTLE | WA | 98109-5210 | | | First Class Mail |
| 10591894 | Amazon Web Services, Inc. | 410 Terry Avenue North | | | | Seattle | WA | 98109-5210 | | | First Class Mail |
| 10291798 | Institutional Client_018 | Address on file | | | | | | | | | First Class Mail |
| 10592281 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294399 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290218 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10291423 | Employee EMP-588 | Address on file | | | | | | | | | First Class Mail |
| 10290219 | Employee EMP-232 | Address on file | | | | | | | | | First Class Mail |
| 10592282 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10591895 | American Express | 6201 15th Avenue | | | | Brooklyn | NY | 11219 | | | First Class Mail |
| 10297114 | AMERICAN STOCK TRANSFER & TRUST | 6201 15TH AVENUE | | | | BROOKLYN | NY | 11219 | | | First Class Mail |
| 10292710 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293401 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10297115 | AML RIGHTSOURCE | 1300 E 9TH ST FL 2 | | | | CLEVELAND | OH | 44114-1505 | | | First Class Mail |
| 10290220 | Employee EMP-1661 | Address on file | | | | | | | | | First Class Mail |
| 10295585 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296847 | AMPLITUDE, INC. | 201 3RD STREET | SUITE 200 | | | SAN FRANCISCO | CA | 94103 | | | First Class Mail |
| 10296931 | AMPLITUDE, INC. | ATTN: JULIA BAFFONI | 201 3RD STREET | SUITE 200 | | SAN FRANCISCO | CA | 94103 | | | First Class Mail |
| 10592283 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291799 | Institutional Client_019 | Address on file | | | | | | | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10294296 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290221 | Employee EMP-501 | Address on file | | | | | | | | | First Class Mail |
| 10292373 | ANCHORAGE | MANUEL ANDREANI | 221 PINE STREET | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 10592284 | Anchorage Digital | 1200 Westlake Avenue North | Suite 905 | | | Seattle | WA | 98109 | | | First Class Mail |
| 10596401 | Anchorage Digital | 4901 S. Isabel Place | Suite 200 | | | Sioux Falls | SD | 57108 | | | First Class Mail |
| 10296932 | ANCHORAGE DIGITAL | ATTN: MANUEL ANDREANI | 1200 WESTLAKE AVENUE NORTH | SUITE 905 | | SEATTLE | WA | 98109 | | | First Class Mail |
| 10296286 | ANCHRIPA LLC | ATTN: CHRISTIAN SCHWAB | 30 N GOULD ST STE R | | | SHERIDAN | WY | 82801 | | | First Class Mail |
| 10297461 | ANDCO | 201 MONTGOMERY ST | | | | JERSEY CITY | NJ | 07302 | | | First Class Mail |
| 10292136 | ANDCO | COWORKING | 201 MONTGOMERY ST #263 | | | JERSEY CITY | NJ | 07302 | | | First Class Mail |
| 10591896 | Andco (&CO) | 531 West Morse Blvd | | | | Winter Park | FL | 32789 | | | First Class Mail |
| 10592285 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290222 | Employee EMP-247 | Address on file | | | | | | | | | First Class Mail |
| 10592286 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291424 | Employee EMP-310 | Address on file | | | | | | | | | First Class Mail |
| 10290223 | Employee EMP-310 | Address on file | | | | | | | | | First Class Mail |
| 10290224 | Employee EMP-1413 | Address on file | | | | | | | | | First Class Mail |
| 10592287 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290225 | Employee EMP-1504 | Address on file | | | | | | | | | First Class Mail |
| 10296426 | ANDISWAMVA | ATTN: ANDISWA MVANYASHE | 02 BRYNMOR | GORDON TERRACE | | PORT ELIZABETH | | 6001 | SOUTH AFRICA | | First Class Mail |
| 10296262 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292741 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296312 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296169 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294268 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294039 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294291 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295978 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294445 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293608 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292693 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294201 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292432 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296284 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295240 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290226 | Employee EMP-153 | Address on file | | | | | | | | | First Class Mail |
| 10296111 | ANDROIDAUTHORITY | ATTN: DAVID NGUYEN | 2810 N CHURCH STREET #81772 | | | WILMINGTON | DE | 19802 | | | First Class Mail |
| 10296255 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296681 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296404 | ANDYYE | ATTN: JOHN SMITH | HOME ST | 139 | | PITTSBURGH | PA | 15201 | | | First Class Mail |
| 10296433 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290227 | Employee EMP-1464 | Address on file | | | | | | | | | First Class Mail |
| 10294294 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296377 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293580 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294293 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10592288 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295884 | ANGRY AFRO RADIO | ATTN: CM BALDWIN | 12537 EUCALYPTUS AVE | UNIT C | | HAWTHORNE | CA | 90250 | | | First Class Mail |
| 10291425 | Employee EMP-642 | Address on file | | | | | | | | | First Class Mail |
| 10290228 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10297453 | ANIKET | 410 BROADWAY | | | | BROOKLYN | NY | 11211 | | | First Class Mail |
| 10294821 | ANIMAL SPIRITS | ATTN: WILLIAM SWEET | 9 STORE ROAD | PO BOX 607 | | TUXEDO PARK | NY | 10987 | | | First Class Mail |
| 10297116 | ANIMAL SPIRITS - WEALTHCAST MEDIA | 9 STORE ROAD | PO BOX 607 | | | TUXEDO PARK | NY | 10987 | | | First Class Mail |
| 10592289 | Ankura | 140 Sherman Street, 4th Floor | | | | Fairfield | CT | 06824 | | | First Class Mail |
| 10296933 | ANKURA CONSULTING GROUP | ATTN: JAMES MCGINLEY | 120 HAWLEY STREET | | | BINGHAMTON | NY | 13901 | | | First Class Mail |
| 10297117 | ANKURA TRUST COMPANY | 485 LEXINGTON AVE | 10TH FLOOR | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 10592290 | Ankura Trust Company, LLC | 140 Sherman Street, 4th Floor | | | | Fairfield | CT | 06824 | | | First Class Mail |
| 12246781 | Ankura Trust Company, LLC | Hogan Lovells US LLP | Attn: D.P. Simonds, E. J. McNeilly | 1999 Avenue of the Stars, Suite 1400 | | Los Angeles | CA | 90067 | | | First Class Mail |
| 10297464 | ANKURA TRUST COMPANY, LLC, AS TRUSTEE FOR THE INDENTURE DATED AS OF FEBRUARY 28, 2022 | ATTN: JAMES J. MCGINLEY | 140 SHERMAN STREET, 4TH FLOOR | | | FAIRFIELD | CT | 06824 | | | First Class Mail |
| 10293218 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295748 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293628 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293319 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294175 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292752 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290229 | Employee EMP-1172 | Address on file | | | | | | | | | First Class Mail |
| 10295706 | ANNEGIE | ATTN: JOANNE SMIT | MONSEIGNEUR BORRETSTRAAT 22 | REEK | | REEK | | 5375AC | NETHERLANDS | | First Class Mail |
| 10293385 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10297118 | ANOMALY SOFTWORKS PAWEL OBROK | UL. BELWEDERCZYKOW 5/50 | | | | KRAKOW | | 31-242 | POLAND | | First Class Mail |
| 10592291 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290230 | Employee EMP-1226 | Address on file | | | | | | | | | First Class Mail |

In re: BlockFi Inc., et al.
Case No. 22-19361 (MBK)

Page 6 of 123

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10296445 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296265 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296342 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294301 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292901 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294815 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296120 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294106 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294396 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295288 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290231 | Employee EMP-158 | Address on file | | | | | | | | | First Class Mail |
| 10292716 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294772 | AON | 8 DEVONSHIRE SQUARE | | | | LONDON | | EC2M 4PL | UNITED KINGDOM | | First Class Mail |
| 10294765 | AON (BERMUDA) LTD. | 8 Devonshire Square | | | | LONDON | | EC2M 4PL | UNITED KINGDOM | | First Class Mail |
| 10296934 | AON CONSULTING, INC. | 203 N LASALLE ST | #2300 | | | CHICAGO | IL | 60601 | | | First Class Mail |
| 18337971 | Aon Employ Liability Insurance | 8 Devonshire Square | | | | London | | EC2M 4PL | United Kingdom | | First Class Mail |
| 10591897 | Aon PLC | 8 Devonshire Square | | | | London | | EC2M 4PL | United Kingdom | | First Class Mail |
| 10297119 | AON RISK SERVICES NORTHEAST, INC. | ONE LIBERTY PLAZA | 165 BROADWAY, SUITE 3201 | | | NEW YORK | NY | 10006 | | | First Class Mail |
| 10583733 | Aon Risk Solutions | The Aon Centre | Attn: President or General Counsel | The Leadenhall Building | 122 Leadenhall Street | London | | EC3V 4AN | England | | First Class Mail |
| 10592292 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10297120 | AOSPHERE | ONE BISHOPS SQUARE | | | | LONDON | | E1 6AD | UNITED KINGDOM | | First Class Mail |
| 10592293 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291800 | Institutional Client_020 | Address on file | | | | | | | | | First Class Mail |
| 10592057 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291801 | Institutional Client_021 | Address on file | | | | | | | | | First Class Mail |
| 10294980 | APOINT RESEARCH | ATTN: FILIPE RODRIGUES | RUA ISABEL 90, VILA ESPERANÇA | BLOCO A, APARTAMENTO 44 | | SAO PAULO | | 03647-020 | BRAZIL | | First Class Mail |
| 10294908 | APPDS | ATTN: DOMENICO SACCHI | VIA MAESTRI DEL LAVORO D'ITALIA,29 | | | PESCARA | | 65125 | ITALY | | First Class Mail |
| 10296935 | APPFOLLOW | ATTN: COLLEEN MCCARTHY | MIKONKATU 9 | | | HELSINKI | | 100 | FINLAND | | First Class Mail |
| 10297121 | APPLE | ONE APPLE PARK WAY | | | | CUPERTINO | CA | 95014 | | | First Class Mail |
| 10296033 | APPLE CRIDER | ATTN: ANDREW CRIDER | 9404 ANGELFISH DR | | | LAS VEGAS | NV | 89117 | | | First Class Mail |
| 10296889 | APPLE SEARCH ADS | ONE APPLE PARK WAY | | | | CUPERTINO | CA | 95014 | | | First Class Mail |
| 10295006 | APPLIED MIND, INC. | ATTN: ANDY CHANG | 237 WESTBURY DRIVE | | | COPPELL | TX | 75019 | | | First Class Mail |
| 10592294 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10297122 | APRES TECH | 3485 N PINES WAY | | | | WILSON | WY | 83014 | | | First Class Mail |
| 10592058 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294911 | APSICS MEDIA | ATTN: BRIAN FISCHER | 145 W 10TH ST | 6 | | NEW YORK | NY | 10014 | | | First Class Mail |
| 10295789 | APYCRYPTO | ATTN: BRAD MITCHELL | 1791 S RANGE RD | | | SARATOGA SPRINGS | UT | 84045 | | | First Class Mail |
| 10295942 | APYGUY | ATTN: DAN NELSON | 32453 49TH AVE S | | | AUBURN | WA | 98001 | | | First Class Mail |
| 10290232 | Employee EMP-1449 | Address on file | | | | | | | | | First Class Mail |
| 10294504 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10293489 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10591898 | Arcane | 1 Burwood Place | | | | London | | W2 2UT | United Kingdom | | First Class Mail |
| 10296936 | ARCANE CRYPTO AS | 1 BURWOOD PLACE | | | | LONDON | | W2 2UT | UNITED KINGDOM | | First Class Mail |
| 10591640 | Arcane Crypto AS | Bendik Schei - Head of Research | Munkedamsveien 45 | | | Oslo | | 0250 | Norway | | First Class Mail |
| 11841850 | Arcane Crypto AS | Munkedamsveien 45 | | | | Oslo | | 0250 | Norway | | First Class Mail |
| 10590904 | Arcane Crypto AS | Postboks 1329 Vika | | | | Oslo | | 0112 | Norway | | First Class Mail |
| 10296315 | ARCANEBEAR | ATTN: JONATHAN GAUCHER | 2066 SHAMROCK DR | | | WEST KELOWNA | BC | V4T 1T8 | CANADA | | First Class Mail |
| 10292316 | ARCH INSURANCE COMPANY | 2345 GRAND BLVD | SUITE 900 | | | KANSAS CITY | MO | 64108 | | | First Class Mail |
| 12213794 | Arch Insurance Company | Arch Insurance Group Inc. | P.O. Box 542033 | | | Omaha | NE | 68154 | | | First Class Mail |
| 12203440 | Arch Insurance Company | Watt, Tieder, Hoffar & Fitzgerald, LLP | Attn: Jennifer L. Kneeland, Marguerite Lee DeVoll | 1765 Greensboro Station Place, Suite 1000 | | McLean | VA | 22102 | | | First Class Mail |
| 12203746 | Arch Insurance Group | Watt, Tieder, Hoffar & Fitzgerald, LLP | Attn: Jennifer L. Kneeland, Marguerite Lee DeVoll | 1765 Greensboro Station Place, Suite 1000 | | McLean | VA | 22102 | | | First Class Mail |
| 10290233 | Employee EMP-163 | Address on file | | | | | | | | | First Class Mail |
| 10593295 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296937 | ARDAN LABS | ATTN: ARDAN LABS | 44 MONTGOMERY ST | FL 3 | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 10290234 | Employee EMP-229 | Address on file | | | | | | | | | First Class Mail |
| 10593296 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10589723 | Arizona Corporation Commission | c/o Arizona Attorney General's Office | 2005 N. Central Ave. | | | Phoenix | AZ | 85004 | | | First Class Mail |
| 10291722 | ARIZONA DEPARTMENT OF REVENUE | 1600 W MONROE ST. | | | | PHOENIX | AZ | 85007-2650 | | | First Class Mail |
| 10291723 | ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | 1509 WEST 7TH STREET | | | | LITTLE ROCK | AR | 72201 | | | First Class Mail |
| 10291617 | ARKANSAS DEPARTMENT OF LABOR | LEON JONES, JR, DIRECTOR OF LABOR | 10421 WEST MARKHAM | | | LITTLE ROCK | AR | 72205 | | | First Class Mail |
| 12883517 | Arkansas Securities Department | 1 Commerce Way | Suite 402 | | | Little Rock | AR | 72202 | | | First Class Mail |
| 10292224 | ARKANSAS SECURITIES DEPARTMENT | ATTN: CAMPBELL MCLAURIN | 1 COMMERCE WAY | SUITE 402 | | LITTLE ROCK | AR | 72202 | | | First Class Mail |
| 10292225 | ARKANSAS SECURITIES DEPARTMENT | ATTN: CYNTHIA BEARDEN | 1 COMMERCE WAY | SUITE 402 | | LITTLE ROCK | AR | 72202 | | | First Class Mail |
| 10292323 | ARKANSAS SECURITIES DEPARTMENT | ATTN: KARYN TIERNEY | #1 COMMERCE WAY | SUITE 402 | | LITTLE ROCK | AR | 72202 | | | First Class Mail |
| 10296691 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294104 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294344 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10297123 | ARNOLD & PORTER | 601 Massachusetts Ave NW | | | | Washington | DC | 20001 | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10290235 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290236 | Employee EMP-1091 | Address on file | | | | | | | | | First Class Mail |
| 10296828 | AROUNDCA | ATTN: RANIA QUESLATI | 11381 AV HEBERT MONTREAL QUEBEC | | | MONTREAL | QC | H1H 3X7 | CANADA | | First Class Mail |
| 10592059 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592060 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290237 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294637 | ARRINGTON XRP CAPITAL CAYMAN SPV, LTD. | 113 CHERRY ST # 52895 | | | | SEATTLE | WA | 98104-2205 | | | First Class Mail |
| 10592297 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291802 | Institutional Client_022 | Address on file | | | | | | | | | First Class Mail |
| 10290238 | Employee EMP-1610 | Address on file | | | | | | | | | First Class Mail |
| 10295824 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295525 | ARTURO | ATTN: ARTURO FERNANDEZ | 7045 SW 152ND CT | | | MIAMI | FL | 33193 | | | First Class Mail |
| 10294202 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295322 | ARVABELLE | ATTN: SUZANNE CTVRTLIK | 4911 ABERDEEN CIRCLE | | | SUGAR LAND | TX | 77479 | | | First Class Mail |
| 10295435 | ASALOOT | ATTN: ARAM SALOOT | 201 MONTGOMERY STREET | SUITE 263 | | JERSEY CITY | NJ | 07302 | | | First Class Mail |
| 10295667 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290239 | Employee EMP-296 | Address on file | | | | | | | | | First Class Mail |
| 10294505 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296339 | ASIERULIBARRENAS | ATTN: ASIER ULIBARRENA | CALLE SAN ANDRES NUMERO 4 | | | AÑEZCAR | | 31195 | SPAIN | | First Class Mail |
| 10295882 | ASK SEBBY | ATTN: MANDY HONG | 1450 SUTTER ST | #218 | | SAN FRANCISCO | CA | 94109 | | | First Class Mail |
| 10592818 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295964 | ASPEN CO | ATTN: ASPEN CHEYENNE | 817 S QUINCY AVE | | | TULSA | OK | 74120 | | | First Class Mail |
| 10296474 | ASQUITH VENTURE | ATTN: MICHAEL FREEDMAN | 2ND FLOOR, LE GALLAIS BUILDING | 54 BATH STREET | | ST HELIER | | JE1 1FW | UNITED KINGDOM | | First Class Mail |
| 10290241 | Employee EMP-1668 | Address on file | | | | | | | | | First Class Mail |
| 10295413 | ASSETDASH | ATTN: MATIAS DORTA | 334 MINORCA AVE, CORAL GABLES, FL 33134 | | | CORAL GABLES | FL | 33134 | | | First Class Mail |
| 10297124 | ASSOCIATION OF CERTIFIED ANTI-MONEY LAUNDERING SPECIALISTS | 500 W. MONROE ST | SUITE 28 | | | CHICAGO | IL | 60661 | | | First Class Mail |
| 10295833 | ASUNAYUUKI | ATTN: ALEXIS MCLANE | 2139 BIEHN ST | APT 11 | | KLAMATH FALLS | OR | 97601 | | | First Class Mail |
| 10296001 | ASUREMAN | ATTN: AUSTIN SUREMAN | 3760 MILITARY AVE | HOME | | LOS ANGELES | CA | 90034 | | | First Class Mail |
| 18337979 | AT&T | 208 S. Akard Street | | | | Dallas | TX | 75202 | | | First Class Mail |
| 10583734 | AT&T | Attn President or General Counsel | 208 S Akard St | | | Dallas | TX | 75202 | | | First Class Mail |
| 10292392 | AT&T | ATTN: PETER SAVULICH | PO BOX 6463 | | | CAROL STREAM | IL | 60197-6463 | | | First Class Mail |
| 10292219 | AT&T | PO BOX 6463 | | | | CAROL STREAM | IL | 60197 | | | First Class Mail |
| 10297125 | ATC STUDIOS INC. | 716 N. MARIPOSA ST | | | | BURBANK | CA | 91506 | | | First Class Mail |
| 10292301 | ATLANTIC SPECIALTY INSURANCE COMPANY | 605 HIGHWAY 169 N | | | | PLYMOUTH | MN | 55441 | | | First Class Mail |
| 18337980 | Atlantic Specialty Insurance Company | 605 Highway 169 North | Suite 800 | | | Plymouth | MN | 55441 | | | First Class Mail |
| 10592298 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592299 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291803 | Institutional Client_023 | Address on file | | | | | | | | | First Class Mail |
| 10294799 | ATLASSIAN | 1098 HARRISON STREET | | | | SAN FRANCISCO | CA | 94103-4521 | | | First Class Mail |
| 10292187 | ATLASSIAN | 1098 HARRISON STRET | | | | SAN FRANCISCO | CA | 94103-4521 | | | First Class Mail |
| 10296706 | ATM.COM | ATTN: SPENCER STEPNICKA | 4600 CAMPUS DR. | | | NEWPORT BEACH | CA | 92660 | | | First Class Mail |
| 10294638 | ATREIDES FOUNDATION MASTER FUND LP | ONE INTERNATIONAL PLACE SUIRE 4410 | | | | BOSTON | MA | 02110 | | | First Class Mail |
| 10296938 | ATREVETE GROUP LLC | 1265 CHARTER CLUB DR | | | | LAWRENCEVILLE | GA | 30043 | | | First Class Mail |
| 10591899 | Atrevete Group LLC | 4021 McGinnis Ferry Road | Apt 1523 | | | Suwanee | GA | 30024 | | | First Class Mail |
| 10295477 | ATREVETE GROUP LLC | ATTN: ASDRUBAL LOZANO | 1265 CHARTER CLUB DRIVE | | | LAWRENCEVILLE | GA | 30043 | | | First Class Mail |
| 10593023 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10297126 | AUDACITY OPERATIONS, INC. | 7255 SO. TENAYA WAY | SUITE 100 | | | LAS VEGAS | NV | 89113 | | | First Class Mail |
| 10297127 | AUDIOBOOM LIMITED | 57 SOUTHWARK ST | CITY BRIDGE HOUSE | | | LONDON | | SE1 1RU | UNITED KINGDOM | | First Class Mail |
| 10290242 | Employee EMP-893 | Address on file | | | | | | | | | First Class Mail |
| 10290243 | Employee EMP-465 | Address on file | | | | | | | | | First Class Mail |
| 10296609 | AURA INC. | ATTN: ANDREW ALEX | 1800 SEAPORT BLVD | | | REDWOOD CITY | CA | 94063 | | | First Class Mail |
| 10291805 | Institutional Client_025 | Address on file | | | | | | | | | First Class Mail |
| 10592061 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592300 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295812 | AUSTERE CAPITAL | ATTN: BRIAN KORALEWSKI | 30 W53RD STREET | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 10296235 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294798 | AUTH0 | 10800 NE 8TH | SUITE 700 | | | BELLEVUE | WA | 98004 | | | First Class Mail |
| 10591900 | Auth0, Inc. | 10800 NE 8th | Suite 700 | | | Bellevue | WA | 98004 | | | First Class Mail |
| 10296327 | AUTRO EXPERT TRADE | ATTN: MARK ONOMAKE | 3078 JOYCE STREET | | | GOLF SHORES | AL | 36542 | | | First Class Mail |
| 10295929 | AVALANCHE ROCK MEDIA LLC | ATTN: GRANT BARTEL | 30 N GOULD ST | STE R | | SHERIDAN | WY | 82801 | | | First Class Mail |
| 10297128 | AVANGATE BV DBA 2CHECKOUT | SINGEL 250 | 4TH FLOOR | | | AMSTERDAM | | 1016AB | NETHERLANDS | | First Class Mail |
| 10592301 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290244 | Employee EMP-662 | Address on file | | | | | | | | | First Class Mail |
| 10291426 | Employee EMP-662 | Address on file | | | | | | | | | First Class Mail |
| 10294506 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295336 | AVGINGCASHING | ATTN: THEODORE DUCHARME | 1088 DELWOOD COURT | | | SUDBURY | ON | P3E 4M4 | CANADA | | First Class Mail |
| 10292678 | Name on file | Address on file | | | | | | | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10295279 | AVILLABRILLE | ATTN: ANDRES VILLABRILLE | 34 VIOLA AVE. | | | CLIFTON | NJ | 07011 | | | First Class Mail |
| 10297129 | AVL SERVICES LLC | 1177 AVENUE OF THE AMERICAS | 5TH FLOOR, SUITE 50922 | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 10292314 | AXA XL SPECIALTY INSURANCE COMPANY | ATTN: MICHAEL LINEHAN | 100 CONSTITUTION PLAZA | 17TH FLOOR | | HARTFORD | CT | 06103 | | | First Class Mail |
| 10292212 | AXA XL SPECIALTY INSURANCE COMPANY | ATTN: MICHAEL LINEHAN | AXA XL - PROFESSIONAL INSURANCE | 100 CONSTITUTION PLAZA 17TH FLOOR | | HARTFORD | CT | 06103 | | | First Class Mail |
| 10592302 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291806 | Institutional Client_026 | | | | | | | | | | First Class Mail |
| 10295030 | AXIOS | ATTN: SARA VAADIA | 3100 CLARENDON BLVD | | | ARLINGTON | VA | 22201 | | | First Class Mail |
| 12824158 | Axis Analytics, LLC d/b/a Axis Group | Attention: Legal Affairs | 100 Abernathy Road | Suite 800 | | Atlanta | GA | 30328 | | | First Class Mail |
| 10593138 | Axis Group | 300 Connell Drive | Suite 3000 | | | Berkeley Heights | NJ | 07922 | | | First Class Mail |
| 10292302 | AXIS INSURANCE | 111 SOUTH WACKER DRIVE | SUITE 3500 | | | CHICAGO | IL | 60606 | | | First Class Mail |
| 10292317 | AXIS INSURANCE COMPANY | ATTN: PAUL O'DONNELL | 111 SOUTH WACKER DRIVE | SUITE 3500 | | CHICAGO | IL | 60606 | | | First Class Mail |
| 10292215 | AXIS INSURANCE COMPANY | ATTN: PAUL O'DONNELL | AXIS INSURANCE COMPANY (ADMITTED) | 111 SOUTH WACKER DRIVE | SUITE 3500 | CHICAGO | IL | 60606 | | | First Class Mail |
| 10292194 | AXIS INSURANCE COMPANY – A+ | 2345 GRAND BLVD | SUITE 900 | | | KANSAS CITY | MO | 64108 | | | First Class Mail |
| 18337981 | AXIS Insurance Company – A+ | 1211 Avenue of the Americas, 24th Floor | | | | New York | NY | 10036 | | | First Class Mail |
| 10591901 | AXOMO | 280 West 900 North | | | | Springville | UT | 84663 | | | First Class Mail |
| 10592062 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10292782 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592303 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290245 | Employee EMP-1439 | Address on file | | | | | | | | | First Class Mail |
| 10296569 | B000M | ATTN: JEFFREY FRYE | 628 FOREST AVE | | | HAMILTON | OH | 45015 | | | First Class Mail |
| 10291807 | Institutional Client_027 | Address on file | | | | | | | | | First Class Mail |
| 10593304 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296129 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290246 | Employee EMP-882 | Address on file | | | | | | | | | First Class Mail |
| 10290247 | Employee EMP-567 | Address on file | | | | | | | | | First Class Mail |
| 10592305 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290248 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592306 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592307 | Backbone Mining Solutions LLC | 9160 Boulevard Leduc | Ste 312 | | | Brossard | QC | J4Y 0E6 | Canada | | First Class Mail |
| 10291808 | Institutional Client_028 | Address on file | | | | | | | | | First Class Mail |
| 10295040 | BACKIFY (UK) | ATTN: SHERRI CHITTENDEN | TARTU MNT 84A - 402 | | | TALLINN | | 10112 | ESTONIA | | First Class Mail |
| 10296095 | BADBOYINSB | ATTN: JOSE RUIZ | 2444 ALVARADO STREET | APT J01 | | OXNARD | CA | 93036 | | | First Class Mail |
| 10290249 | Employee EMP-821 | Address on file | | | | | | | | | First Class Mail |
| 10592308 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296240 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 12109486 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290250 | Employee EMP-1336 | Address on file | | | | | | | | | First Class Mail |
| 10290251 | Employee EMP-961 | Address on file | | | | | | | | | First Class Mail |
| 10291427 | Employee EMP-961 | Address on file | | | | | | | | | First Class Mail |
| 10294639 | BAIN CAPITAL VENTURE COINVESTMENT FUND II, LP | 200 CLARENDON STREET | | | | BOSTON | MA | 02116 | | | First Class Mail |
| 10294640 | BAIN CAPITAL VENTURE FUND 2021, L.P. | 200 CLARENDON STREET | | | | BOSTON | MA | 02116 | | | First Class Mail |
| 10592063 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10593309 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290252 | Employee EMP-1194 | Address on file | | | | | | | | | First Class Mail |
| 10296076 | BAKE SALE | ATTN: RILEY SOWARD | 48 SAN JOSE AVE | SUITE 3 | | SAN FRANCISCO | CA | 94110 | | | First Class Mail |
| 10296679 | BAKER | ATTN: SHAUN BAKER | 200 SPECTRUM CENTER DRIVE , SUITE 1460 | | | IRVINE | CA | 92618 | | | First Class Mail |
| 10290253 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290254 | Employee EMP-845 | Address on file | | | | | | | | | First Class Mail |
| 10290255 | Employee EMP-659 | Address on file | | | | | | | | | First Class Mail |
| 10290256 | Employee EMP-590 | Address on file | | | | | | | | | First Class Mail |
| 10295686 | BALCARCEL | ATTN: ANGEL BALCARCEL | 2306 BALVANERA PLAZA | | | DALLAS | TX | 75211 | | | First Class Mail |
| 10592310 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295028 | BALD THOUGHTS | ATTN: LEE HUFFMAN | 6007 E. PRADO ST | | | ANAHEIM HILLS | CA | 92807 | | | First Class Mail |
| 10290257 | Employee EMP-629 | Address on file | | | | | | | | | First Class Mail |
| 10290258 | Employee EMP-1307 | Address on file | | | | | | | | | First Class Mail |
| 10295728 | BALLONIT | ATTN: NEAL RODRIGUEZ | 138 WARDS RIDGE DR | | | CARY | NC | 27513 | | | First Class Mail |
| 10290259 | Employee EMP-274 | Address on file | | | | | | | | | First Class Mail |
| 10291428 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294776 | BAMBOOHR | 335 SOUTH 560 | | | | WEST LINDON | UT | 84042-1911 | | | First Class Mail |
| 10292179 | BAMBOOHR | ATTN: SUPPORT TEAM | 335 SOUTH 560 | | | WEST LINDON | UT | 84042-1911 | | | First Class Mail |
| 10295112 | BANANA COIN | ATTN: CHUNG ONG | 701 N. CONGRESS AVENUE STE 3B | | | BOYNTON BEACH | FL | 33426 | | | First Class Mail |
| 10294849 | BANANA RANCIA | ATTN: DAMIAN RUIZ | GRAND HEIGHTS, BARSHA HEIGHTS | ROOM 902 | | DUBAI | | 474288 | UNITED ARAB EMIRATES | | First Class Mail |
| 10593139 | Bandalier | 4250 Executive Square | Suite 300 | | | La Jolla | CA | 92037 | | | First Class Mail |
| 10296939 | BANDALIER | ATTN: ANTON ARNOLDINE | 4250 EXECUTIVE SQUARE | SUITE 300 | | LA JOLLA | CA | 92037 | | | First Class Mail |
| 12174247 | Bandalier Inc | Susan Adler | 630 Third Avenue 18th Floor | | | New York | NY | 10017 | | | First Class Mail |
| 12196131 | Bandalier, Inc | 224 West 35th Street | PMB 152 | | | New York | NY | 10001 | | | First Class Mail |
| 12204191 | Bandalier, Inc | Bandalier, Inc | 224 West 35th Street | PMB 152 | | New York | NY | 10001 | | | First Class Mail |
| 12190459 | Bandalier, Inc | Susan Adler | 630 Third Avenue | | | New York | NY | 10017 | | | First Class Mail |

In re: BlockFi Inc., et al.
Case No. 22-19361 (MBK)

Page 9 of 123

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12204190 | Bandalier, Inc | Susan Adler | Susan Adler Esq | 630 Third Avenue | | New York | NY | 10017 | | | First Class Mail |
| 10295796 | BANELE | ATTN: BANELE NTSEKWA | 1313MOLEBATSISTREET | | | JOHANNESBURG | | 1863 | SOUTH AFRICA | | First Class Mail |
| 10290260 | Employee EMP-1605 | Address on file | | | | | | | | | First Class Mail |
| 17746605 | Bankman-Fried, Samuel | c/o Montgomery McCracken Walker & Rhoads, LLP | Attn: Richard G. Placey | 457 Haddonfield Road, Suite 600 | | Cherry Hill | NJ | 08002 | | | First Class Mail |
| 10291429 | Employee EMP-562 | Address on file | | | | | | | | | First Class Mail |
| 10294507 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290261 | Employee EMP-562 | Address on file | | | | | | | | | First Class Mail |
| 10592311 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290262 | Employee EMP-150 | Address on file | | | | | | | | | First Class Mail |
| 10592312 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295983 | BARISTADECASA | ATTN: BRANDON GOTT | 1420 AMESBURY AVE | | | LIBERTY | MO | 64068 | | | First Class Mail |
| 10290263 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290264 | Employee EMP-814 | Address on file | | | | | | | | | First Class Mail |
| 10592313 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10297131 | BARNEA, JAFFA, LANDE & CO. LAW OFFICES | ELECTRA CITY TOWER | 58 HARAKEVET ST | | | TEL AVIV | | | ISRAEL | | First Class Mail |
| 10592314 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294091 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290265 | Employee EMP-461 | Address on file | | | | | | | | | First Class Mail |
| 10294825 | BARSTOOL SPORTS | ATTN: KC MURPHY | 333 7TH AVENUE | 2ND FLOOR | | NEW YORK | NY | 10001 | | | First Class Mail |
| 10290266 | Employee EMP-1468 | Address on file | | | | | | | | | First Class Mail |
| 10295390 | BARTL ENTERTAINMENT, INC | ATTN: JOHANNES BARTL | 16030 VENTURA BLVD #240 | | | ENCINO | CA | 91436 | | | First Class Mail |
| 10290267 | Employee EMP-712 | Address on file | | | | | | | | | First Class Mail |
| 10294641 | BASE10 ADVANCEMENT INITIATIVE I, L.P. | 16 MAIDEN LANE, SUITE 300 | | | | SAN FRANCISCO | CA | 94108 | | | First Class Mail |
| 10290268 | Employee EMP-996 | Address on file | | | | | | | | | First Class Mail |
| 10291430 | Employee EMP-1139 | Address on file | | | | | | | | | First Class Mail |
| 10290269 | Employee EMP-1139 | Address on file | | | | | | | | | First Class Mail |
| 10291809 | Institutional Client_029 | Address on file | | | | | | | | | First Class Mail |
| 10592064 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291431 | Employee EMP-903 | Address on file | | | | | | | | | First Class Mail |
| 10290270 | Employee EMP-903 | Address on file | | | | | | | | | First Class Mail |
| 10294508 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290271 | Employee EMP-1760 | Address on file | | | | | | | | | First Class Mail |
| 10290272 | Employee EMP-711 | Address on file | | | | | | | | | First Class Mail |
| 10291432 | Employee EMP-711 | Address on file | | | | | | | | | First Class Mail |
| 10290273 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592315 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592316 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290274 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295974 | BAY AREA DIGITAL FACTORY | ATTN: BRADLEY AKERS | 2356 88TH AVE | | | OAKLAND | CA | 94605 | | | First Class Mail |
| 10290275 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290276 | Employee EMP-1119 | Address on file | | | | | | | | | First Class Mail |
| 10294509 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290277 | Employee EMP-1041 | Address on file | | | | | | | | | First Class Mail |
| 10291433 | Employee EMP-1041 | Address on file | | | | | | | | | First Class Mail |
| 10296567 | BAZINGANERD | ATTN: JUSTIN WONG | 437A BUKIT BATOK WEST AVE 5 | | | SINGAPORE | | 651437 | SINGAPORE | | First Class Mail |
| 10295580 | BBO | ATTN: COREY TERAMANA | 10718 CLIFFORDS TOWER CT | | | LAS VEGAS | NV | 89135 | | | First Class Mail |
| 10294642 | BC/BL HOLDCO LLC | 301 WEST AVE, SUITE 200 | | | | AUSTIN | TX | 78701 | | | First Class Mail |
| 10295085 | BCB | ATTN: NIELS FRANCKEN | WETERING 17 | | | LINSCHOTEN | | 3461IA | NETHERLANDS | | First Class Mail |
| 10292364 | BCB BANK | ISABELLE HEATLEY | 5 MERCHANT SQ | | | LONDON | | W2 1AS | UNITED KINGDOM | | First Class Mail |
| 10297132 | BCB PAYMENTS | 5 MERCHANT SQUARE | | | | LONDON | | W1 2AS | UNITED KINGDOM | | First Class Mail |
| 10592317 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294643 | BCIP VENTURE ASSOCIATES II, LP | 200 CLARENDON STREET | | | | BOSTON | MA | 02116 | | | First Class Mail |
| 10294644 | BCIP VENTURE ASSOCIATES II-B, LP | 200 CLARENDON STREET | | | | BOSTON | MA | 02116 | | | First Class Mail |
| 10592318 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592319 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291810 | Institutional Client_030 | Address on file | | | | | | | | | First Class Mail |
| 10294645 | BCV 2019-MD COINVESTMENT II, L.P. | 200 CLARENDON STREET | | | | BOSTON | MA | 02116 | | | First Class Mail |
| 10294646 | BCV 21 INNOVATORS FUND, L.P. | 200 CLARENDON STREET | | | | BOSTON | MA | 02116 | | | First Class Mail |
| 10296578 | BE PROUD GLOBAL LIMITED | ATTN: LLOYD KNAPMAN | 255 MOO 10 | NONG HAN | | SANSAI | | 50290 | THAILAND | | First Class Mail |
| 10591902 | Beacon | 71 Stevenson St | #600 | | | San Francisco | CA | 94105 | | | First Class Mail |
| 10591903 | Beacon Hill Staffing Group, LLC | 152 Bowdoin Street | | | | Boston | MA | 02108 | | | First Class Mail |
| 10591904 | Beacon Platform Incorporated | 71 Stevenson St | #600 | | | San Francisco | CA | 94104 | | | First Class Mail |
| 10297133 | BEACON PLATFORM INCORPORATED | 71 STEVENSON ST | #600 | | | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| 10044366 | Beacon Platform Incorporated | Attention: Legal Department | 5 Hanover Square | 20th Floor | | New York | NY | 10004 | | | First Class Mail |
| 10294197 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10292294 | BEAZLEY GROUP | 45 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10111 | | | First Class Mail |
| 10295360 | BEDS150 | ATTN: BRIAN DREYER | 702 DANE TOWN HILL RD. | | | OAKLAND | IA | 51560 | | | First Class Mail |
| 10592320 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294882 | BEEHIVECONTENT | ATTN: BEEHIVECONTENT | 306 BEVERLY ROAD NE | | | ATLANTA | GA | 30309 | | | First Class Mail |
| 10592065 | Name on file | Address on file | | | | | | | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10293990 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10592321 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290279 | Employee EMP-795 | Address on file | | | | | | | | | First Class Mail |
| 10294510 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10592322 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592323 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592066 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291811 | Institutional Client_031 | Address on file | | | | | | | | | First Class Mail |
| 10592324 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290280 | Employee EMP-1598 | Address on file | | | | | | | | | First Class Mail |
| 10592067 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10292923 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295015 | BENBRAUSEN.COM | ATTN: BEN BRAUSEN | 2015 CENTRAL AVE NE | APT 108 | | MINNEAPOLIS | MN | 55418 | | | First Class Mail |
| 10592325 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290281 | Employee EMP-249 | Address on file | | | | | | | | | First Class Mail |
| 10293994 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294435 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294220 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293998 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294397 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294221 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294269 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10592326 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290282 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295837 | BENLAKOFF | ATTN: BEN LAKOFF | 210 5TH AVE | | | VENICE | CA | 90291 | | | First Class Mail |
| 10290283 | Employee EMP-1407 | Address on file | | | | | | | | | First Class Mail |
| 10592327 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290284 | Employee EMP-1584 | Address on file | | | | | | | | | First Class Mail |
| 10296252 | BENZINGA | ATTN: BENZINGA | 1 CAMPUS MARTIUS | #200 | | DETROIT | MI | 48226 | | | First Class Mail |
| 10294820 | BENZINGA | ATTN: LUKE JACOBI | 1 CAMPUS MARTIUS | SUITE 200 | | DETROIT | MI | 48226 | | | First Class Mail |
| 10296575 | BENZINGA.COM | ATTN: JORDAN ROBERTSON | 1 CAMPUS MARTIUS | | | DETROIT | MI | 48226 | | | First Class Mail |
| 10296210 | BENZORA | ATTN: RABAH BENZEKRI | SLIMANI SUMANE | | | BIRINE | | 17014 | ALGERIA | | First Class Mail |
| 10592068 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291812 | Institutional Client_032 | Address on file | | | | | | | | | First Class Mail |
| 10592069 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290285 | Employee EMP-1077 | Address on file | | | | | | | | | First Class Mail |
| 10291434 | Employee EMP-1077 | Address on file | | | | | | | | | First Class Mail |
| 10292315 | BERKLEY INSURANCE CO. | 757 THIRD AVENUE | 10TH FLOOR | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 10292318 | BERKSHIRE | ATTN: JIM ROSSI | 1 LINCOLN STREET | 23RD FLOOR | | BOSTON | MA | 02111 | | | First Class Mail |
| 18235971 | Bermuda Joint Provisional Liquidators of BlockFi International Ltd. | c/o Faegre Drinker Biddle & Reath LLP | Attn: Frank F. Velocci | 600 Campus Drive | | Florham Park | NJ | 07932 | | | First Class Mail |
| 10292319 | BERMUDA MONETARY AUTHORITY | ATTN: MOAD FAHMI | 43 VICTORIA STREET | BMA HOUSE | | HAMILTON | | HM 12 | BERMUDA | | First Class Mail |
| 10294904 | BERNARDO (R) | ATTN: BERNARDO GARCIA SUÁREZ | R/LUGO Nº10 1ºA | NOIA 15200 A CORUÑA | | NOIA | | 15200 | SPAIN | | First Class Mail |
| 10290286 | Employee EMP-595 | Address on file | | | | | | | | | First Class Mail |
| 10290287 | Employee EMP-1467 | Address on file | | | | | | | | | First Class Mail |
| 10290288 | Employee EMP-390 | Address on file | | | | | | | | | First Class Mail |
| 10290289 | Employee EMP-1773 | Address on file | | | | | | | | | First Class Mail |
| 10294511 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296201 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290290 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592328 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295763 | BETTER TAX RETURNS | ATTN: TRACEY ANGELO | 7901 OAKPORT STREET | SUITE 4975 | | OAKLAND | CA | 94621 | | | First Class Mail |
| 10294875 | BETTORVIEW | ATTN: CHRISTOPHER LOLLIS | 650 MAIN ST | | | LAS VEGAS | NV | 89101 | | | First Class Mail |
| 10592070 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294647 | BF, A SERIES OF FACTORIAL FUNDS I LLC | 8 THE GREEN, SUITE A | | | | DOVER | DE | 19901 | | | First Class Mail |
| 10296344 | BFFRANCESCO | ATTN: FRANCESCO PEDE | VIA ABIGAILLE ZANETTA 68 | | | ROME | | 143 | ITALY | | First Class Mail |
| 10592071 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291813 | Institutional Client_033 | Address on file | | | | | | | | | First Class Mail |
| 10592072 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291814 | Institutional Client_034 | Address on file | | | | | | | | | First Class Mail |
| 10291815 | Institutional Client_035 | Address on file | | | | | | | | | First Class Mail |
| 10592073 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291816 | Institutional Client_036 | Address on file | | | | | | | | | First Class Mail |
| 10592074 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592075 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291817 | Institutional Client_037 | Address on file | | | | | | | | | First Class Mail |
| 10592076 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291818 | Institutional Client_038 | Address on file | | | | | | | | | First Class Mail |
| 10592077 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291819 | Institutional Client_039 | Address on file | | | | | | | | | First Class Mail |
| 10592078 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291820 | Institutional Client_040 | Address on file | | | | | | | | | First Class Mail |

In re: BlockFi Inc., et al.
Case No. 22-19361 (MBK)

Page 11 of 123

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10294199 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10592329 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290291 | Employee EMP-856 | Address on file | | | | | | | | | First Class Mail |
| 10290292 | Employee EMP-1132 | Address on file | | | | | | | | | First Class Mail |
| 10592330 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592331 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290293 | Employee EMP-1380 | Address on file | | | | | | | | | First Class Mail |
| 10291435 | Employee EMP-437 | Address on file | | | | | | | | | First Class Mail |
| 10290294 | Employee EMP-437 | Address on file | | | | | | | | | First Class Mail |
| 10295174 | BIAHEZA | ATTN: ULADZISLAU BIAHEZA | 6725 SUNRISE BLVD | | | CITRUS HEIGHTS | CA | 95610 | | | First Class Mail |
| 10592332 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295889 | BIBLE MONEY MATTERS | ATTN: PETER ANDERSON | 7278 148TH CT | | | SAVAGE | MN | 55378 | | | First Class Mail |
| 10290295 | Employee EMP-828 | Address on file | | | | | | | | | First Class Mail |
| 10592333 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592334 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295791 | BIG E | ATTN: EARL GAVIN | 507 MCCLUNEY DR | | | GAFFNEY | SC | 29340 | | | First Class Mail |
| 10295598 | BIG GOLD BLOCKCHAIN BANK | ATTN: DEMETRIUS MERCER | 5112 PLAINFIELD | APT 2 | | BALTIMORE | OH | 21206 | | | First Class Mail |
| 10592079 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592335 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295703 | BIGB | ATTN: BRANDON LOWE | 14741 BALSAM ST. | | | SOUTHGATE | MI | 48195 | | | First Class Mail |
| 10295968 | BIGBIRDTWEETS | ATTN: ELENI KOUTRAS | 115 DENNIS ROAD | ATHOL | | JOHANNESBURG | | 2196 | SOUTH AFRICA | | First Class Mail |
| 10296125 | BIGDTALKSBLOG | ATTN: DIEGO DE SOTTO | CALLE CEA BERMUDEZ 17 | HABITACIÓN 214 | | MADRID | | 28003 | SPAIN | | First Class Mail |
| 10296013 | BIGFOLTZ | ATTN: CODY FOLTZ | 5035 N WHITE AVE | | | KANSAS CITY | MO | 64119 | | | First Class Mail |
| 10295705 | BIKERISH | ATTN: RAYMOND ALSTON | 10807 | TYRONE DR | | UPPER MARLBORO | MD | 20772 | | | First Class Mail |
| 10294311 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295255 | BILLMAAL | ATTN: FAISAL HUSSAIN | 91 LITTLE RIVER DR | | | PUNJAB | | 54320 | PAKISTAN | | First Class Mail |
| 10290296 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296547 | BISWAS | ATTN: SOUGATA BISWAS | 2ND MAIN 3RD CROSS KRISHNAYANAPALYA | | | BANGALORE | | 560038 | INDIA | | First Class Mail |
| 10296728 | BITBOY CRYPTO | ATTN: BEN ARMSTRONG | 4631 NOAH OVERLOOK W | | | ACWORTH | GA | 30101 | | | First Class Mail |
| 10297134 | BITCOIN AL DIA S.L. | CALLE SANTA EULALIA, 43 | FLOOR 1 - DOOR D | | | SANTURTZI | | 48980 | SPAIN | | First Class Mail |
| 10295518 | BITCOIN BESTIES | ATTN: BITCOIN FRANKIE | 4301 W WILLIAM CANNON DR | SUITE B-150 120 | | AUSTIN | TX | 78749 | | | First Class Mail |
| 10295607 | BITCOIN BROS | ATTN: NICHOLAS WILLIAMS | 15756 W PIERCE ST | | | GOODYEAR | AZ | 85338 | | | First Class Mail |
| 10296372 | BITCOIN CRYPTO NL | ATTN: PETER BENSCHOP | MOLENSTRAAT 20 | | | OPHEMERT | | 4061 AC | NETHERLANDS | | First Class Mail |
| 10296744 | BITCOIN DAILY | ATTN: JOSHUA MOLNAR | 5130 SW 5TH ST | | | MIAMI | FL | 33134 | | | First Class Mail |
| 10296448 | BITCOIN JOHNNY | ATTN: JOHN GIANINI | 350 EAST 700 SOUTH | #K309 | | SALT LAKE CITY | UT | 84111 | | | First Class Mail |
| 10294940 | BITCOIN MONEYLINE | ATTN: ROGER COUTURE | 1700 PACIFIC DRIVE SUITE 1060 | | | DALLAS | TX | 75201 | | | First Class Mail |
| 10296155 | BITCOIN SIN FRONTERAS SL | ATTN: JOSE DANIEL MAZZUCCO MARTÍNEZ | CALLE DE ANTONIO LOPEZ 195 | PORTAL C PISO 4-4 | | MADRID | | 28026 | SPAIN | | First Class Mail |
| 10296006 | BITCOIN2020 | ATTN: NAGORE VAZQUEZ | SANTA EULALIA 43 | | | SANTURTZI | | 48980 | SPAIN | | First Class Mail |
| 10296086 | BITCOINBILLIONAIRES | ATTN: RODERICK SMITH | 3133 RANDOLPH COURT DRIVE | | | ANN ARBOR | MI | 48108 | | | First Class Mail |
| 10296785 | BITCOINFORCOLLEGE.COM | ATTN: STORIE START | 2212 QUEEN ANNE AVE N. #540 | | | SEATTLE | WA | 98109 | | | First Class Mail |
| 10296759 | BITCOINGUIDE | ATTN: MELISSA SANTIAGO | PO BOX 3213 | | | MOORESVILLE | NC | 28117 | | | First Class Mail |
| 10296472 | BITCOINHIPPI | ATTN: ROMERO BRICE | 1507 E 53RD ST | UNIT 870 | | CHICAGO | IL | 60615 | | | First Class Mail |
| 10295033 | BITCOINKOPEN | ATTN: ROELAND VREUGDENHIL | DE WITTENKADE 152H | | | AMSTERDAM | | 1051AN | NETHERLANDS | | First Class Mail |
| 10296399 | BITCOINMAGIC | ATTN: ANNETTE BALL | 11752 S UNION AVE | APT 2 | | CHICAGO | IL | 60628 | | | First Class Mail |
| 10296216 | BITCOINPRO | ATTN: DEVON ASH | 17122 139TH AVE E 310 CARRIAGE DRIVE, FAYETTEVILLE | | | PUYALLUP | WA | 98374 | | | First Class Mail |
| 10296798 | BITCOINREWARDS | ATTN: KAHN HOOD | 459 GENTLE ANNIE ROAD | | | AMBROSE, QLD | | 4695 | AUSTRALIA | | First Class Mail |
| 10296008 | BITCOINSTONI | ATTN: ANTONIO CINTORA | CALLE CONSTITUCION 18 | BLOQUE 8, 4D | | ZARAGOZA | | 50410 | SPAIN | | First Class Mail |
| 10296360 | BITCOINTARIANS | ATTN: CHAD MACDONALD | 13745 W. BALTIC DR. | | | LAKEWOOD | CO | 80228 | | | First Class Mail |
| 10295828 | BITCOINULTOR | ATTN: JACK MILSTEIN | 1520 CAMINITO SICILIA | | | CHULA VISTA | CA | 91915 | | | First Class Mail |
| 10296376 | BITCOINWARRIOR.NET | ATTN: MARK NORTON | 315 CHAUCER DRIVE | | | BERKELEY HEIGHTS | NJ | 07922 | | | First Class Mail |
| 10296189 | BITCOINWHALE | ATTN: ERIC SHIMPACH | 408 SUNSET ST. | | | PORTAGE | WI | 53901 | | | First Class Mail |
| 10296021 | BITCOLUMNIST | ATTN: RYAN MAHAFFEY | 519 E 12TH STREET | APT 4B | | NEW YORK | NY | 10009 | | | First Class Mail |
| 10296804 | BITCOMPARE | ATTN: DEAN FANKHAUSER | 12D PETHERTON ROAD | HIGHBURY | | LONDON | | N52RD | UNITED KINGDOM | | First Class Mail |
| 10295621 | BITDEGREE | ATTN: MONICA KUDL | VYTENIO G. 9-106 | | | VILNIUS | | LT-03113 | LITHUANIA | | First Class Mail |
| 10296281 | BITESTATE OU | ATTN: PRZEMYSLAW HUMINIECKI | MAAKRI TN 19/1-7K | | | TALLINN | | 10145 | ESTONIA | | First Class Mail |
| 10296712 | BITFO, INC. | ATTN: KENDALL SAVILLE | 2728 MCKINNON ST. | UNIT 1906 | | DALLAS | TX | 75201 | | | First Class Mail |
| 10592336 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592337 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291821 | Institutional Client_041 | Address on file | | | | | | | | | First Class Mail |
| 10294792 | BITGO | 445 SHERMAN AVENUE | SUITE 200 | | | PALO ALTO | CA | 94304 | | | First Class Mail |
| 10292388 | BITGO | DAVID CASTELLANOS | 548 MARKET STREET | SUITE 94104 | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 10592338 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291822 | Institutional Client_042 | Address on file | | | | | | | | | First Class Mail |
| 10592339 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296912 | BITLY | 416 W 13TH | SUITE 203 | | | NEW YORK | NY | 10014 | | | First Class Mail |
| 10297135 | BITMAIN TECHNOLOGIES LIMITED | FLAT/RM A1 11/F SUCCESS COMMERCIAL BUILDING | 245-251 HENNESSY ROAD | | | HONG KONG | | | HONG KONG | | First Class Mail |
| 12824162 | BitOoda Holdings Inc. | 351 Newbury Street, 2nd Floor | | | | Boston | MA | 02115 | | | First Class Mail |
| 10591905 | BitOoda Holdings, Inc. | 1675 Broadway | 15th Floor | | | New York | NY | 10019 | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10296940 | BITOODA HOLDINGS, INC. | ATTN: SAM DOCTOR | 1675 BROADWAY | 15TH FLOOR | | NEW YORK | NY | 10019 | | | First Class Mail |
| 10295282 | BITORIO | ATTN: TIM STAPPER | PIJPEKRUIDLAAN | 8 | | ZOETERWOUDE - DORP | | 2381JV | NETHERLANDS | | First Class Mail |
| 10294942 | BITRATE | ATTN: AXEL REGALADO | 611 SOUTH DUPONT HIGHWAY | SUITE 102 | | DOVER | DE | 19901 | | | First Class Mail |
| 10296824 | BITSHILLS | ATTN: MIRO LIEDES | HUONMÄENTIE 14 | | | VOIKKAA | | 45910 | FINLAND | | First Class Mail |
| 10296427 | BITTERPDB | ATTN: PATRICK BAIRD | 4 WOODS EDGE ROAD | | | WEST CHESTER | PA | 19382 | | | First Class Mail |
| 10291823 | Institutional Client_043 | Address on file | | | | | | | | | First Class Mail |
| 10591906 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295277 | BITUNSTABLE | ATTN: MORGAN REAMES | 304 S JONES BLVD 5416 | | | LAS VEGAS | NV | 89107 | | | First Class Mail |
| 10295148 | BITWIT | ATTN: KYLE HANSEN | 3475 N MARENGO AVE | | | ALTADENA | CA | 91001 | | | First Class Mail |
| 10296135 | BIZ X PARTNERS | ATTN: JOHN PITTMAN | PO BOX 321 | | | BRAZIL | IN | 47834 | | | First Class Mail |
| 10592340 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291824 | Institutional Client_044 | Address on file | | | | | | | | | First Class Mail |
| 10592341 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296507 | BKRD-3 | ATTN: YOSUKE MAKINO | 316,SHIMADAGAOKA | #306, BERUROIYARU SHIMADAGAOKA | | TENPAKU,NAGOYA,AICHI | | 4680029 | JAPAN | | First Class Mail |
| 10294648 | BL FUND I, A SERIES OF AHP INVESTMENTS, LP | 119 S MAIN ST | STE 220 | | | SEATTLE | WA | 98104-2555 | | | First Class Mail |
| 10294649 | BL FUND II, A SERIES OF AHP INVESTMENTS, LP | 119 S MAIN ST | STE 220 | | | SEATTLE | WA | 98104-2555 | | | First Class Mail |
| 10294650 | BL FUND II, A SERIES OF AHP INVESTMENTS, LP [ALEXANDER H. PACK] | 119 S MAIN ST | STE 220 | | | SEATTLE | WA | 98104-2555 | | | First Class Mail |
| 10295537 | BLACK DOG CRYPTO | ATTN: MERRICK GAINES | 391 BRIARWOOD LOOP | | | CABOT | AR | 72023 | | | First Class Mail |
| 10591907 | Black Kite | 500 Howard St | | | | San Francisco | CA | 94105 | | | First Class Mail |
| 10296771 | BLACK SANDS MEDIA | ATTN: WILLIAM HURRELL | FIRST FLOOR | HARBOUR COURT, LES AMBALLES | | ST PETER PORT | | GY1 1WU | GUERNSEY | | First Class Mail |
| 10592342 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290297 | Employee EMP-906 | Address on file | | | | | | | | | First Class Mail |
| 10592343 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294030 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295623 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290298 | Employee EMP-160 | Address on file | | | | | | | | | First Class Mail |
| 10295495 | BLAZEMEDIA SRL | ATTN: MASSIMILIANO VALENTE | VIA DEI CASTANI 183 | | | ROME | | 172 | ITALY | | First Class Mail |
| 10294651 | BLF 107, A SERIES OF SAX CAPITAL SERIES FUND V, LP | 411 1ST AVE S | STE 505 | | | SEATTLE WA | WA | 98104 | | | First Class Mail |
| 10290299 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592080 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296781 | BLOCKBUILDERSBLOCKFI | ATTN: GUIDO LANGE | KURFUERSTENDAMM 11 | | | BERLIN | | 10719 | GERMANY | | First Class Mail |
| 10297136 | BLOCKCHAIN ASSOCIATION | 1701 RHODE ISLAND AVE NW | | | | WASHINGTON | DC | 20036 | | | First Class Mail |
| 10297137 | BLOCKCHAIN ASSOCIATION OF HONG KONG LIMITED | UNIT 1104A, KAI TAK COMMERCIAL BUILDING | 317-319 DES VOEUX ROAD CENTRAL | | | HONG KONG | | | HONG KONG | | First Class Mail |
| 10592344 | Blockchain Dynamics Limited | 2701 Central Plaza 18 Harbour Road | 27/F | | | Hong Kong | | | Hong Kong | | First Class Mail |
| 10291825 | Institutional Client_045 | Address on file | | | | | | | | | First Class Mail |
| 10296385 | BLOCKCHAIN SAVVY | ATTN: PHILIP OLADIPO | 8 CORDWAINER HOUSE | 25 MARE STREET | | LONDON | | E84RB | UNITED KINGDOM | | First Class Mail |
| 10295145 | BLOCKCHAINCRYPTONFT | ATTN: JOSEPH MOSBY | 1086 COLBY AVE | | | ST. LOUIS | MO | 63130 | | | First Class Mail |
| 18337965 | Blockdaemon | 1 Grants Row | | | | Dublin 2 | | D02 HX96 | Ireland | | First Class Mail |
| 10294757 | BLOCKDAEMON | ATTN: DEMETRIOS SKALKOTOS | 1 GRANTS ROW | | | DUBLIN, DUBLIN 2 | | D02 HX96 | IRELAND | | First Class Mail |
| 10292100 | BLOCKDAEMON | ATTN: DEMETRIOS SKALKOTOS (PRIMARY) | 1 GRANTS ROW | | | DUBLIN 2 | | D02 HX96 | IRELAND | | First Class Mail |
| 10292389 | BLOCKDAEMON | VLAD BUKOVSKY | 1055 WEST 7TH ST | 33RD FLOOR | | LOS ANGELES | CA | 90045 | | | First Class Mail |
| 10592345 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592346 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296809 | BLOCKFER | ATTN: RAMON PEREZ | 1200 N FEDERAL HWY | STE 200 | | BOCA RATON | FL | 33432 | | | First Class Mail |
| 10296760 | BLOCKFI | ATTN: CARL RUNEFELT | STRANDBACKEN 5 | | | BROMMA | | 16771 | SWEDEN | | First Class Mail |
| 10294625 | BLOCKFI | CENTRAL PROVIDENT FUND | 79 ROBINSON ROAD | LEVEL 41 CPF BUILDING | | SINGAPORE | | 68897 | SINGAPORE | | First Class Mail |
| 10591908 | BlockFi - Inc./International - x entity lending | 100 Horizon Center Blvd | Floor 1 | | | Hamilton | NJ | 08691 | | | First Class Mail |
| 10591909 | BlockFi - Inc./Lending LLC - x entity lending | 100 Horizon Center Blvd | Floor 1 | | | Hamilton | NJ | 08691 | | | First Class Mail |
| 10592081 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592348 | BlockFi - Lending/International - x entity lending | 100 Horizon Center Blvd | Floor 1 | | | Hamilton | NJ | 08691 | | | First Class Mail |
| 10295365 | BLOCKFIGIRL | ATTN: LILLIAN NARDONE | 3246 NANCY AVE | | | MIMS | AL | 32754 | | | First Class Mail |
| 10294902 | BLOCKFIZA | ATTN: RUWAIDA FOSTER | OFFICE 28 BLOCK B | VAN DER STOEP ROAD | | RUIMSIG | | 1724 | SOUTH AFRICA | | First Class Mail |
| 10296604 | BLOCKFLIES | ATTN: TYLER MOREY | 1 RUSSELL ST EST APT 2 | | | SMITH'S FALLS | ON | K7A 1G8 | CANADA | | First Class Mail |
| 10294806 | BLOCKSTREAM | 1111 DR. FREDERIK-PHILIPS BLVD | SUITE 600 | | | MONTREAL | QC | H4M 2X6 | CANADA | | First Class Mail |
| 10292191 | BLOCKSTREAM | 1111 DR. FREDERIK-PHILIPS BLVD | SUITE 600 | | | SAINT-LAURENT | QC | H4M 2X6 | CANADA | | First Class Mail |
| 10592349 | Blockstream Services Canada ULC | 1111 Dr. Frederik-Philips Blvd | Suite 600 | | | Montreal | QC | H4M 2X6 | Canada | | First Class Mail |
| 10591910 | Blockware Solutions | 351 Newbury Street | 2nd Fl | | | Boston | MA | 02115 | | | First Class Mail |
| 10296942 | BLOCKWARE SOLUTIONS | ATTN: MASON JOPPA | 351 NEWBURY STREET | 2ND FL | | BOSTON | MA | 02115 | | | First Class Mail |
| 12824169 | Blockware Solutions LLC | 3800 N. Lamar Blvd., Suite 200 | | | | Austin | TX | 78756 | | | First Class Mail |
| 10296943 | BLOCKWORKS GROUP | ATTN: JACKSON WEINREB | 350 FIFTH AVENUE | 36TH FLOOR | | NEW YORK | NY | 10118 | | | First Class Mail |
| 10296837 | BLOCKWORKS GROUP | EMPIRE STATE BUILDING, 350 FIFTH AVENUE | 36TH FLOOR | | | NEW YORK | NY | 10118 | | | First Class Mail |
| 10591911 | Bloomberg Additional License Requests (14 & 15) | 731 Lexington Avenue | | | | New York | NY | 10022 | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10591912 | Bloomberg Finance LP | 731 Lexington Avenue | | | | New York | NY | 10022 | | | First Class Mail |
| 10294805 | BLOOMBERG FINANCE LP | ATTN: STEVE TULLY | 731 LEXINGTON AVENUE | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 10297138 | BLOOMBERG INDUSTRY GROUP | 1801 SOUTH BELL ST | | | | ARLINGTON | VA | 22202 | | | First Class Mail |
| 10592350 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10591913 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295259 | BLUE RIBBON GROUP LLC | ATTN: DEEPANSHU BEDI | 1567 RAYMOND AVE. | | | GLENDALE | CA | 91201 | | | First Class Mail |
| 10592136 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296660 | BMSBN | ATTN: FRANCK LAVOYER | 13 RUE JEAN RENOIR | | | DIJON | | 21000 | FRANCE | | First Class Mail |
| 10296844 | BOB GROUP LIMITED | 136-138 AUSTIN ROAD | ROOM 1002, 10/F., GOLDEN GATE COMMERCIAL BUILDING | | | TSIMSHATSUI | | | HONG KONG | | First Class Mail |
| 10296944 | BOB GROUP LIMITED | ATTN: KATHRIN TBD | 136 – 138 AUSTIN ROAD | | | TSIMSHATSUI, KOWLOON | | | HONG KONG | | First Class Mail |
| 10297139 | BOB GROUP LIMITED | ROOM 1002, 10/F., GOLDEN GATE COMMERCIAL BUILDING, 136-138 AUSTIN ROAD | | | | TSIMSHATSUI | | | HONG KONG | | First Class Mail |
| 10295856 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10592351 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295063 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295771 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296682 | BOBBYBOY | ATTN: DANI BOY | PUROK 4 TIKAY | | | MALOLOS | | 3000 | PHILIPPINES | | First Class Mail |
| 10290300 | Employee EMP-1177 | Address on file | | | | | | | | | First Class Mail |
| 10290301 | Employee EMP-467 | Address on file | | | | | | | | | First Class Mail |
| 10592352 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295679 | BOBTHESTOCKBUILDER | ATTN: ROBERT HENDERSON | 141 WILDFLOWER RD | | | EASLEY | SC | 29642 | | | First Class Mail |
| 10291436 | Employee EMP-179 | Address on file | | | | | | | | | First Class Mail |
| 10290302 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290303 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290304 | Employee EMP-569 | Address on file | | | | | | | | | First Class Mail |
| 10592353 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290305 | Employee EMP-472 | Address on file | | | | | | | | | First Class Mail |
| 10290306 | Employee EMP-250 | Address on file | | | | | | | | | First Class Mail |
| 10290307 | Employee EMP-1680 | Address on file | | | | | | | | | First Class Mail |
| 10296361 | BONGWE | ATTN: MAKABONGWE BANDA | 23814 EXTENSION 16 | MANDELA | | EMBALENHLE | | 2285 | SOUTH AFRICA | | First Class Mail |
| 10592354 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10591914 | Bonusly | 8 Devonshire Square | | | | London | | EC2M 4PL | United Kingdom | | First Class Mail |
| 10296115 | BOO | ATTN: NELSON ORTIZ | 16317 44TH AVE E | | | PARKLAND | WA | 98446 | | | First Class Mail |
| 10295465 | BOOBALAN AP | ATTN: BOOBALAN AP | 201 MONTGOMERY STREET, SECOND FLOOR, SUITE 263 | | | JERSEY CITY | NJ | 07302 | | | First Class Mail |
| 10294337 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10592355 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296945 | BOOMERANG | B65831836, BAC DE RODA, 163 | | | | BARCELONA | | 8018 | SPAIN | | First Class Mail |
| 10290308 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592356 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291826 | Institutional Client_046 | Address on file | | | | | | | | | First Class Mail |
| 10291827 | Institutional Client_047 | Address on file | | | | | | | | | First Class Mail |
| 10592357 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290309 | Employee EMP-1703 | Address on file | | | | | | | | | First Class Mail |
| 10290310 | Employee EMP-199 | Address on file | | | | | | | | | First Class Mail |
| 10294512 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592358 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295380 | BORGESEFAMILIA | ATTN: BRUNO BORGES | RUA ECHEVERRIA | 169 | | DUQUE DE CAXIAS | | 25267-142 | BRAZIL | | First Class Mail |
| 10290311 | Employee EMP-149 | Address on file | | | | | | | | | First Class Mail |
| 10290312 | Employee EMP-1123 | Address on file | | | | | | | | | First Class Mail |
| 10592359 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295146 | BOT INVERSOR | ATTN: MATIAS TOGNI | LASCN 527 | | | BUENOS AIRES | | B1704 | ARGENTINA | | First Class Mail |
| 10290313 | Employee EMP-304 | Address on file | | | | | | | | | First Class Mail |
| 10297140 | BOTTLE ROCKET MANAGEMENT | 2408 WILSON ST | | | | AUSTIN | TX | 78704 | | | First Class Mail |
| 10290314 | Employee EMP-688 | Address on file | | | | | | | | | First Class Mail |
| 10290315 | Employee EMP-1586 | Address on file | | | | | | | | | First Class Mail |
| 10296946 | BOX | 900 JEFFERSON AVENUE | | | | REDWOOD CITY | CA | 94063-1837 | | | First Class Mail |
| 10592360 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295759 | BPHILLS11X | ATTN: BRANDON PHILLIS | 11669 HICKORY OAK DR | | | JACKSONVILLE | FL | 32218 | | | First Class Mail |
| 10295246 | BR.COM_PS | ATTN: BR.COM_PS | 1101 RED VENTURES DRIVE | | | FORT MILL | SC | 29707 | | | First Class Mail |
| 10292400 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 12246307 | Bradford Capital Holdings, LP as Transferee of Name on File | Address on file | | | | | | | | | First Class Mail |
| 10592361 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10583690 | Bradley Arant Boult Cummings LLP | Attn: Michael Burke | One Federal Place, 1819 5th Avenue North | | | Birmingham | AL | 35203 | | | First Class Mail |
| 10295014 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290316 | Employee EMP-1267 | Address on file | | | | | | | | | First Class Mail |
| 10592362 | Name on file | Address on file | | | | | | | | | First Class Mail |

In re: BlockFi Inc., et al.
Case No. 22-19361 (MBK)

Page 14 of 123

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10296882 | BRANCH | 195 PAGE MILL ROAD | SUITE 101 | | | PALO ALTO | CA | 94306 | | | First Class Mail |
| 10591915 | Branch Metrics, Inc. | 195 Page Mill Road | Suite 101 | | | Palo Alto | CA | 94306 | | | First Class Mail |
| 10293513 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293962 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293891 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293211 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294149 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296379 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293978 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295710 | BRANDON'S CHEAP SALES | ATTN: BRANDON FAIRCHILDS | GENERAL DELIVERY | | | MARIPOSA | CA | 95338 | | | First Class Mail |
| 10592363 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294102 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10592364 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 12245535 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592365 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10297141 | BRAVE SOFTWARE INT'L | 580 HOWARD ST. UNIT 402 | | | | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| 10591916 | Bravely, Inc. | 580 Howard St. | Unit 402 | | | San Francisco | CA | 94105 | | | First Class Mail |
| 10296144 | BRAVO | ATTN: WILLIAM STENZEL | 24106 VILLAGE CIRCLE | | | VALENCIA | CA | 91354 | | | First Class Mail |
| 10295962 | BRAVO CAPITAN | ATTN: MIGUEL MORALES | 3741 DOCKERY AVE | | | SELMA | CA | 93662 | | | First Class Mail |
| 10290317 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 18337982 | Braze, Inc. | 330 W 34th Street, 18th floor | | | | New York | NY | 10001 | | | First Class Mail |
| 10591917 | Braze, Inc. | 330 West 34th Street | 18th Floor | | | New York | NY | 10001 | | | First Class Mail |
| 10297142 | BRAZE, INC. | ATTN: WEINSTOCK WEINSTOCK | 330 WEST 34TH STREET 18TH FLOOR | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 10295046 | BRAZENME | ATTN: STEVE SIPULT | PO BOX 12031 | | | WICHITA | KS | 67277 | | | First Class Mail |
| 10592366 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296527 | BREEZIE676 | ATTN: ERIC NELSON | 2 | 7 | | NAIROBI | | 90300 | KENYA | | First Class Mail |
| 10295235 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294187 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296190 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294001 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296160 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295854 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295506 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294277 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294354 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295694 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10592082 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294107 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294302 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290318 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10592367 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294005 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294204 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292528 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292894 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294191 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295922 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295625 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296277 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292593 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292681 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296060 | BRIAN TURNER INVESTS | ATTN: BRIAN TURNER | 2295 NEEDHAM RD | | | EL CAJON | CA | 92020-2051 | | | First Class Mail |
| 10296947 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293413 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292778 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293983 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296072 | BRIGHT HOUSE PROPERTIES, LLC | ATTN: SEAN DOYLE | 105 NAUTICA MILE DRIVE | | | CLERMONT | FL | 34711 | | | First Class Mail |
| 10295566 | BRIGHTER FIRE | ATTN: JOSHUA WALKER | 3534 NORTHMOR DR E | | | ADRIAN | MI | 49221 | | | First Class Mail |
| 10592368 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290319 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10297143 | BRITO & LAGE LDA | PRACETA LEONOR AFONSO N20 2F | | | | QUELUZ | | 2745-296 | PORTUGAL | | First Class Mail |
| 10296665 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296149 | BROCON | ATTN: SCOTT BROWN | 1295 POPLARWOOD ROAD | | | WIND GAP | PA | 18091 | | | First Class Mail |
| 10297144 | BRODY & BROWNE LLP | One Penn Plaza | Suite 3512 | | | New York | NY | 10119 | | | First Class Mail |
| 10583691 | Brody and Browne LLP | Attn: Anna Browne | One Penn Plaza | | | New York | NY | 10119 | | | First Class Mail |
| 10290320 | Employee EMP-519 | Address on file | | | | | | | | | First Class Mail |
| 10290321 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291828 | Institutional Client_048 | Address on file | | | | | | | | | First Class Mail |
| 10592369 | Brookdale Global Opportunity Fund | Weiss Asset Management | 222 Berkeley St | 16th Floor | | Boston | MA | 02116 | | | First Class Mail |
| 10291829 | Institutional Client_049 | Address on file | | | | | | | | | First Class Mail |
| 10592370 | Brookdale International Partners LP | Weiss Asset Management | 222 Berkeley St | 16th Floor | | Boston | MA | 02116 | | | First Class Mail |

In re: BlockFi Inc., et al.
Case No. 22-19361 (MBK)

Page 15 of 123

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10295057 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290322 | Employee EMP-126 | Address on file | | | | | | | | | First Class Mail |
| 10592371 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592372 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592373 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296046 | BROWN'S SECURITIES AND INVESTMENTS | ATTN: LEONARD BROWN | 3901 JANET LN | | | MINNEAPOLIS | MN | 55429 | | | First Class Mail |
| 10296948 | BROWSERSTACK | 1999 HARRISON ST. | SUITE 1100 | | | OAKLAND | CA | 94612 | | | First Class Mail |
| 10295011 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295798 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290323 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290324 | Employee EMP-1328 | Address on file | | | | | | | | | First Class Mail |
| 10592374 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10297145 | BRUNSWICK GROUP | 245 PARK AVE FL 14 | | | | NEW YORK | NY | 10167 | | | First Class Mail |
| 10591918 | Brunswick Group LLC | 245 Park Ave Fl 14 | | | | New York | NY | 10167 | | | First Class Mail |
| 10294431 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294361 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294081 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296187 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293965 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10297146 | BRYANT PARK GRILL | 85 FIFTH AVENUE | 14TH FL | | | NEW YORK | NY | 10003 | | | First Class Mail |
| 10294133 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295130 | BRYCK MEDIA, LLC. | ATTN: NICK LOPER | 3938 255TH PL SE | | | SAMMAMISH | WA | 98029 | | | First Class Mail |
| 10290325 | Employee EMP-537 | Address on file | | | | | | | | | First Class Mail |
| 10291830 | Institutional_Client_050 | Address on file | | | | | | | | | First Class Mail |
| 10592375 | BSMA Limited | Harbour Reach La Rue De Carteret | | | | St Helier | | JE2 4HR | Jersey | | First Class Mail |
| 10295800 | BTC DIRECT | ATTN: THOMAS SCHOUTEN | WIJCHENSEWEG 102 | | | NIJMEGEN | | 6538SX | NETHERLANDS | | First Class Mail |
| 10296900 | BTC MEDIA LLC | 438 HOUSTON ST | STE 257 | | | NASHVILLE | TN | 37203 | | | First Class Mail |
| 10296476 | BTG | ATTN: B T | PORT HARCOURT | PORT HARCOURT | | PORT HARCOURT | | 500272 | NIGERIA | | First Class Mail |
| 10296761 | BTS | ATTN: JENNIFER SCHWEIKART | CALLE ANCHA 4902 | | | JACO | | 61101 | COSTA RICA | | First Class Mail |
| 10296829 | BTSITES | ATTN: CLAUDIA SCHWEIKART | CALLE ANCHA 4 | | | JACO | | 61101 | COSTA RICA | | First Class Mail |
| 10290326 | Employee EMP-1031 | Address on file | | | | | | | | | First Class Mail |
| 10295758 | BUCKEYE INVESTMENT ENTERPRISES | ATTN: JAMIE LEE | 7966 CROSSHAVEN DR | J | | DUBLIN | OH | 43016 | | | First Class Mail |
| 10290327 | Employee EMP-312 | Address on file | | | | | | | | | First Class Mail |
| 10291437 | Employee EMP-312 | Address on file | | | | | | | | | First Class Mail |
| 10296949 | BUCKNER MEDIA LLC | 331 CLEMENT RD | | | | BLOOMSDALE | MO | 63627 | | | First Class Mail |
| 10297147 | BUCKNER MEDIA LLC | ATTN: JUSTIN BUCKNER | 331 CLEMENT RD | | | BLOOMSDALE | MO | 63627 | | | First Class Mail |
| 10290328 | Employee EMP-745 | Address on file | | | | | | | | | First Class Mail |
| 10290329 | Employee EMP-1771 | Address on file | | | | | | | | | First Class Mail |
| 10294513 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295512 | BUENOS DÍAS CRIPTO | ATTN: JAVIER ZABALA | GROENENDAAL 15A | | | ROTTERDAM | | 3011 SJ | NETHERLANDS | | First Class Mail |
| 10297148 | BUILT IN CHICAGO | 203 N LA SALLE ST | SUITE 2200 | | | CHICAGO | IL | 60601 | | | First Class Mail |
| 10591919 | Built In, Inc. | 101 Jefferson Drive | Fl 19 | | | Menlo Park | CA | 94025 | | | First Class Mail |
| 11824173 | Built In, Inc. | 203 N LaSalle St, Suite 2200 | | | | Chicago | IL | 60601 | | | First Class Mail |
| 10296950 | BUILT IN, INC. | ATTN: ANDREA BERG | 101 JEFFERSON DRIVE | FL 19 | | MENLO PARK | CA | 94025 | | | First Class Mail |
| 10290330 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290331 | Employee EMP-190 | Address on file | | | | | | | | | First Class Mail |
| 10296688 | BULLDOG MEDIA GROUP | ATTN: AMY BROWN | 114 N EGAN AVE | POB 463 | | MADISON | SD | 57042 | | | First Class Mail |
| 10295478 | BULLSEYE INVESTORS | ATTN: JAMES SCOTT | 43 EAST CASTLE STREET | | | UPPER HEYFORD | | OX25 5BW | UNITED KINGDOM | | First Class Mail |
| 10294239 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290332 | Employee EMP-1048 | Address on file | | | | | | | | | First Class Mail |
| 10290333 | Employee EMP-213 | Address on file | | | | | | | | | First Class Mail |
| 10592083 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592376 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290334 | Employee EMP-371 | Address on file | | | | | | | | | First Class Mail |
| 10290335 | Employee EMP-1126 | Address on file | | | | | | | | | First Class Mail |
| 10592377 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290336 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290337 | Employee EMP-1011 | Address on file | | | | | | | | | First Class Mail |
| 10291438 | Employee EMP-627 | Address on file | | | | | | | | | First Class Mail |
| 10290338 | Employee EMP-627 | Address on file | | | | | | | | | First Class Mail |
| 10295532 | BURRFECTION | ATTN: RYKY TRAN | 6139 PRESTON CIRCLE | | | ROCKLIN | CA | 95765 | | | First Class Mail |
| 10290339 | Employee EMP-679 | Address on file | | | | | | | | | First Class Mail |
| 10290340 | Employee EMP-1203 | Address on file | | | | | | | | | First Class Mail |
| 10295552 | BURTBROOKS | ATTN: BURTON BROOKS | 11533 CANTINA TERLANNO PLACE | | | LAS VEGAS | NV | 89141 | | | First Class Mail |
| 10295488 | BUSINESS BASICS | ATTN: SANGEETA SHUKLA | 2502 KAIBAB ROAD | | | LEAGUE CITY | TX | 77573 | | | First Class Mail |
| 10296137 | BUSINESS EXPEDITION PARTNERS | ATTN: JOHN PITTMAN | 1304 NORTH WALNUT STREET | | | BRAZIL | IN | 47834 | | | First Class Mail |
| 10294826 | BUSINESS INSIDER. | ATTN: BRETON FISCHETTI | 150 FIFTH AVENUE | 8TH FLOOR | | NEW YORK | NY | 10011 | | | First Class Mail |
| 10296092 | BUSINESS PROPERTY PRO | ATTN: MIKE GIOIOSO | 1524 S RIVERSTONE LN | #101 | | BOISE | ID | 83706 | | | First Class Mail |
| 10296454 | BUSY WILLS, INC. | ATTN: ELIZABETH BOTSFORD | 11684 VENTURA BLVD 145 | | | STUDIO CITY | CA | 91604 | | | First Class Mail |
| 10592378 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290341 | Employee EMP-619 | Address on file | | | | | | | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10291439 | Employee EMP-619 | Address on file | | | | | | | | | First Class Mail |
| 10290342 | Employee EMP-1135 | Address on file | | | | | | | | | First Class Mail |
| 10291440 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290343 | Employee EMP-1410 | Address on file | | | | | | | | | First Class Mail |
| 10296073 | BUYBIT | ATTN: JAKE PALANCA | 4884 PARLIAMENT WAY | | | DUNWOODY | GA | 30338 | | | First Class Mail |
| 10296423 | BUZZERY LLC. | ATTN: CHRISTINE YAGED | 111 E ATLANTIC AVE | #200 | | DELRAY BEACH | FL | 33444 | | | First Class Mail |
| 10295059 | BUZZFIRE LTD | ATTN: SIMON JONES | 25 HEYS ROAD | HOLMFIRTH | | WEST YORKSHIRE | | HD9 7SF | UNITED KINGDOM | | First Class Mail |
| 10591920 | BV Power Alpha LLC | 1540 Broadway | Suite 1010 | | | New York | NY | 10036 | | | First Class Mail |
| 10295043 | BYE 9 TO 5 | ATTN: JORDAN MACKEY | 530 S. 13TH ST STE 100 | | | LINCOLN | NE | 68508 | | | First Class Mail |
| 10592379 | Cacheco Pte. Ltd. | 2S Church Street | #02-01A | Capital Square | | Singapore | | 49482 | Singapore | | First Class Mail |
| 10294824 | CADE CUNNINGHAM AKA RANKED MANAGEMENT GROUP | ATTN: JAMES DUNLEAVY | 1700 BROADWAY | 29TH FLOOR | | NEW YORK | NY | 10019 | | | First Class Mail |
| 10294652 | CADENZA VENTURES OPPORTUNITIES FUND, LP (SERIES B) | 310 EAST 46TH STREET | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 10290344 | Employee EMP-138 | Address on file | | | | | | | | | First Class Mail |
| 10290345 | Employee EMP-1554 | Address on file | | | | | | | | | First Class Mail |
| 10592084 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592380 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592381 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291831 | Institutional Client_051 | Address on file | | | | | | | | | First Class Mail |
| 10592382 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295549 | CALCOL LLC | ATTN: COLLEEN BUCKLES | 2005 WILDWOOD LAKE ST | | | HENDERSON | NV | 89052 | | | First Class Mail |
| 10295470 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294021 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296078 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295303 | CALEBWINSGAMES | ATTN: CALEB MALONEY | 9504 CRESTLAND WOODS DRIVE | | | RALEIGH | NC | 27615 | | | First Class Mail |
| 10295372 | CALEDONIA INVESTMENTS LLC | ATTN: TOM PARRIS | 2905 FOREST HILLS LANE | FOREST HILLS LANE | | RICHARDSON | TX | 75080 | | | First Class Mail |
| 10592383 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 12886662 | California Commissioner of Financial Protection and Innovation | Danielle Stoumbos | 320 West 4th Street | Suite 750 | | Los Angeles | CA | 90013 | | | First Class Mail |
| 10292226 | CALIFORNIA DEPARTMENT OF FINANCIAL PROTECTION AND INNOVATION | ATTN: DANIELLE STOUMBOS | 2101 ARENA BOULEVARD | | | SACRAMENTO | CA | 95834 | | | First Class Mail |
| 10291724 | CALIFORNIA STATE BOARD OF EQUALIZATION | 15350 SHERMAN WAY 250 VAN NUYS | | | | VAN NUYS | CA | 91406 | | | First Class Mail |
| 10592384 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 12104475 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592385 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294172 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294449 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592386 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291832 | Institutional Client_052 | Address on file | | | | | | | | | First Class Mail |
| 10592387 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295039 | CAMDEN MEDIA | ATTN: COREY FOSTER | 701 BRIKELL AVE. | STE 1550 | | MIAMI | FL | 33131 | | | First Class Mail |
| 10294058 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295249 | CAMERONONYOUTUBE | ATTN: CAMERON STARKE | 6466 W DOUGLAS ST | | | BOISE | ID | 83704 | | | First Class Mail |
| 10290346 | Employee EMP-1114 | Address on file | | | | | | | | | First Class Mail |
| 10290347 | Employee EMP-968 | Address on file | | | | | | | | | First Class Mail |
| 10592388 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294514 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290348 | Employee EMP-1764 | Address on file | | | | | | | | | First Class Mail |
| 10296644 | CANADA REVIEWED | ATTN: MICHAEL SZOSTAK | 34589 CALDER PLACE | | | ABBOTSFORD | BC | V2S 7J1 | CANADA | | First Class Mail |
| 10296127 | CANARIAS BITCOIN | ATTN: ENRIQUE HERNÁNDEZ NUEZ | CALLE DOCTOR JUAN DOMÍNGUEZ PÉREZ, 81 | | | LAS PALMAS DE GRAN CANARIA | | 35008 | SPAIN | | First Class Mail |
| 10296028 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290349 | Employee EMP-286 | Address on file | | | | | | | | | First Class Mail |
| 10297458 | CANON | ATTN: CHRIS BAVIELLO | 1 CANON PLAZA | | | LAKE SUCCESS | NY | 11042 | | | First Class Mail |
| 10591921 | Canon | P.O. Box 5008 | | | | Mt. Laurel | NJ | 08054 | | | First Class Mail |
| 10297149 | CANON FINANCIAL SERVICES | P.O. BOX 5008 | | | | MT. LAUREL | NJ | 08054 | | | First Class Mail |
| 12959334 | Canon Financial Services, Inc. | Attn: Charles Profera III | 158 Gaither Drive, Suite 200 | | | Mount Laurel | NJ | 08054 | | | First Class Mail |
| 12964767 | Canon Financial Services, Inc. | Eisenberg, Gold & Agrawal, P.C. | Amar A Agrawal, Attorney | 1040 North Kings Highway, Suite 200 | | Cherry Hill | NJ | 08034 | | | First Class Mail |
| 10297150 | CANON SOLUTIONS AMERICA | 300 COMMERCE SQUARE BLVD | | | | BURLINGTON | NJ | 08016 | | | First Class Mail |
| 10548807 | Canon Solutions America Inc | 300 Commerce Square Blvd | | | | Burlington | NJ | 08016 | | | First Class Mail |
| 10297151 | CAPITAL BROADCASTING CO. | 257 EAST 200 SOUTH | #400 | | | SALT LAKE CITY | UT | 84111 | | | First Class Mail |
| 10294864 | CAPITAL ONE SHOPPING | ATTN: CAPITAL ONE SHOPPING PARTNERSHIP TEAM | 1120 S CAPITAL OF TEXAS HWY | #120 | | AUSTIN | TX | 78746 | | | First Class Mail |
| 10297463 | CAPITAL PROPERTIES | 115 BROADWAY | SUITE 1705 | | | NEW YORK | NY | 10006 | | | First Class Mail |
| 10292363 | CAPITAL UNION BANK | LUDOVIC CHECHIN-LAURANS | CUB FINANCIAL CENTER, LYFORD CAY | P.O. BOX AP 59223 | | NASSAU | | | BAHAMAS | | First Class Mail |
| 10291833 | Institutional Client_053 | Address on file | | | | | | | | | First Class Mail |
| 10592389 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295765 | CAPITEC | ATTN: MALCOLM GRAHAM | POINTCENTIA AVENUE 11 | POINTCENTIA AVENUE 11 | | UPINGTON | | 8801 | SOUTH AFRICA | | First Class Mail |
| 18337983 | Capitol Corporate Services, Inc. | P.O. Box 1831 | | | | Austin | TX | 78767 | | | First Class Mail |
| 10290350 | Employee EMP-311 | Address on file | | | | | | | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10290351 | Employee EMP-720 | Address on file | | | | | | | | | First Class Mail |
| 10290352 | Employee EMP-275 | Address on file | | | | | | | | | First Class Mail |
| 10296735 | CAPTAIN ALTCOIN | ATTN: ADMIR TULIC | IZETA SARAJLICA E6S | | | TUZLA | | 75000 | BOSNIA-HERZEGOVINA | | First Class Mail |
| 10592085 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10297153 | CARDCON PRODUCTIONS | ATTN: JASON STEELE | 11059 E. BETHANY DR. | STE 240 | | AURORA | CO | 80014 | | | First Class Mail |
| 10291441 | Employee Employee-1228 | Address on file | | | | | | | | | First Class Mail |
| 10290353 | Employee EMP-1228 | Address on file | | | | | | | | | First Class Mail |
| 10294584 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10299554 | CAREER MEETS WORLD | ATTN: EDWARD GORBIS | 2030 S OCEAN DR | APT 1614 | | HALLANDLE BCH | FL | 33009-6613 | | | First Class Mail |
| 10292935 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295807 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294303 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294349 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294289 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295366 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295359 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295386 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295934 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295876 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294304 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294267 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296287 | CAROUSALE PTY LTD | ATTN: RUSSELL PROUD | 2/22 HORNE STREET | | | ELSTERNWICK, VIC | | 3185 | AUSTRALIA | | First Class Mail |
| 10592086 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10591922 | Carta | 333 Bush Street | Floor 23, Ste. 2300 | | | San Francisco | CA | 94104 | | | First Class Mail |
| 10294784 | CARTA | ATTN: MICHAEL YEUNG | 333 BUSH STREET | FLOOR 23, STE. 2300 | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 10296045 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295037 | CASH_MONEY295 | ATTN: NATHAN RETHMANN | 19215 COTTONWOOD DR APT 711 | | | PARKER | CO | 80138 | | | First Class Mail |
| 10296071 | CASIMIR | ATTN: MAX RATER | 270 PLEASANT STREET APT A337 | | | WATERTOWN | MA | 02472 | | | First Class Mail |
| 10290355 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294450 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296531 | CASSIE ONLINE SHOP | ATTN: CYRIDELLE ELEFANTE | PUROK 7 BRGY.VILLA PADUA | | | GUMACA | | 4307 | PHILIPPINES | | First Class Mail |
| 10592087 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294654 | CASTLE ISLAND VENTURES I, L.P. | 1 BROADWAY | | | | CAMBRIDGE | MA | 02142 | | | First Class Mail |
| 10294656 | CASTLE ISLAND VENTURES I-A, L.P. | 1 BROADWAY | | | | CAMBRIDGE | MA | 02142 | | | First Class Mail |
| 10290356 | Employee EMP-280 | Address on file | | | | | | | | | First Class Mail |
| 10291442 | Employee EMP-280 | Address on file | | | | | | | | | First Class Mail |
| 10295681 | CASULO MEDIA | ATTN: DERRICK LACHMANN | 10 W 15TH ST | 414 | | NEW YORK | NY | 10011 | | | First Class Mail |
| 18337985 | Catamorphic Co DBA LaunchDarkly | 1999 Harrison St. | Suite 1100 | | | Oakland | CA | 94612 | | | First Class Mail |
| 10591923 | Catamorphic Co DBA LaunchDarkly | 466 Geary St | Suite 501 | | | San Francisco | CA | 94102 | | | First Class Mail |
| 10296951 | CATAMORPHIC CO DBA LAUNCHDARKLY | ATTN: JASON TRAN | 466 GEARY ST | SUITE 501 | | SAN FRANCISCO | CA | 94102 | | | First Class Mail |
| 10294474 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592390 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592391 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10297154 | CAYLENT | 4521 CAMPUS DR | | | | IRVINE | CA | 92612 | | | First Class Mail |
| 10296952 | CAYLENT | ATTN: JASON USDIN | 4521 CAMPUS DR | | | IRVINE | CA | 92612 | | | First Class Mail |
| 10296581 | CCC | ATTN: MEHDAD HUSSAIN | 103 WESTCROFT CLOSE | CRICKLEWOOD | | LONDON | | NW2 2RS | UNITED KINGDOM | | First Class Mail |
| 10297155 | CDW CORPORATION | PO BOX 75723 | | | | CHICAGO | IL | 60675-5723 | | | First Class Mail |
| 10295178 | CEFI RATES | ATTN: HOKU HO | 694 S 330 W | | | AMERICAN FORK | UT | 84003 | | | First Class Mail |
| 10290357 | Employee EMP-1772 | Address on file | | | | | | | | | First Class Mail |
| 10294515 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296482 | CELIE | ATTN: CELIE SUPERABLE | BAGACAY SIBONGA CEBU | | | CEBU | | 6020 | PHILIPPINES | | First Class Mail |
| 12213858 | Celsius Network LLC | Akin Gump | Attn: Mitchell P. Hurley, Dean L. Chapman Jr. | One Bryant Park | | New York | NY | 10036 | | | First Class Mail |
| 12211197 | Celsius Network LLC | Attn: Ron Deutsch | 50 Harrison Street, Suite 209F | | | Hoboken | NJ | 07030 | | | First Class Mail |
| 10296019 | CELSIUS, LLC | ATTN: JOSEPH LACKNER | 2067 GALWAY TRAIL NORTH | | | MADISON | IN | 47250 | | | First Class Mail |
| 10592392 | Centaurus Capital LP | 1717 West Loop | Ste 1800 | | | Houston | TX | 77027 | | | First Class Mail |
| 10291834 | Institutional Client_054 | Address on file | | | | | | | | | First Class Mail |
| 10297156 | CENTRO CRIPTO | 9 DE JULIO 945 | CAMPANA | | | BUENOS AIRES | | | ARGENTINA | | First Class Mail |
| 10295847 | CENTS | ATTN: JUSTIN OH | 928 SOUTHSIDE PL | | | NASHVILLE | TN | 37203 | | | First Class Mail |
| 10295109 | CENTSAIGURU | ATTN: ARINDAM NAG | 79 MADISON AVENUE | 28TH STREET | | MANHATTAN | NY | 10016 | | | First Class Mail |
| 10592393 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592394 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 18173239 | CF Benchmarks LTD | 6th Floor, One London Wall | | | | London | | EC2Y 5EB | United Kingdom | | First Class Mail |
| 10294794 | CF BENCHMARKS LTD. | ATTN: PETER STERN | ONE LONDON WALL | 6TH FLOOR | | LONDON | | EC2Y 5EB | UNITED KINGDOM | | First Class Mail |
| 10591924 | cf benchmarks Ltd. | One London Wall | 6th Floor | | | London | | EC2Y 5EB | United Kingdom | | First Class Mail |
| 10583692 | CFGI | 1 Lincoln Street, Suite 1301 | | | | Boston | MA | 02111 | | | First Class Mail |
| 10295152 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296743 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296953 | CHAIN OF EVENTS SAS | 11 E 26TH STREET | | | | NEW YORK | NY | 10010 | | | First Class Mail |
| 10297157 | CHAIN OF EVENTS SAS | 78, AVENUE DES CHAMPS-ÉLYSÉES | BUREAU 562 | | | PARIS | | 75008 | FRANCE | | First Class Mail |
| 10294764 | CHAINALYSIS INC | 11 E 26TH STREET | | | | NEW YORK | NY | 10010 | | | First Class Mail |
| 10296954 | CHAINALYSIS INC | 799 PECK LANE | | | | CHESHIRE | CT | 06410 | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10296214 | CHAINLINK | ATTN: TOMOHIRO HABUTA | KANAGAWAKEN | KANAGAWAKU KATAKURA 5-2-15 | | YOKOHAMASHI | | 2210865 | JAPAN | | First Class Mail |
| 10290358 | Employee EMP-458 | Address on file | | | | | | | | | First Class Mail |
| 10297158 | CHAMBER OF DIGITAL COMMERCE | 1667 K ST NW STE 640 | | | | WASHINGTON | DC | 20006 | | | First Class Mail |
| 10290359 | Employee EMP-1052 | Address on file | | | | | | | | | First Class Mail |
| 10592090 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290360 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290361 | Employee EMP-1498 | Address on file | | | | | | | | | First Class Mail |
| 10290362 | Employee EMP-960 | Address on file | | | | | | | | | First Class Mail |
| 10290363 | Employee EMP-1520 | Address on file | | | | | | | | | First Class Mail |
| 10593082 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592395 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296560 | CHANA | ATTN: CHANAKA GODAGE | BIYAGAMA | | | BIYGAMA | | 11700 | SRILANKA | | First Class Mail |
| 10290364 | Employee EMP-379 | Address on file | | | | | | | | | First Class Mail |
| 10290365 | Employee EMP-796 | Address on file | | | | | | | | | First Class Mail |
| 10290366 | Employee EMP-1624 | Address on file | | | | | | | | | First Class Mail |
| 10291443 | Employee EMP-1624 | Address on file | | | | | | | | | First Class Mail |
| 10290367 | Employee EMP-497 | Address on file | | | | | | | | | First Class Mail |
| 10295224 | CHAOTIC RECORDS | ATTN: RYAN ZANDES | 10317 SUNSET CANYON DRIVE | | | BAKERSFIELD | CA | 93311 | | | First Class Mail |
| 10290368 | Employee EMP-1354 | Address on file | | | | | | | | | First Class Mail |
| 10292723 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295032 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296789 | CHARLES25486 | ATTN: CHARLES MCCAULEY | 12808 GRAN BAY PARKWAY WEST JACKSONVILLE,FL 32258 | 12808 GRAN BAY PARKWAY WEST JACKSONVILLE,FL 32258 | | FLORIDA | CA | 32258 | | | First Class Mail |
| 10294162 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296213 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290369 | Employee EMP-299 | Address on file | | | | | | | | | First Class Mail |
| 10592396 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290370 | Employee EMP-710 | Address on file | | | | | | | | | First Class Mail |
| 10290371 | Employee EMP-522 | Address on file | | | | | | | | | First Class Mail |
| 10291444 | Employee EMP-580 | Address on file | | | | | | | | | First Class Mail |
| 10290372 | Employee EMP-580 | Address on file | | | | | | | | | First Class Mail |
| 10592088 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290373 | Employee EMP-755 | Address on file | | | | | | | | | First Class Mail |
| 10290374 | Employee EMP-974 | Address on file | | | | | | | | | First Class Mail |
| 10291445 | Employee EMP-105 | Address on file | | | | | | | | | First Class Mail |
| 10290375 | Employee EMP-105 | Address on file | | | | | | | | | First Class Mail |
| 10291446 | Employee EMP-736 | Address on file | | | | | | | | | First Class Mail |
| 10290376 | Employee EMP-736 | Address on file | | | | | | | | | First Class Mail |
| 10291835 | Institutional Client_055 | Address on file | | | | | | | | | First Class Mail |
| 10592397 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10292454 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10592399 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290377 | Employee EMP-1466 | Address on file | | | | | | | | | First Class Mail |
| 10290378 | Employee EMP-460 | Address on file | | | | | | | | | First Class Mail |
| 10592089 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290379 | Employee EMP-438 | Address on file | | | | | | | | | First Class Mail |
| 10290380 | Employee EMP-1343 | Address on file | | | | | | | | | First Class Mail |
| 10294516 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 18339467 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 12646412 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 12883634 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 18937792 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294915 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296627 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290381 | Employee EMP-1230 | Address on file | | | | | | | | | First Class Mail |
| 10290382 | Employee EMP-1620 | Address on file | | | | | | | | | First Class Mail |
| 10294373 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10592401 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296956 | CHICAGO MERCANTILE EXCHANGE INC. | 101 MARIETTA ST NW | SUITE 2502 | | | ATLANTA | GA | 30303 | | | First Class Mail |
| 10296657 | CHIENB | ATTN: BRETT CHIEN | 60 THORNHURST | | | IRVINE | CA | 92620 | | | First Class Mail |
| 15425762 | Chiesa Shahinian & Giantomasi PC | Attn: Sam Della Fera, Jr. | 105 Eisenhower Parkway | | | Roseland | NJ | 07068 | | | First Class Mail |
| 10295988 | CHIMERA FINANCIAL SERVICES | ATTN: DWAYNE DEVAUGHN | 634 WALDEN AVE | | | BUFFALO | NY | 14211 | | | First Class Mail |
| 10290383 | Employee EMP-1657 | Address on file | | | | | | | | | First Class Mail |
| 10290384 | Employee EMP-1590 | Address on file | | | | | | | | | First Class Mail |
| 10592402 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294517 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296193 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592403 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290386 | Employee EMP-1576 | Address on file | | | | | | | | | First Class Mail |
| 10592404 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290387 | Employee EMP-1344 | Address on file | | | | | | | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10294518 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294585 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290388 | Employee EMP-1595 | Address on file | | | | | | | | | First Class Mail |
| 10290389 | Employee EMP-1578 | Address on file | | | | | | | | | First Class Mail |
| 10290390 | Employee EMP-751 | Address on file | | | | | | | | | First Class Mail |
| 10290391 | Employee EMP-427 | Address on file | | | | | | | | | First Class Mail |
| 10294519 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290392 | Employee EMP-997 | Address on file | | | | | | | | | First Class Mail |
| 10290393 | Employee EMP-171 | Address on file | | | | | | | | | First Class Mail |
| 10292889 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292759 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292784 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295969 | CHRIS INC. | ATTN: CHRIS SAIN | 198 CHICORY ST NE | | | COMSTOCK PARK | MI | 49321 | | | First Class Mail |
| 10294358 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293598 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295154 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294374 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296054 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295091 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294079 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292962 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10592405 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296172 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296690 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294151 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296638 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294181 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292846 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294164 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290394 | Employee EMP-1368 | Address on file | | | | | | | | | First Class Mail |
| 10290395 | Employee EMP-240 | Address on file | | | | | | | | | First Class Mail |
| 12191898 | Chubb Insurance Company of New Jersey | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103 | | | First Class Mail |
| 12208161 | Chubb Insurance Company of New Jersey | Chubb | Adrienne Logan, Legal Analyst, Global Litigation | Attn Collateral Manager | 436 Walnut Street | Philadelphia | PA | 19106 | | | First Class Mail |
| 10592091 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296626 | CHUMS REFERRAL | ATTN: NOAH ELION | 710S WILSON LN | | | BETHESDA | MD | 20817 | | | First Class Mail |
| 10290396 | Employee EMP-1602 | Address on file | | | | | | | | | First Class Mail |
| 10291447 | Employee EMP-1602 | Address on file | | | | | | | | | First Class Mail |
| 10290397 | Employee EMP-1461 | Address on file | | | | | | | | | First Class Mail |
| 10290398 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293416 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290399 | Employee EMP-963 | Address on file | | | | | | | | | First Class Mail |
| 10295442 | CIGARSCAPES | ATTN: MARK MORETTI | 14 AMHERST WAY | | | HOPATCONG | NJ | 07843 | | | First Class Mail |
| 10292586 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293558 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295848 | CIPJS | ATTN: ANGIE GOODEN | 3014 N 43RD ST | | | TAMPA | FL | 33605 | | | First Class Mail |
| 10592406 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296680 | CIRCLE UG (HAFTUNGSBESCHRÄNKT) | ATTN: SERGIUS PENKOW | MASSENBACHHAUSENER STR. 62 | | | SCHWAIGERN | | 74193 | GERMANY | | First Class Mail |
| 10591925 | Cision US Inc. | 12051 Indian Creek Court | | | | Beltsville | MD | 20705 | | | First Class Mail |
| 10294657 | CIV OPPORTUNITY SERIES CO-INVEST I LP – (SERIES 2) | C/O CASTLE ISLAND MANAGAMENT, LLC | ONE BROADWAY, 16TH FL | | | CAMBRIDGE | MA | 02142 | | | First Class Mail |
| 10294658 | CIV OPPORTUNITY SERIES CO-INVEST I, L.P. | C/O CASTLE ISLAND MANAGAMENT, LLC | ONE BROADWAY, 16TH FL | | | CAMBRIDGE | MA | 02142 | | | First Class Mail |
| 10293417 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10297159 | CLASS V GROUP | 650 BEACH RD APT 141 | | | | VERO BEACH | FL | 32963 | | | First Class Mail |
| 10294089 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294094 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10592407 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592408 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10297160 | CLEAREDGE PARTNERS | 254 2ND AVE | SUITE 140 | | | NEEDHAM | MA | 02494 | | | First Class Mail |
| 10290400 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290401 | Employee EMP-1299 | Address on file | | | | | | | | | First Class Mail |
| 10294520 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10592409 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291836 | Institutional Client_056 | Address on file | | | | | | | | | First Class Mail |
| 10296259 | CLIFFORD | ATTN: ADDO CLIFFORD | 12 ABEDI STREET | 549731038 | | ACCRA | | 233 | GHANA | | First Class Mail |
| 10290402 | Employee EMP-493 | Address on file | | | | | | | | | First Class Mail |
| 10297161 | CLOUD MARGIN | 1250 BROADWAY | 36TH FLOOR | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 10591926 | Cloudflare | 101 Townsend Street | | | | San Francisco | CA | 94107 | | | First Class Mail |
| 10294732 | CLOUDFLARE | ATTN: SHANNON COLIN | 101 TOWNSEND STREET | | | SAN FRANCISCO | CA | 94107 | | | First Class Mail |
| 10295986 | CLOUDY PARTNERS & ASSOCIATES, LLC | ATTN: CHARLES CLOUDY | 2024 SILVER OAKS DR | | | ORANGE | TX | 77632 | | | First Class Mail |
| 10295636 | CLSYSTEMS | ATTN: JEROEN GUYT | MOLENWEG 13 | | | PUTTEN | | 3882AB | NETHERLANDS | | First Class Mail |

In re: BlockFi Inc., et al.
Case No. 22-19361 (MBK)

Page 20 of 123

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10297162 | CLUSTER COWORK | ODPOWIEDZIALNOSCIA SPÓŁKA KOMANDYTOWA | JÓZEFITÓW 8/2 | | | KRAKOW | | 30-039 | POLAND | | First Class Mail |
| 10296340 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294953 | CMGCRYPTO | ATTN: DALE CALVERT | PO BOX 801545 | | | ACWORTH | GA | 30101 | | | First Class Mail |
| 10291837 | Institutional Client_057 | Address on file | | | | | | | | | First Class Mail |
| 10592410 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294659 | CMS HOLDINGS, LLC | 369 LEXINGTON AVE | | | | NEW YORK | NY | 10016 | | | First Class Mail |
| 10294660 | CMT DIGITAL INVESTMENTS I LLC – SERIES 3 | 156 NORTH JEFFERSON STREET | SUITE 102 | | | CHICAGO | IL | 60661 | | | First Class Mail |
| 12196117 | CMT Digital Investments I LLC- Series 3 | 156 North Jefferson | Suite 102 | | | Chicago | IL | 60661 | | | First Class Mail |
| 12196001 | CMT Digital Venture Fund I LLC | 156 North Jefferson, Suite 102 | | | | Chicago | IL | 60661 | | | First Class Mail |
| 12196188 | CMT Digital Ventures Fund I LLC | 156 North Jefferson | Suite 102 | | | Chicago | IL | 60661 | | | First Class Mail |
| 10294661 | CMT DIGITAL VENTURES FUND I LLC | 156 NORTH JEFFERSON STREET | SUITE 102 | | | CHICAGO | IL | 60661 | | | First Class Mail |
| 10592411 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291838 | Institutional Client_058 | Address on file | | | | | | | | | First Class Mail |
| 10592412 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291839 | Institutional Client_059 | Address on file | | | | | | | | | First Class Mail |
| 10592413 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291840 | Institutional Client_060 | Address on file | | | | | | | | | First Class Mail |
| 10592414 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291841 | Institutional Client_061 | Address on file | | | | | | | | | First Class Mail |
| 10295351 | CMVP MARKETING | ATTN: MICHAEL SUNDERLAND | 456 LAMESA DR | | | BLACKLICK | OH | 43004 | | | First Class Mail |
| 10294925 | CNET MEDIA INC. | ATTN: JENNY OPTHOLT | 1423 RED VENTURES DR | | | FORT MILL | SC | 29707 | | | First Class Mail |
| 10592415 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592416 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291842 | Institutional Client_062 | Address on file | | | | | | | | | First Class Mail |
| 10295722 | COACHING CRYPTO | 3825 W ANTHEM WAY UNIT 3070 | | | | ANTHEM | AZ | 85086-3120 | | | First Class Mail |
| 10295283 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10297163 | COBALT | PÄRNU MNT 15 | | | | TALLINN | | 10141 | ESTONIA | | First Class Mail |
| 10291843 | Institutional Client_063 | Address on file | | | | | | | | | First Class Mail |
| 10592417 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296177 | CODEBOSS911 | ATTN: PHILIP LEE | 1655 MISSION ST UNIT 729 | | | SAN FRANCISCO | CA | 94103 | | | First Class Mail |
| 12824178 | CoderPad, Inc. | 44 Montgomery Street, 3rd Floor | | | | San Francisco | CA | 94104 | | | First Class Mail |
| 10296957 | CODERPAD.IO | ATTN: STEPHANIE SKURATOWICZ | 960 WEST SIXTEENTH STREET | | | COSTA MESA | CA | 92627 | | | First Class Mail |
| 10592418 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294771 | COGENCY GLOBAL | 122 E 42ND STREET | 18TH FLOOR | | | NEW YORK | NY | 10168 | | | First Class Mail |
| 10292217 | COGENT COMMUNICATIONS | 2450 N STREET NW | | | | WASHINGTON | DC | 20037 | | | First Class Mail |
| 10292390 | COGENT COMMUNICATIONS | ATTN: JARED ROSWADOWSKY | 2450 N STREET, NW | | | WASHINGTON | DC | 20037 | | | First Class Mail |
| 10297164 | COGENT COMMUNICATIONS GROUP | 115 Broadway | 11th Floor | | | New York | NY | 10006 | | | First Class Mail |
| 10297165 | COHEN & CO | 2929 ARCH STREET | 17TH FLOOR | | | PHILADELPHIA | PA | 19104-2870 | | | First Class Mail |
| 12824181 | Cohen & Company, Ltd. | 1350 Euclid Ave., Suite 800 | | | | Cleveland | OH | 44115 | | | First Class Mail |
| 12932454 | Cohen & Company, Ltd. | 3500 Embassy Pkwy, Suite 100 | | | | Akron | OH | 44333 | | | First Class Mail |
| 10592419 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290403 | Employee EMP-1262 | Address on file | | | | | | | | | First Class Mail |
| 10291448 | Employee EMP-1262 | Address on file | | | | | | | | | First Class Mail |
| 10294607 | COHN REZNICK LLP | 14 SYLVAN WAY | 3RD FL | | | PARSIPPANY | NJ | 07054 | | | First Class Mail |
| 10583693 | CohnReznick LLP | 14 Sylvan Way, 3rd Floor | | | | Parsippany | NJ | 07054 | | | First Class Mail |
| 10294780 | COHNREZNICK LLP | ATTN: NICHOLAS COFFEY | 14 SYLVAN WAY | 3RD FL | | PARSIPPANY | NJ | 07054 | | | First Class Mail |
| 10296903 | COIN BREAKTHROUGH | 976 COUNTRY CLUB DR | | | | ZANESVILLE | OH | 43701 | | | First Class Mail |
| 10592092 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10591927 | Coin Metrics | 125 High Street | Suite 220 | | | Boston | MA | 02110 | | | First Class Mail |
| 10296959 | COIN METRICS | ATTN: LUKE MCDONALD | 125 HIGH STREET | SUITE 220 | | BOSTON | MA | 02110 | | | First Class Mail |
| 12826950 | Coin Metrics Inc. | 125 High Street, Suite 350 | Museum Tower | | | Boston | MA | 02110 | | | First Class Mail |
| 10297166 | COIN METRICS, INC. | 125 High Street | Suite 220 | | | Boston | MA | 02110 | | | First Class Mail |
| 10296832 | COIN SAVAGE LLC | ATTN: ANDREW ELLIOTT | 6500 STUART AVE | | | RICHMOND | VA | 23226 | | | First Class Mail |
| 10295335 | COINARY | ATTN: ALEJO CHABABO | 71-75 SHELTON STREET LONDON | | | GREATER LONDON | | WC2H 9JQ | UNITED KINGDOM | | First Class Mail |
| 12824186 | Coinbase Custody Trust Company, LLC | 200 Park Avenue South, Suite 1208 | | | | New York | NY | 10003 | | | First Class Mail |
| 10294662 | COINBASE GLOBAL, INC. | 548 MARKET ST STE 23008 | | | | SAN FRANCISCO | CA | 94104-5401 | | | First Class Mail |
| 10592420 | Coinbase K.K. | Finolab Otemachi Bldg 1-6-1 Otemachi | 4F, Chiyoda-ku | | | Tokyo | | 100-0004 | Japan | | First Class Mail |
| 10291844 | Institutional Client_064 | Address on file | | | | | | | | | First Class Mail |
| 10292367 | COINBASE US | BRYAN CALLAHAN | 1 BLUXOME STREET | APT 410 | | SAN FRANCISCO | CA | 94107 | | | First Class Mail |
| 10295966 | COINBEAST | ATTN: JONATHAN STEIN | 4 WESTMOUNT SQ | SUITE 150 | | MONTREAL | QC | H3Z 2P9 | CANADA | | First Class Mail |
| 10295342 | COINBUREAU | ATTN: THOMAS ALFORD | FLAT 1, 39 PALMERSTON PLACE | | | EDINBURGH | | EH125AU | UNITED KINGDOM | | First Class Mail |
| 10592421 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296790 | COINCENTRAL | ATTN: ALEX MOSKOV | 2259 NW 40TH PL | | | GAINESVILLE | FL | 32605 | | | First Class Mail |
| 10294924 | COINCENTRAL | ATTN: MICHAEL LISOVETSKY | 1000 BRICKELL AVE | STE 715 PMB 5069 | | MIAMI | FL | 33131 | | | First Class Mail |
| 10291845 | Institutional Client_065 | Address on file | | | | | | | | | First Class Mail |
| 10296421 | COINCODECAP | ATTN: GAURAV AGRAWAL | 183 A BLOCK SHYAM NAGAR | | | KANPUR NAGAR | | 208013 | INDIA | | First Class Mail |
| 10295225 | COINDESK | ATTN: NICOLE LEWITINN | 250 PARK AVENUE SOUTH | | | NEW YORK | NY | 10003 | | | First Class Mail |
| 10296897 | COINDESK, INC. | 250 PARK AVE S | | | | NEW YORK | NY | 10003 | | | First Class Mail |
| 10296831 | COINDIGENT | ATTN: PASCAL THELLMANN | KIMONOS 50 | APT 23 | | LARNACA | | 6050 | CYPRUS | | First Class Mail |
| 10592422 | CoinFund Liquid Opportunities LP | 109 S 5th St | | | | Brooklyn | NY | 11249 | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10291846 | Institutional Client_066 | Address on file | | | | | | | | | First Class Mail |
| 10592423 | CoinFund LP | 109 S 5th St | | | | Brooklyn | NY | 11249 | | | First Class Mail |
| 10291847 | Institutional Client_067 | Address on file | | | | | | | | | First Class Mail |
| 10295490 | COINLIVE.IO | ATTN: COIN LIVE | WYMONDHAM, MELTON MOWBRAY | | | WYMONDHAM | | LE14 2AU | UNITED KINGDOM | | First Class Mail |
| 10296122 | COINMILES | ATTN: DAVE POULIOT | 400-3 PLACE VILLE-MARIE | | | MONTREAL | QC | H3B 2E3 | CANADA | | First Class Mail |
| 10295395 | COINMINERZ | ATTN: JAMES HENDERSON | 7 ELLSDON RISE | KEMPSEY | | WORCESTER | | WR5 3NU | UNITED KINGDOM | | First Class Mail |
| 10294922 | COINSANDMARKETS | ATTN: CHRISTOPHER HARVEY | 3482 KEITH BRIDGE ROAD | SUITE 265 | | CUMMING | GA | 30041 | | | First Class Mail |
| 10295079 | COINSCAPE | ATTN: DYLAN WILKINSON | 67 FIRETAIL COURT | | | MORAYFIELD, QLD | | 4506 | AUSTRALIA | | First Class Mail |
| 10297167 | COINSCRUM | 34-42 PEREGRINE RD | ILFORD | | | ESSEX | | IG6 3SZ | UNITED KINGDOM | | First Class Mail |
| 10291848 | Institutional Client_068 | Address on file | | | | | | | | | First Class Mail |
| 10592424 | Name on File | Address on File | | | | | | | | | First Class Mail |
| 10295307 | Name on File | Address on File | | | | | | | | | First Class Mail |
| 10591928 | CoLab Coworking | 155 2nd St. | | | | Jersey City | NJ | 07302 | | | First Class Mail |
| 10296059 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10592425 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290404 | Employee EMP-180 | Address on file | | | | | | | | | First Class Mail |
| 10291449 | Employee EMP-180 | Address on file | | | | | | | | | First Class Mail |
| 10294467 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292898 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295361 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290405 | Employee EMP-719 | Address on file | | | | | | | | | First Class Mail |
| 10290406 | Employee EMP-346 | Address on file | | | | | | | | | First Class Mail |
| 10290407 | Employee EMP-594 | Address on file | | | | | | | | | First Class Mail |
| 10290408 | Employee EMP-309 | Address on file | | | | | | | | | First Class Mail |
| 10291619 | COLORADO DEPARTMENT OF LABOR AND EMPLOYMENT | ELLEN GOLOMBEK, EXECUTIVE DIRECTOR | 633 17TH ST., SUITE 201 | | | DENVER | CO | 80202-3660 | | | First Class Mail |
| 10292324 | COLORADO DEPARTMENT OF LAW | ATTN: PHIL WEISER | RALPH L. CARR JUDICIAL BUILDING 1300 BROADWAY | 10TH FLOOR | | DENVER | CO | 80203 | | | First Class Mail |
| 10291725 | COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST. | | | | DENVER | CO | 80261 | | | First Class Mail |
| 10596419 | Colorado Division of Securities | 1560 Broadway | Suite 900 | | | Denver | CO | 80202 | | | First Class Mail |
| 10292229 | COLORADO DIVISION OF SECURITIES | ATTN: JANNA FISCHER | 1560 BROADWAY | SUITE 900 | | DENVER | CO | 80202 | | | First Class Mail |
| 12901168 | Colorado Division of Securities | Janna K Fish | Assistant Attorney General | Colorado Department of Law | 1300 Broadway 8th Floor | Denver | CO | 80203 | | | First Class Mail |
| 10290409 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10297168 | COMBINED COMMUNICATIONS, INC. | P O BOX 5037 | | | | BEND | OR | 97708 | | | First Class Mail |
| 10290410 | Employee EMP-112 | Address on file | | | | | | | | | First Class Mail |
| 10294521 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10592426 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10291849 | Institutional Client_069 | Address on file | | | | | | | | | First Class Mail |
| 10291718 | COMMONWEALTH OF PUERTO RICO | ATTN: BANKRUPTCY DEPARTMENT | APARTADO 9020192 | | | SAN JUAN | PR | 00902-0192 | | | First Class Mail |
| 10295253 | COMO DERROTAR | ATTN: JOSH PLOTKIN | 825 AV PRESIDENTE JOAO GOULART | | | VIDIGAL | | 22452-693 | BRAZIL | | First Class Mail |
| 10295101 | COMPARECARDS | ATTN: COMPARE CARDS | 11115 RUSHMORE DRIVE | | | CHARLOTTE | NC | 28277 | | | First Class Mail |
| 10296727 | COMPARECRYPTOBANKS | ATTN: ROSS DYSON | SEPAPAJA 6 | | | TALLINN | | 15551 | ESTONIA | | First Class Mail |
| 10591929 | Compass By Harris Poll | 300 N LaSalle St. | Suite 5575 | | | Chicago | IL | 60654 | | | First Class Mail |
| 10297169 | COMPENSA INC | ATTN: GERALDINE FAUSETT | PO BOX 1059 | | | SAN JOSE | CA | 95108 | | | First Class Mail |
| 10294829 | COMPLETE CRYPTOCURRENCY | ATTN: JACK PETERSON | 41665 W CORVALIS LN | | | MARICOPA | AZ | 85138 | | | First Class Mail |
| 10295898 | COMPLETE MARKETING SYSTEMS | ATTN: LAWRENCE LOIK | 11700 W CHARLESTON BLVD | #170 | | LAS VEGAS | NV | 89135 | | | First Class Mail |
| 10591930 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592427 | Compound Prime | 3001 19th St. | Suite 201 | | | San Francisco | CA | 94110 | | | First Class Mail |
| 10292375 | COMPOUND TREASURY | DEAN SWENNUMSON | 1460 MISSION ST | UNIT 02-121 | | SAN FRANCISCO | CA | 94103 | | | First Class Mail |
| 10297170 | COMPUTACENTER | 1 UNIVERSITY AVE STE 102 | | | | WESTWOOD | MA | 02090 | | | First Class Mail |
| 10296960 | COMPUTACENTER | 575 LEXINGTON AVENUE | 16TH FLOOR | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 12209481 | Computacenter United States Inc. | Bushanan Ingersoll and Rooney PC | c/o Tuber Dischinger, Esq. | 501 Grant Street, Suite 200 | | Pittsburgh | PA | 15219 | | | First Class Mail |
| 12212539 | Computacenter United States Inc. | c/o Matt Girardot | 1 University Avenue | Suite 102 | | Westwood | MA | 02090 | | | First Class Mail |
| 12212540 | Computacenter United States Inc. | Matt Girardot | Senior Vice President - Head of Legal, North Ameri | Pivot Technology Services Corp. d/b/a Computacente | 1 University Avenue, Suite 102 | Westwood | MA | 02090 | | | First Class Mail |
| 10296961 | CONCANON | 185 BERRY STREET | SUITE 550 | | | SAN FRANCISCO | CA | 94107 | | | First Class Mail |
| 10291771 | CONFLUENT | 899 West Evelyn | | | | Mountain View | CA | 94041 | | | First Class Mail |
| 10591931 | Confluent Cloud | Googleplex, 1600 Amphitheatre Parkway | | | | Mountain View | CA | 94043 | | | First Class Mail |
| 10291726 | CONNECTICUT CONNECTICUT DEPARTMENT OF REVENUE SERVICES | 25 SIGOURNEY STREET | | | | HARTFORD | CT | 06106 | | | First Class Mail |
| 12895158 | Connecticut Department of Banking | 260 Constitution Plaza | | | | Hartford | CT | 06103 | | | First Class Mail |
| 10291620 | CONNECTICUT DEPARTMENT OF LABOR | SHARON PALMER, COMMISSIONER | 200 FOLLY BROOK BLVD. | | | WETHERSFIELD | CT | 06109-1114 | | | First Class Mail |
| 10296962 | CONNECTING FRONTIERS SAS | 1130 CONNECTICUT AVE NW | SUITE 210 | | | WASHINGTON | DC | 20036-3900 | | | First Class Mail |
| 10296299 | CONNIE-LEEL@YANDEX.COM | ATTN: CONNIE LEE | RM1318-19, 13/F HOLLYWOOD PLAZA 610 NATHAN ROAD | | | MONG KOK, KOWLOON | | | HONG KONG | | First Class Mail |
| 10296124 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296858 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295369 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294312 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592428 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291450 | Employee EMP-1113 | Address on file | | | | | | | | | First Class Mail |
| 10290411 | Name on file | Address on file | | | | | | | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10294663 | CONSENSYS FUND I, L.P. | 49 BOGART ST | | | | BROOKLYN | NY | 11206 | | | First Class Mail |
| 18337986 | Consensys Software Inc. (Infura) | 49 Bogart Street | | | | Brooklyn | NY | 11206 | | | First Class Mail |
| 10295003 | CONSUMER FINANCING CONSULTANTS, LLC | ATTN: RYAN MONSON | 1984 HOWELL MILL RD, | STE# 19899 | | ATLANTA | GA | 30325 | | | First Class Mail |
| 10295311 | CONSUMERTRACK INC | ATTN: BETA KARIMZADEH | 930 TAHOE BLVD., SUITE 802 | PMB 421 | | INCLINE VILLAGE | NV | 89451 | | | First Class Mail |
| 10294977 | CONTENT CREATORS LLC | ATTN: JOEL ALONSO | 1309 COFFEEN AVENUE STE 1200 | | | SHERIDAN | WY | 82801 | | | First Class Mail |
| 10297172 | CONTENTFUL | 1801 California St | Suite 4600 | | | Denver | CO | 80202 | | | First Class Mail |
| 10591932 | Contentful | Max Ulrich Strasse 3 | | | | Berlin | | 13355 | Germany | | First Class Mail |
| 10297173 | CONTEXT SUMMITS | 1 BELMONT AVE STE 600 | | | | BALA CYNWYD | PA | 19004 | | | First Class Mail |
| 10294883 | CONTRARIAN THINKING | ATTN: CODIE SANCHEZ | 2435 N CENTRAL EXPY SUITE 880 | | | RICHARDSON | TX | 75080 | | | First Class Mail |
| 10591933 | Convercent | 3858 Walnut Street | Suite 255 | | | Denver | CO | 80205 | | | First Class Mail |
| 10296963 | CONVERCENT | ATTN: LAUREN SIEGEL | 3858 WALNUT STREET | SUITE 255 | | DENVER | CO | 80205 | | | First Class Mail |
| 10290412 | Employee EMP-899 | Address on file | | | | | | | | | First Class Mail |
| 10291451 | Employee EMP-899 | Address on file | | | | | | | | | First Class Mail |
| 10297174 | CONYERS DILL & PEARMAN | CLARENDON HOUSE | 2 CHURCH STREET | | | HAMILTON | | HM 11 | BERMUDA | | First Class Mail |
| 10583694 | Conyers Dill and Pearman Limited | Attn: Jannika Smith | Clarendon House, 2 Church Street | | | Hamilton | | HM 11 | Bermuda | | First Class Mail |
| 10290413 | Employee EMP-534 | Address on file | | | | | | | | | First Class Mail |
| 10290414 | Employee EMP-564 | Address on file | | | | | | | | | First Class Mail |
| 10295252 | COOKEDCRYPTO | ATTN: COOKED CRYPTO | 13 COMO WAY | | | STIRLING, WA | | 6021 | AUSTRALIA | | First Class Mail |
| 10295248 | COOLERTALK | ATTN: VARUN MAHARISHI | 1425 SPRING ROAD | | | MISSISSAUGA | ON | L5J 1M8 | CANADA | | First Class Mail |
| 10295568 | COOLMAMBO | ATTN: JEAN MAURICE | 89052 PENNSBURY VILLAGE COURT | | | HENDERSON | NV | 89052 | | | First Class Mail |
| 10290415 | Employee EMP-749 | Address on file | | | | | | | | | First Class Mail |
| 10290416 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296200 | COOPERBRODYMEDIA | ATTN: JARRAD MORROW | 93 DEVONSHIRE DR. | | | AKRON | OH | 44312 | | | First Class Mail |
| 10296488 | COPPERPOUND | ATTN: ANTHONY CULBERTSON | 176 SHELIA DRIVE | | | PARKTON | NC | 28371 | | | First Class Mail |
| 10294621 | CORALISLE PENSION SERVICES LTD. | JARDINE HOUSE | 33-35 REID STREET | | | HAMILTON | | HM 12 | BERMUDA | | First Class Mail |
| 10290417 | Employee EMP-344 | Address on file | | | | | | | | | First Class Mail |
| 18315941 | Core Scientific Operating Company | 210 Barton Springs Rd | Ste 300 | | | Austin | TX | 78704-1251 | | | First Class Mail |
| 18337987 | Core Scientific Operating Company | 210 Barton Springs Road, Suite 300 | | | | Austin | TX | 78704 | | | First Class Mail |
| 18337988 | Core Scientific Operating Company | Attn: Alfredo R. Pérez and Clifford W. Carlson | 700 Louisiana Street, Suite 1700 | | | Houston | TX | 77002 | | | First Class Mail |
| 18337989 | Core Scientific Operating Company | Attn: Ronit J. Berkovich 767 Fifth Avenue | | | | New York | NY | 10153 | | | First Class Mail |
| 18315935 | Core Scientific Operating Company | Weil Gotshal & Manges LLP | Attn: Alfredo R. Pérez and Clifford W. Carlson | 700 Louisiana Street, Suite 1700 | | Houston | TX | 77002 | | | First Class Mail |
| 18315938 | Core Scientific Operating Company | Weil Gotshal & Manges LLP | Attn: Ronit J. Berkovich | 767 Fifth Avenue | | New York | NY | 10153 | | | First Class Mail |
| 10592429 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 18337990 | Core Scientific, Inc. | 210 Barton Springs Road, Suite 300 | | | | Austin | TX | 78704 | | | First Class Mail |
| 18337991 | Core Scientific, Inc. | Attn: Alfredo R. Pérez and Clifford W. Carlson | 700 Louisiana Street, Suite 1700 | | | Houston | TX | 77002 | | | First Class Mail |
| 18337992 | Core Scientific, Inc. | Attn: Ronit J. Berkovich | 767 Fifth Avenue | | | New York | NY | 10153 | | | First Class Mail |
| 18315939 | Core Scientific, Inc. | Weil Gotshal & Manges LLP | Attn: Alfredo R. Pérez and Clifford W. Carlson | 700 Louisiana Street, Suite 1700 | | Houston | TX | 77002 | | | First Class Mail |
| 18315940 | Core Scientific, Inc. | Weil Gotshal & Manges LLP | Attn: Ronit J. Berkovich | 767 Fifth Avenue | | New York | NY | 10153 | | | First Class Mail |
| 10295258 | COREPOINT TECHNOLOGIES, INC. (CREDIT-LAND) | ATTN: ROMAN SHTEYNSHLYUGER | 382 NE 191ST ST | SUITE 27330 | | MIAMI | FL | 33179 | | | First Class Mail |
| 10291851 | Institutional Client_071 | Address on file | | | | | | | | | First Class Mail |
| 10294360 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290418 | Employee EMP-1714 | Address on file | | | | | | | | | First Class Mail |
| 10294522 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296729 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290419 | Employee EMP-1592 | Address on file | | | | | | | | | First Class Mail |
| 10290420 | Employee EMP-884 | Address on file | | | | | | | | | First Class Mail |
| 10592431 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291852 | Institutional Client_072 | Address on file | | | | | | | | | First Class Mail |
| 10592093 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290421 | Employee EMP-817 | Address on file | | | | | | | | | First Class Mail |
| 10592432 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295114 | COUNSELGENIUS | ATTN: ALEJANDRO VALLELLANES | 7408 IBIS DR | | | LAKELAND | FL | 33810 | | | First Class Mail |
| 10592094 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592433 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10297175 | COVERALLS.IO | 1645 ABBOT KINNEY BLVD, #203 | | | | VENICE | CA | 90291 | | | First Class Mail |
| 10290422 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294615 | COVINGTON | ONE CITY CENTER 850 TENTH STREET NW | | | | WASHINGTON | DC | 20001 | | | First Class Mail |
| 10297176 | COVINGTON & BURLING LLP | 2301 TOWER C, YINTAI CENTER | NO. 2 JIANGUOMENWAI DAJIE | | | BEIJING | | 22000 | CHINA (PRC) | | First Class Mail |
| 10297472 | COVINGTON & BURLING LLP | ATTN: EBILL ADMIN | 2301 TOWER C, YINTAI CENTER | NO. 2 JIANGUOMENWAI DAJIE | | BEIJING | | 22000 | CHINA | | First Class Mail |
| 10583728 | Covington & Burling LLP | Attn: Ebill Admin | 2301 Tower C, Yintai Ctr No. 2 Jianguomenwai Dajie | | | Beijing | | 22000 | China | | First Class Mail |
| 18337993 | Covington & Burling LLP | The New York Times Building | 620 Eighth Avenue | | | New York | NY | 10018-1405 | | | First Class Mail |
| 10296689 | COZMA CONSTANTIN-ANDREI PERSOANA FIZICA AUTORIZATA | ATTN: ANDREI COZMA | BD. MIRCEA VODA, NR. 43, BLOC M32, AP. 23 | | | BUCHAREST | | 30664 | ROMANIA | | First Class Mail |
| 10290423 | Employee EMP-1455 | Address on file | | | | | | | | | First Class Mail |
| 10296212 | CPS SERGI SOLOGUBOVSKYI | ATTN: SERGII SOLOGUBOVSKYI | UL. GRUNWALDZKA 18/1 | | | BYDGOSZCZ | | 85-236 | POLAND | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10592434 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291853 | Institutional Client_073 | Address on file | | | | | | | | | First Class Mail |
| 10295337 | CQUALLS | ATTN: QUALLS CAROL | 131 E MAIN ST | APT 401 | | GRAFTON | WV | 26354 | | | First Class Mail |
| 10294439 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 12093492 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10592435 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10592436 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295811 | CRAZY 4 CRYPTOS | ATTN: DIGITAL DAVE | 320 ECKERD ST | | | ASHEBORO | NC | 27203 | | | First Class Mail |
| 10295515 | CREATEMONEY | ATTN: KATHLEEN KIRBY | 13617 VALERIO ST | UNIT D | | VAN NUYS | CA | 91405 | | | First Class Mail |
| 10296559 | CREATIVE IMPRESSIONS LTD | ATTN: CREATIVE IMPRESSIONS LTD | KAFTOR HAHOLOT 20 | | | ASHDOD | | 7756914 | ISRAEL | | First Class Mail |
| 10296367 | CREATIVE MYNDS | ATTN: ANTOINE SCHOENMAKERS | HUGO DE GROOTSTRAAT 59A | | | DEN HAAG | | 2518EC | NETHERLANDS | | First Class Mail |
| 10592437 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592438 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295129 | CREDIT SESAME | ATTN: SHAZIA VIRJI | 100 MONTGOMERY STREET | SUITE 2500 | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 10295220 | CREDIT SESAME, INC. | ATTN: SHAZIA VIRJI | 607 WEST DANA STREET | SUITE A | | MOUNTAIN VIEW | CA | 94041 | | | First Class Mail |
| 10295175 | CREDIT.COM, INC | ATTN: CREDIT.COM | 44 MONTGOMERY STREET | 22RD FLOOR | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 10295232 | CREDITBRITE | ATTN: CLINT LENARD | 601 SQUAW CREEK CT. | | | ARLINGTON | TX | 76018 | | | First Class Mail |
| 10294912 | CREDITBUZZER | ATTN: CHRIS ROBERTS | 1309 COFFEEN AVE STE 1200 | | | SHERIDAN | WY | 82801 | | | First Class Mail |
| 10295247 | CREDITCARDS.COM | ATTN: CREDITCARDS.COM | 1101 RED VENTURES DRIVE | | | FORT MILL | SC | 29707 | | | First Class Mail |
| 10296371 | CREDITDONKEY INC | ATTN: CHARLES TRAN | 3579 E FOOTHILL BLVD | #712 | | PASADENA | CA | 91107 | | | First Class Mail |
| 10296552 | CREDITNERVANA | ATTN: GEORGE BAGINYAN | 640 IRVING AVE | | | WEST HOLLYWOOD | CA | 91201 | | | First Class Mail |
| 10290424 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10591934 | Cribl | 44 Tehama Street | Suite 201 | | | San Francisco | CA | 94105 | | | First Class Mail |
| 10295376 | CRIPTO | ATTN: LEOMIR BARBOSA | RUA CARLOS PULICCI | 726 | | DESCALVADO | | 13690-000 | BRAZIL | | First Class Mail |
| 10295472 | CRIPTODAY | ATTN: MIGUEL JESUS LOPEZ GONZALEZ | C/RIERA DE LA SALUT 30D 5º 3ª | | | SANT FELIU DE LLOBREGAT | | 8980 | SPAIN | | First Class Mail |
| 10296653 | CRIPTOMOEDAS PORTUGAL | ATTN: JOSÉ LUÍS LOPES DIAS | RUA FERNANDO CABRAL, 142 - 1E | | | PORTO | | 4250-545 | PORTUGAL | | First Class Mail |
| 10294905 | CRIPTONIANO | ATTN: JOEL JORDANA GRAS | CALLE NUMANCIA, 203 | TERCERO PUERTA B | | BARCELONA | | 8034 | SPAIN | | First Class Mail |
| 10296537 | CRIPTOO | ATTN: WILLIAM HENRIQUE TREVISAM | RUA ANA LUIZA 423 | CASA | | BATATAIS | | 14300-230 | BRAZIL | | First Class Mail |
| 10297177 | CRISIL | ATTN: SARABJEET SINGH | CENTRAL AVE., HIRANANDANI BUS. PARK | POWAI | | MUMBAI, MAHARASHTRA | | 400076 | INDIA | | First Class Mail |
| 10295931 | CRISTIANGARCIAN2002 | ATTN: CRISTIAN GARCIA | 441 BURR RD | | | SAN ANTONIO | TX | 78209 | | | First Class Mail |
| 10294586 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290425 | Employee EMP-750 | Address on file | | | | | | | | | First Class Mail |
| 10290426 | Employee EMP-1731 | Address on file | | | | | | | | | First Class Mail |
| 10294738 | CROWDSTRIKE | 150 MATHILDA PLACE | | | | SUNNYVALE | CA | 94086 | | | First Class Mail |
| 10291178 | CROWDSTRIKE | 150 MATHILDA PLACE, SUITE 300 | | | | SUNNYVALE | CA | 94086 | | | First Class Mail |
| 10294604 | CROWDSTRIKE | ATTN: DJ BREED | 150 MATHILDA PLACE | | | SUNNYVALE | CA | 94086 | | | First Class Mail |
| 10290427 | Employee EMP-127 | Address on file | | | | | | | | | First Class Mail |
| 10292218 | CROWN CASTLE | 2000 CORPORATE DRIVE | | | | CANONSBURG | PA | 15317 | | | First Class Mail |
| 10292391 | CROWN CASTLE | ATTN: MATT YAVORSKI | 2000 CORPORATE DRIVE | | | CANONSBURG | PA | 15317 | | | First Class Mail |
| 10297179 | CROWN CASTLE | PO BOX 28730 | | | | NEW YORK | NY | 10087-8730 | | | First Class Mail |
| 10591935 | Crown Castle Fiber [Facilities Move] | 2000 Corporate Dr | | | | Canonsburg | PA | 15317 | | | First Class Mail |
| 18235944 | Crown Castle Fiber LLC | Attn: Legal Department - Networks | 2000 Corporate Drive | | | Canonsburg | PA | 15317 | | | First Class Mail |
| 10296753 | CROWN CRYPTO | ATTN: TOM O'HALLORAN | 15 N PINE ST | APT 2 | | LANCASTER | PA | 17603 | | | First Class Mail |
| 10296755 | CRR | ATTN: MARK MASON | APT 24124 CHYNOWETH HOUSE TREVISSOME PARK | | | TRURO | | TR4 8UN | UNITED KINGDOM | | First Class Mail |
| 10295209 | CRROSS | ATTN: CRAIG ROSS | 519 DIEHL DRIVE | | | HELENA | MT | 59601 | | | First Class Mail |
| 10295790 | CRV COMPARE | ATTN: ROBERT JAN BREEN | BURGEMEESTER H. VAN SLEENSTRAAT | 24 | | BRIELLE | | 3231KB | NETHERLANDS | | First Class Mail |
| 10294966 | CRYPSTERR | ATTN: DEVIN KERNS | 19110 PARSONS AVE | | | CASTRO VALLEY | CA | 94546 | | | First Class Mail |
| 10295187 | CRYPTACULAR | ATTN: ROD HSU | 900 - 2025 WILLINGDON AVENUE | | | BURNABY | BC | V5C OJ3 | CANADA | | First Class Mail |
| 10296436 | CRYPTO | ATTN: SEE SUAN | BLK 436A FERNVALE ROAD #15-192 | | | SINGAPORE | | 791436 | SINGAPORE | | First Class Mail |
| 11123360 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295777 | CRYPTO ATLAS | ATTN: STEVEN THOMAS | 4236 ARCH DR APT 302 | | | STUDIO CITY | CA | 91604 | | | First Class Mail |
| 10295596 | CRYPTO BAILEY | ATTN: CRYPTO BAILEY | 164 NE 79TH AVE | | | HILLSBORO | OR | 97006 | | | First Class Mail |
| 10296136 | CRYPTO BLOCKCHAIN PLUG | ATTN: NAJAH ROBERTS | 614 EAST MANCHESTER BLVD | | | INGLEWOOD | CA | 90301 | | | First Class Mail |
| 10295455 | CRYPTO BOSS BABES | ATTN: LEAH LATINI | 21 BELVEDERE | | | ALISO VIEJO | CA | 92656 | | | First Class Mail |
| 10296000 | CRYPTO BUSINESS CONSULTANCY INC | ATTN: KEVIN TING | 1319 EDGEWOOD COURT | | | CARROLLTON | TX | 75007 | | | First Class Mail |
| 10296035 | CRYPTO CASEY | ATTN: CASEY HENRY | 304 S PLANT AVE | | | TAMPA | FL | 33606 | | | First Class Mail |
| 10296380 | CRYPTO COIN COMPARISON LTD | ATTN: DANIEL CRUZ | 120 NEW CAVENDISH STREET LONDON W1W 6XX | | | LONDON | | W1W 6XX | UNITED KINGDOM | | First Class Mail |
| 10295565 | CRYPTO COURSES | ATTN: BENJAMIN LEVELS | 3477 MARICOPA ST | APT 31 | | TORRANCE | CO | 90503 | | | First Class Mail |
| 10295744 | CRYPTO CREW GEAR | ATTN: LEON BULLOCK | 1720 E OCEAN VIEW AVE | APT.10 | | NORFOLK | VA | 23503 | | | First Class Mail |
| 10296721 | CRYPTO CURRENT | ATTN: RICHARD CARTHON | 4137 WALLER DR. | | | SHREVEPORT | LA | 71119 | | | First Class Mail |
| 10296266 | CRYPTO DAILY | ATTN: AYMEN SHEPHERD | 12 FIELDHURST COURT | BIERLEY | | BRADFORD | | BD4 6DZ | UNITED KINGDOM | | First Class Mail |
| 10295278 | CRYPTO DOES IT | ATTN: SHAWN FAULCONER | 27108 EDENBRIDGE COURT | | | BONITA SPRINGS | FL | 34135 | | | First Class Mail |
| 10295368 | CRYPTO DON | ATTN: DONALD CREWS | 11082 106 AVE N | | | LARGO | FL | 33778 | | | First Class Mail |
| 10295087 | CRYPTO DREAM | ATTN: DAVIDE VALIANTE | VIA FORTINI 2 | | | ISERNIA | | 86170 | ITALY | | First Class Mail |
| 10297180 | CRYPTO FINANCE CONFERENCE AG | VIA MAISTRA 7 | CH-7500 | | | ST. MORITZ | | | SWITZERLAND | | First Class Mail |
| 10295304 | CRYPTO FORECAST | ATTN: KATHERYN STEWART | 280 CROWN STREET | BROOKLYN | | BROOKLYN | NY | 11225 | | | First Class Mail |
| 10295392 | CRYPTO FUTURE | ATTN: OBI NWAFOR | 14 CHRISTIANFIELDS AVENUE | | | GRAVESEND | | DA12 5NF | UNITED KINGDOM | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10296364 | CRYPTO HEAD | ATTN: TOM DE SPIEGELAERE | 3 TEVIOT CLOSE | | | FERNY GROVE, QLD | | 4055 | AUSTRALIA | | First Class Mail |
| 10296387 | CRYPTO HEAD PTY LTD | ATTN: TOM DE SPIEGELAERE | 8 SEAFORTH CLOSE | | | ALBANY CREEK, QLD | | 4035 | AUSTRALIA | | First Class Mail |
| 10296686 | CRYPTO INVESTMENTS REVIEWED | ATTN: SEAN CHRISTIANSEN | 891 SUGARBUSH DRIVE | | | VISTA | CA | 92084 | | | First Class Mail |
| 10295520 | CRYPTO IS EASY | ATTN: MARK HELFMAN | 1892 MILBORO DRIVE | | | ROCKVILLE | MD | 20854 | | | First Class Mail |
| 10296324 | CRYPTO JEBB | ATTN: JERRED MCAFEE | 1800 W UNIVERSITY AVE | STE 420 | | GAINESVILLE | FL | 32603 | | | First Class Mail |
| 10295134 | CRYPTO JEDI | ATTN: LEE COLLINS | 1630 S PRINCETON AVE | SUITE 120 | | ARLINGTON HEIGHTS | IL | 60005 | | | First Class Mail |
| 10297181 | CRYPTO MARKET ANALISIS | C. MANUEL BERMEJO HERNÁNDEZ, 2, 4D | | | | MERIDA | | 6800 | SPAIN | | First Class Mail |
| 10297182 | CRYPTO MOBSTER | 20 LINTON CLOSE | | | | CARLISLE | | CA1 2PJ | UNITED KINGDOM | | First Class Mail |
| 10294861 | CRYPTO MOMO | ATTN: MOAD LIFANDALI | 16192 COASTAL HIGHWAY | 16192 COASTAL HIGHWAY | | LEWES | DE | 19958 | | | First Class Mail |
| 10296419 | CRYPTO MONEY CLUB | ATTN: DOMINIQUE DOLL | TRV DO LOUREIRO 75 | | | ESPINHO | | 4500 | PORTUGAL | | First Class Mail |
| 10296964 | CRYPTO NEWS ALERT | 8465 W SAHARA AVE 111 | UNIT #1017 | | | LAS VEGAS | NV | 89117 | | | First Class Mail |
| 10297183 | CRYPTO NEWS ALERTS | ATT: FINANCE | 100 PINE STREET, SUITE 125 | | | SAN FRANCISCO | CA | 94111 | | | First Class Mail |
| 10294993 | CRYPTO PING | ATTN: LIPING HUANG | 1255 SILLIMAN ST | | | SAN FRANCISCO | CA | 94134 | | | First Class Mail |
| 10296220 | CRYPTO PLANER | ATTN: GEORGIOS STOLTE | KÖNIGSWEG 5 | | | BERLIN | | 14163 | GERMANY | | First Class Mail |
| 10296965 | CRYPTO PROFIT | 10 WEISENBARGER CT | | | | ARCANUM | OH | 45304 | | | First Class Mail |
| 10297185 | CRYPTO RATING COUNCIL | 100 PINE STREET | SUITE 1250 | | | SAN FRANCISCO | CA | 94111 | | | First Class Mail |
| 10295492 | CRYPTO RICHES | ATTN: RICHARD EKUNDAYO | 117 POPLAR MANSION | POPLAR STREET | | KEMPTON PARK | | 1619 | SOUTH AFRICA | | First Class Mail |
| 10295616 | CRYPTO ROVER | ATTN: DAAN DE ROVER | VLIERHOEVE 69 | | | NIEUWEGEIN | | 3438MV | NETHERLANDS | | First Class Mail |
| 10295956 | CRYPTO TWEETS | ATTN: CRYPTO PLAYER | 7 NAMATJIRA AVENUE | | | HOPE VALLEY, SA | | 5090 | AUSTRALIA | | First Class Mail |
| 10296500 | CRYPTO UNIVERSITY | ATTN: GREY JABESI | 2 F THIS | THIS TOO | | JOHANNESBURG | | 8000 | SOUTH AFRICA | | First Class Mail |
| 10294857 | CRYPTO VIBE | ATTN: ERICA PUGH | 3403 HARMON AVE | APT 562 | | AUSTIN | TX | 78705 | | | First Class Mail |
| 10295427 | CRYPTO VIP | ATTN: TYLER JONES | 34034 SELVA ROAD | #98 | | DANA POINT | CA | 92629 | | | First Class Mail |
| 10295500 | CRYPTO WORLD | ATTN: JOSHUA GUNN | 4 JARRAH PLACE | | | ULLADULLA, NSW | | 2539 | AUSTRALIA | | First Class Mail |
| 10296211 | CRYPTO.UNIVERSITY | ATTN: JAMES KOSCIANSKI | 30046 N EDWARDS RD. | | | SANTAN VALLEY | AZ | 85143 | | | First Class Mail |
| 10296777 | CRYPTOAST | ATTN: ROBIN BERNE | 18-20 RUE TRONCHET | | | LYON | | 69006 | FRANCE | | First Class Mail |
| 10295272 | CRYPTOBEAU | ATTN: TAYLOR WALKER | 615 MARTIN RD | | | FRANKLIN SQUARE | NY | 11010 | | | First Class Mail |
| 10295677 | CRYPTOBLITZ | ATTN: SHANE MCDOWELL | 3722 SOUTHCENTER BLVD | 9 | | TUKWILA | WA | 98188 | | | First Class Mail |
| 10295499 | CRYPTOBOOST | ATTN: ALAN OSORIO | CORNELLA DE LLOBREGAT, BARCELONA B 20 1A | CALLE JOAQUIM RUBIO I ORS 106 ESC. | | | | 8940 | SPAIN | | First Class Mail |
| 10295768 | CRYPTOBUY PRO | ATTN: JAKE MATOVICH | 150 SKAHA PLACE 209 | | | PENTICTON | BC | V2A 7K1 | CANADA | | First Class Mail |
| 10296776 | CRYPTOBUZZ | ATTN: DAISY KUMAR | 22 | RAMADEVI | | KANPUR | | 208007 | INDIA | | First Class Mail |
| 10294974 | CRYPTOCADEMY | ATTN: JUSTIN BENNETT | 124 ALANA DR | | | SAXONBURG | PA | 16056 | | | First Class Mail |
| 10295231 | CRYPTOCARDS | ATTN: HANNA PRIETO | 3520 BRIARGROVE LN | | | DALLAS | TX | 75287 | | | First Class Mail |
| 10295026 | CRYPTOCASA | ATTN: ROBERT GEISSLER | 312. STOTESBURY AVE | | | NEWFIELD | NJ | 08344 | | | First Class Mail |
| 10296758 | CRYPTOCATE | ATTN: CALLAN SARRE | 17 BLUNDY WAY | | | LITTLEHAMPTON, SA | | 5250 | AUSTRALIA | | First Class Mail |
| 10295600 | CRYPTOCITA | ATTN: ALINA PAK | 159 DUNDAS ST EAST | UNIT 3405 | | TORONTO | ON | M5B 0A9 | CANADA | | First Class Mail |
| 10295141 | CRYPTOCOINSVERSE | ATTN: KARL-HEINZ OTTINGER | 85 GREAT PORTLAND STREET | | | LONDON | | W1W 7LT | UNITED KINGDOM | | First Class Mail |
| 10296742 | CRYPTOCOINTRADE | ATTN: ELIAS KVARNSTRÖM | REPSLAGARGATAN 15 B | | | UPPSALA | | 75333 | SWEDEN | | First Class Mail |
| 10296292 | CRYPTOCOLLECTORS | ATTN: SIDNEY LESLIE | 105 E FIRST ST | | | STOVER | MO | 65078 | | | First Class Mail |
| 10295430 | CRYPTOCREATION | ATTN: PERRY SLEEMAN | 297 WEST COAST HWY | | | PERTH, WA | | 6019 | AUSTRALIA | | First Class Mail |
| 10294831 | CRYPTOCURRENCY HAUS | ATTN: CHRISTY PULLER | 598 TRELAGO WAY | UNIT 115 | | MAITLAND | FL | 32751 | | | First Class Mail |
| 10592439 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294923 | CRYPTOCURRENCYLEAKS | ATTN: VICKI BOB | HAYCRAFTS LANE | HARMANS CROSS | | SWANAGE | | BH193EB | UNITED KINGDOM | | First Class Mail |
| 10295018 | CRYPTODAD | ATTN: MASON DREW | 4467 GREAT OAKS DR. | | | GRAND BLANC | MI | 48439 | | | First Class Mail |
| 10294851 | CRYPTODUBAI | ATTN: GLEB MOLCANOVIC | BINGHATTI MIRAGE JVC | | | DUBAI, AEMILITARY | | | UNITED ARAB EMIRATES | | First Class Mail |
| 10296787 | CRYPTODYNAMITE | ATTN: STACEY BUCKLAND | 26 LAWRENCE AVENUE | HELENSBURGH | | GLASGOW | | G84 7JJ | UNITED KINGDOM | | First Class Mail |
| 10296785 | CRYPTOELITE | ATTN: NICHOLAS PRESTON | 10 AVOCET CRESCENT | | | SCARBOROUGH | | YO12 4UD | UNITED KINGDOM | | First Class Mail |
| 10296301 | CRYPTOFINFIN | ATTN: LUO WEI LEW | NO. 27, LORONG BATU NILAM 20G | BANDAR BUKIT TINGGI 2 | | KLANG | | 41200 | MALAYSIA | | First Class Mail |
| 10296363 | CRYPTOGANDALF | ATTN: TOMMI MARTIKAINEN | MERIMIEHENKATU 37 A 9 | | | HELSINKI | | 150 | FINLAND | | First Class Mail |
| 10295407 | CRYPTOGRAFICO | ATTN: MARCO BORNER | VIASERRAI | | | S.ANTONINO | | 6592 | SWITZERLAND | | First Class Mail |
| 10294914 | CRYPTOHEAT | ATTN: STEPHEN DE BRUN | 3264 NW COLOR CT. | | | BEND | OR | 97703 | | | First Class Mail |
| 10296084 | CRYPTO-HEATH | ATTN: HEATH LEET | 140 MILL RD PATTERSON | LOT 51 | | PATTERSON | LA | 70392 | | | First Class Mail |
| 10294847 | CRYPTOHUNT | ATTN: COLIN GARDINER | 3967 22ND STREET | | | SAN FRANCISCO | CA | 94114 | | | First Class Mail |
| 10295545 | CRYPTOJAY | ATTN: JAMESON BRANDON | 181 PINE LOOP DR | | | MADISONVILLE | TN | 37354 | | | First Class Mail |
| 10295553 | CRYPTORRAZEEE | ATTN: NICOLE KLIMCZAK | 5786 GARDENIA AVENUE | | | PORTAGE | IN | 46368 | | | First Class Mail |
| 10295346 | CRYPTOKYLE | ATTN: KYLE LEE | 10661 COUNTY HOME RD | | | AYDEN | NC | 28513 | | | First Class Mail |
| 10295031 | CRYPTO-LAD | ATTN: SEAN THOMPSON | 227 SANDY CREEK ROAD | | | MOUNT VINCENT, NSW | | 2323 | AUSTRALIA | | First Class Mail |
| 10295250 | CRYPTOLATEST | ATTN: SAMUEL-CLARKE SMITH | 22 MELLIER CLOSE | | | LEICESTER | | LE19 3ZB | UNITED KINGDOM | | First Class Mail |
| 10295990 | CRYPTOLEARNERS | ATTN: IVAN AIROLDI | AVENIDA DE CIBELES 5 | | | BENALMADENA | | 29631 | SPAIN | | First Class Mail |
| 10296442 | CRYPTOMAN | ATTN: GHANDOUR ABDELAZIZ | SUDETENWEG 13 | | | WOLFSBURG | | 38448 | GERMANY | | First Class Mail |
| 10295288 | CRYPTOMANIAKS | ATTN: MENDEL BENOIT | 483 GREEN LANES | | | LONDON | | N134BS | UNITED KINGDOM | | First Class Mail |
| 10296152 | CRYPTOMASTER - JERAL RODRIGUEZ | ATTN: JERAL RODRIGUEZ | 3368 SPRUCE DR. SW | SUITE C | | CALGARY | AB | T3C 3A2 | CANADA | | First Class Mail |
| 10296085 | CRYPTOMETHODS | ATTN: RYAN KASSEL | PO BOX 9343 | | | MARINA DEL REY | CA | 90295 | | | First Class Mail |
| 10296723 | CRYPTONEWSCOM | ATTN: ISABELLE MERCIER | CP 144 SUCC. H | | | MONTREAL | QC | H3G 2K7 | CANADA | | First Class Mail |
| 10294886 | CRYPTONEWSNERD22 | ATTN: ALEXANDER ELHART | 120 E MALLARD DR | APT 202 | | BOISE | ID | 83706 | | | First Class Mail |
| 10295474 | CRYPTOPROFIT | ATTN: JOSEPH MONNIN | 10 WEISENBARGER COURT | | | ARCANUM | OH | 45304 | | | First Class Mail |
| 10295504 | CRYPTORENTES.COM | ATTN: WESSEL VAN LYNDEN | JACOB OBRECHTSTRAAT 51 | | | AMSTERDAM | | 1071 KJ | NETHERLANDS | | First Class Mail |
| 10295650 | CRYPTORIO.US | ATTN: JOHN MINER | 91 BYNNER ST. | APT. 7 | | BOSTON | MA | 02130 | | | First Class Mail |
| 10295987 | CRYPTORYANCY | ATTN: RYAN STEMPSKI | 112 N 12TH ST | UNIT 408 | | TAMPA | FL | 33602 | | | First Class Mail |
| 10297186 | CRYPTOS R US | 1202N 75TH STREET #229 | | | | DOWNERS GROVE | IL | 60515 | | | First Class Mail |
| 10296966 | CRYPTOSHEETS | 300 CONNELL DRIVE | SUITE 3000 | | | BERKELEY HEIGHTS | NJ | 07922 | | | First Class Mail |

In re: BlockFi Inc., et al.
Case 22-19361 (MBK)

Page 25 of 123

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10295429 | CRYPTOSHOW | ATTN: OREN PINSHOW | 52 GONDAR GARDENS | FLAT 1, | | LONDON | | NW6 1HG | UNITED KINGDOM | | First Class Mail |
| 10295098 | CRYPTOSJUNCTION | ATTN: APPARAO MALLA | 9001 | SONOMA POINTE DRIVE | | COLUMBUS | GA | 31909 | | | First Class Mail |
| 10296018 | CRYPTOSKH | ATTN: ETHAN KHAL | 1825 MIDVALE AVE #203 | | | LOS ANGELES | CA | 90025 | | | First Class Mail |
| 10294854 | CRYPTOSNITCHER | ATTN: ENDER AYDIN ORAK | 2 SUMMERS CLOSE | | | SUTTON | | SM2 6PP | UNITED KINGDOM | | First Class Mail |
| 10294965 | CRYPTO-SOUS | ATTN: BENOÎT DEMONCHAUX | 9 RUE DE TOUL | | | LILLE | | 59800 | FRANCE | | First Class Mail |
| 10294848 | CRYPTOSPACEHQ | ATTN: ISHMAEL SANKOH | 78 BETSHAM ROAD | | | ERITH | | DA8 2BG | UNITED KINGDOM | | First Class Mail |
| 10295184 | CRYPTOSPYNEWS | ATTN: JAMES JEGEDE | 2 GUNTON MEWS | | | LONDON | | SE13 6AU | UNITED KINGDOM | | First Class Mail |
| 10295604 | CRYPTOSRUS | ATTN: GEORGE TUNG | 1220 GOLF VIEW DRIVE | | | WOODRIDGE | IL | 60517 | | | First Class Mail |
| 10296174 | CRYPTOTANT | ATTN: RICHARD HÖR | EICHENDORFFSTRAßE 20 | | | HIRSCHBERG A.D.B. | AL | 69493 | | | First Class Mail |
| 10296420 | CRYPTOTAPAS | ATTN: CRYPTO TAPAS | 6595 ROSWELL RD NE G | 1024 | | ATLANTA | GA | 30338 | | | First Class Mail |
| 10296602 | CRYPTOTESTERS | ATTN: EMANUEL COEN | STAVANGERSTRAßE 2 | | | BERLIN | | 10439 | GERMANY | | First Class Mail |
| 10295357 | CRYPTOTHEMULA | ATTN: CRYPTO THEMULA | 3230 WOOD SPRINGS TRACE SW | | | LILBURN | GA | 30047 | | | First Class Mail |
| 10295695 | CRYPTOTOTHEMASSES | FEYEREISEN | 5425 WHITE SANDS CV | | | LAKE WORTH | FL | 33467-1740 | | | First Class Mail |
| 10295696 | CRYPTOTOTHEMASSESBLOCKFI | ATTN: SCOTT FEYEREISEN | 8287 NW 128TH LANE | | | PARKLAND | FL | 33076 | | | First Class Mail |
| 10296355 | CRYPTOTVPLUS | ATTN: TONY TONY | 7KAFI STREET | LAGOS | | IKEJA | | 2341 | NIGERIA | | First Class Mail |
| 10294930 | CRYPTOUCH | ATTN: JORDI DELAUNAY | 117 AVENUE JEAN LOLIVE | | | PANTIN | | 93500 | FRANCE | | First Class Mail |
| 10295666 | CRYPTOWAVES2021 | ATTN: THOMAS LAMBERT | 312 HILLMAN ST | | | NEW SMYRNA BEACH | FL | 32168 | | | First Class Mail |
| 10295613 | CRYPTOWEALTH CONSULTING | ATTN: NATHAN KAZMAN | 1490 W CENTRAL AVE | | | MERRITT ISLAND | FL | 32952 | | | First Class Mail |
| 10295072 | CRYPTOWISSER | ATTN: RICHARD RAMBERG | DGTL ASSETS GROUP AB, C/O RAMBERG | HORNSGATAN 29E | | STOCKHOLM | | 11849 | SWEDEN | | First Class Mail |
| 10296967 | CSC | 1618 W AUGUSTA BLVD | UNIT 2 | | | CHICAGO | IL | 60622 | | | First Class Mail |
| 10294767 | CSC | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808-1674 | | | First Class Mail |
| 10296279 | CSENTHIL | ATTN: SENTHIL MURUGAN | 473A SAI SHAHI KAMAKOTTI NAGAR | PALLIKARANAI | | CHENNAI | | 600100 | INDIA | | First Class Mail |
| 10296968 | CT CORPORATION | 3858 WALNUT STREET | SUITE 255 | | | DENVER | CO | 80205 | | | First Class Mail |
| 10592440 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291854 | Institutional Client_074 | Address on file | | | | | | | | | First Class Mail |
| 10592441 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291855 | Institutional Client_075 | Address on file | | | | | | | | | First Class Mail |
| 10290428 | Employee EMP-226 | Address on file | | | | | | | | | First Class Mail |
| 10294497 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295980 | CULLMAN AUTOMATION | ATTN: STEFAN TANKERSLEY | 532 CO ROAD 771 | | | CULLMAN | AL | 35055 | | | First Class Mail |
| 11841854 | Culture Amp | 2/29 Stewart Street | Richmond | | | Melbourne, VIC | | 3121 | Australia | | First Class Mail |
| 10296969 | CULTURE AMP | ATTN: JOSHUA NEISSE | 2/29 STEWART STREET | | | MELBOURNE, VIC | | 3121 | AUSTRALIA | | First Class Mail |
| 10592442 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291856 | Institutional Client_076 | Address on file | | | | | | | | | First Class Mail |
| 10297188 | CUMULUS MEDIA NEW HOLDINGS | CUMULUS MEDIA-CHICAGO | 3578 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5335 | | | First Class Mail |
| 10290429 | Employee EMP-858 | Address on file | | | | | | | | | First Class Mail |
| 10290430 | Employee EMP-282 | Address on file | | | | | | | | | First Class Mail |
| 10592443 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592444 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592445 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295645 | CURZIO RESEARCH | ATTN: FRANK CURZIO | 1886 S. 14TH STREET, SUITE 4 | | | FERNANDINA BEACH | FL | 32034 | | | First Class Mail |
| 10292632 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10297189 | CW COMMUNICATIONS LLC [CHARLIE WALDBURGER] | 6120 E. SAN MATEO | | | | TUCSON | AZ | 85715 | | | First Class Mail |
| 10592446 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592095 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295483 | CYLULU LLC | ATTN: EMMA RENNER | 3120 LORETTA WAY | | | SANTA ROSA | CA | 95403 | | | First Class Mail |
| 10295781 | CYNCITYMONEY | ATTN: CYNTHIA PORTER | 576 SW DEXTER CIRCLE #205 | | | LAKE CITY | FL | 32025 | | | First Class Mail |
| 10295680 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296970 | CYPRESS.IO | ATTN: RJ MILLER | 805 BROADWAY ST | SUITE 900 | | VANCOUVER | WA | 98660 | | | First Class Mail |
| 10295533 | CYPTO COMMISSIONS | ATTN: HERBERT CAMPBELL | 164 DOMINION STREET | | | MONCTON | NB | E1C 6H1 | CANADA | | First Class Mail |
| 10592096 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 12762450 | D.C. Department of Insurance, Securities and Banking | Attn: Stephen Bouchard | 1050 First Street, NE, Suite 801 | | | Washington | DC | 20002 | | | First Class Mail |
| 10591937 | D2 Legal Technologies | One Canada Square | Level 39 | | | London | | E14 5AB | United Kingdom | | First Class Mail |
| 10297190 | D2 LEGAL TECHNOLOGY | 17210 LANCASTER HIGHWAY | SUITE #405 | | | CHARLOTTE | NC | 28277 | | | First Class Mail |
| 10290431 | Employee EMP-1089 | Address on file | | | | | | | | | First Class Mail |
| 10295217 | DACFP | ATTN: DON FRIEDMAN | 10001 GEORGETOWN PIKE | | | GREAT FALLS | VA | 22066 | | | First Class Mail |
| 10290433 | Employee EMP-792 | Address on file | | | | | | | | | First Class Mail |
| 10290434 | Employee EMP-1042 | Address on file | | | | | | | | | First Class Mail |
| 10294876 | DAILY CRYPTONIAN NEWS | ATTN: RICHARD VIEIRA | 38 JANGRIEMOAP STREET | NAUDEVILLE | | WELKOM | | 9459 | SOUTH AFRICA | | First Class Mail |
| 10295140 | DAILY TRADE ALERT | ATTN: GREGORY PATRICK | PO BOX 6 | | | HALL | NY | 14463 | | | First Class Mail |
| 10295236 | DAILYCRYPTOBITNEWS.COM | ATTN: RAYMOND GOMES | 2863 CARMEL WAY | | | FAIRFIELD | CA | 94534 | | | First Class Mail |
| 10295431 | DAILYCRYPTOBUZZ | ATTN: DAILY CRYPTO | SUITE 8268 NUMBER 10 | SEE ST | | BARGARA, QLD | | 4670 | AUSTRALIA | | First Class Mail |
| 10294989 | DAILYDOSECRYPTO | ATTN: JUMAN ALAM | 19 SHEFFIELD SQUARE | LONDON | | LONDON | | E3 2BY | UNITED KINGDOM | | First Class Mail |
| 10293098 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291452 | Employee EMP-636 | Address on file | | | | | | | | | First Class Mail |
| 10290435 | Employee EMP-636 | Address on file | | | | | | | | | First Class Mail |
| 10295168 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290436 | Employee EMP-210 | Address on file | | | | | | | | | First Class Mail |
| 10292704 | Name on File | Address on file | | | | | | | | | First Class Mail |

In re: BlockFi Inc., et al.
Case No. 22-19361 (MBK)

Page 26 of 123

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10296229 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296227 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293648 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294403 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292760 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294894 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294356 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290437 | Employee EMP-1079 | Address on file | | | | | | | | | First Class Mail |
| 10296709 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293238 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294222 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293546 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294063 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294180 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295265 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10591938 | Daniel J. Edelman Holdings | 250 Hudson Street | | | | New York | NY | 10013 | | | First Class Mail |
| 10294032 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296195 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293358 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293019 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293410 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296429 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295345 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296338 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293568 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293569 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294205 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294318 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290438 | Employee EMP-583 | Address on file | | | | | | | | | First Class Mail |
| 10296710 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294830 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290439 | Employee EMP-137 | Address on file | | | | | | | | | First Class Mail |
| 10290440 | Employee EMP-938 | Address on file | | | | | | | | | First Class Mail |
| 10292842 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292604 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295651 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293053 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295981 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294363 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293111 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293826 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292523 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290441 | Employee EMP-981 | Address on file | | | | | | | | | First Class Mail |
| 10592447 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290442 | Employee EMP-277 | Address on file | | | | | | | | | First Class Mail |
| 10592448 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592449 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592450 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291857 | Institutional Client_077 | Address on file | | | | | | | | | First Class Mail |
| 10591939 | Databricks | 160 Spear Street | Fl 15 | | | San Francisco | CA | 94105-1547 | | | First Class Mail |
| 10591940 | Databricks Enterprise | 160 Spear Street | 13th Floor | | | San Francisco | CA | 94105 | | | First Class Mail |
| 10591941 | Datadog | 620 8th Avenue | 45th Floor | | | New York | NY | 10018-1741 | | | First Class Mail |
| 10296971 | DATADOG | ATTN: RILEY DOUGLAS | 1 LINCOLN ST | | | BOSTON | MA | 02111 | | | First Class Mail |
| 10294801 | DATADOG | ATTN: RILEY DOUGLAS | 620 8TH AVENUE | 45TH FLOOR | | NEW YORK | NY | 10018-1741 | | | First Class Mail |
| 10295535 | DATAFLY BV | ATTN: MICHEL VAN DER STERREN | HOFMEESTERSTRAAT 2 | | | S-HERTOGENBOSCH | | 5223MV | NETHERLANDS | | First Class Mail |
| 10297191 | DATAIAR | 5 ORANGE ROW | BRIGHTON | | | EAST SUSSEX | | BN1 1UQ | UNITED KINGDOM | | First Class Mail |
| 10295918 | DATAKIN | ATTN: RENE MENDOZA | 1146 EDGERTON AVE | | | LEHIGH ACRES | FL | 33974 | | | First Class Mail |
| 10591942 | Dataknox Solutions, Inc. | 177 Park Avenue | | | | San Jose | CA | 95113 | | | First Class Mail |
| 10291453 | Employee EMP-348 | Address on file | | | | | | | | | First Class Mail |
| 10290443 | Employee EMP-348 | Address on file | | | | | | | | | First Class Mail |
| 10592451 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592452 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295742 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295078 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292753 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296582 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296064 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294177 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293443 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292745 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295320 | Name on File | Address on file | | | | | | | | | First Class Mail |

In re: BlockFi Inc., et al.
Case No. 22-19361 (MBK)

Page 27 of 123

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10295356 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296133 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296615 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293360 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292930 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292406 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292856 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296676 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295559 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295678 | DAVID WALSH BLOG | ATTN: DAVID WALSH | 5765 N HILL CT | | | FITCHBURG | WI | 53711 | | | First Class Mail |
| 10295787 | DAVINCI CODES LTD | ATTN: DAVINCI JEREMIE | 7969 NW 2ND ST UNIT 420 | | | MIAMI | FL | 33126 | | | First Class Mail |
| 10297192 | DAVIS POLK & WARDWELL LLP | 450 LEXINGTON AVE | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 10583695 | Davis Polk & Wardwell LLP | Attn: Stanley Bazin | Av. Brigadeiro Faria Lima, 3900 | 11 andare - cj 1102 | | Sao Paulo | | 04538-132 | Brazil | | First Class Mail |
| 10297473 | DAVIS POLK & WARDWELL LLP | ATTN: STANLEY BAZIN | AV. BRIGADEIRO FARIA LIMA, 3900 | 11 ANDARE - CJ 1102 | | SAO PAULO - SP 04538-132 | | 04538-132 | BRAZIL | | First Class Mail |
| 12093502 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592453 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592454 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10297193 | DAY ONE GROUP | 184 OLD WILMOT ROAD | | | | SCARSDALE | NY | 10583 | | | First Class Mail |
| 10290444 | Employee EMP-1751 | Address on file | | | | | | | | | First Class Mail |
| 10291454 | Employee EMP-1751 | Address on file | | | | | | | | | First Class Mail |
| 10290445 | Employee EMP-290 | Address on file | | | | | | | | | First Class Mail |
| 10290446 | Employee EMP-1473 | Address on file | | | | | | | | | First Class Mail |
| 10296264 | DAYON | ATTN: DAYON COTTON | 111 LEDGEWOOD ROAD | APARTMENT 104 | | GROTON | CT | 06340 | | | First Class Mail |
| 10296012 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296156 | DBOXTVINFO | ATTN: SILVANO MUCCIARONE | 7810 BOULEVARD PERRAS | #1 | | MONTRÉAL | QC | H1E 4X2 | CANADA | | First Class Mail |
| 10297194 | DBT LABS | 915 SPRING GARDEN ST STE 500 | | | | PHILADELPHIA | PA | 19123 | | | First Class Mail |
| 10296972 | DBT LABS | ATTN: MACK WYATT | 200 BERKLEY STREET | 10TH FLOOR | | BOSTON | MA | 02116 | | | First Class Mail |
| 10591943 | DBT LABS, Inc. | 200 Berkley Street | 10th Floor | | | Boston | MA | 02116 | | | First Class Mail |
| 10295202 | DC AFFILIATES, LLC | ATTN: JAKE LUNDUSKI | 318 S. CLINTON STREET | SUITE 501 | | SYRACUSE | NY | 13202 | | | First Class Mail |
| 10291858 | Institutional Client_078 | Address on file | | | | | | | | | First Class Mail |
| 10592455 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295567 | DCD | ATTN: STEPHAN WA | 548 MARKET ST | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 10291859 | Institutional Client_079 | Address on file | | | | | | | | | First Class Mail |
| 10592097 | DCI Technology Ltd. | 2 Phelan Way | Royal Canal Park | Dublin 15 | | Dublin | | D15 Y61R | Ireland | | First Class Mail |
| 10292115 | DE FRANCHISE TAX | WILMINGTON OFFICE 820 N. FRENCH STREET | | | | WILMINGTON | DE | 19801 | | | First Class Mail |
| 10291455 | Employee EMP-861 | Address on file | | | | | | | | | First Class Mail |
| 10290447 | Employee EMP-861 | Address on file | | | | | | | | | First Class Mail |
| 10290448 | Employee EMP-386 | Address on file | | | | | | | | | First Class Mail |
| 10297195 | DEAD MAN'S SNITCH | 44 E 8TH STREET | SUITE 400 | | | HOLLAND | MI | 49423-3531 | | | First Class Mail |
| 10295697 | DEADNSYDE | ATTN: NICHOLAS GEORGE | 1200 E DAVIS ST STE 115 PMB 157 | | | MESQUITE | TX | 75149 | | | First Class Mail |
| 10295538 | DEALMAKER | ATTN: THOMAS BURNS | 518 OAKLAND PARK AVENUE, | SUITE C | | COLUMBUS | OH | 43214 | | | First Class Mail |
| 10292552 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294387 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294097 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291860 | Institutional Client_080 | Address on file | | | | | | | | | First Class Mail |
| 10592456 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291861 | Institutional Client_081 | Address on file | | | | | | | | | First Class Mail |
| 10295198 | DECENTRADER | ATTN: MATTHEW GARNER | C/O OFFICE 0.02, BALTIMORE HOUSE | BALTIC BUSINESS QUARTER | | GATESHEAD | | NE8 3DF | UNITED KINGDOM | | First Class Mail |
| 10296826 | DECENTRALIZED RETURNS LLC | ATTN: ZACH SIGGARD | 350 N GILBERT RD | SUITE 201 | | GILBERT | AZ | 85234 | | | First Class Mail |
| 10290449 | Employee EMP-890 | Address on file | | | | | | | | | First Class Mail |
| 10592457 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592458 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296872 | DEEL | 3-30-2 | | | | SHIMOMARUKO OTA-KU | | | JAPAN | | First Class Mail |
| 10294791 | DEEL | 650 2ND ST | | | | SAN FRANCISCO | CA | 94107 | | | First Class Mail |
| 10294600 | DEEL | ATTN: CHELSEA GIKES | 650 2ND ST | | | SAN FRANCISCO | CA | 94107 | | | First Class Mail |
| 10592459 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294330 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296066 | DEER | ATTN: REAGAN BURPEE | 3/30 RICHARD AVENUE | | | MITCHELL PARK, SA | | 5043 | AUSTRALIA | | First Class Mail |
| 10592461 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592462 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296191 | DEFILIST | ATTN: LEO CHUNG | LONGDONG STRAIGHT STREET NO.53 | | | GUANGZHOU | | 51052 | CHINA | | First Class Mail |
| 10296525 | DEFINANCER | ATTN: GREG CHILDERS | 6250 GLEN BROOKE DR | | | CUMMING | GA | 30028 | | | First Class Mail |
| 10592463 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296750 | DEG | ATTN: YUSUKE DEGUCHI | ANPACHI-GUN GODO-CHO | 912-11 | | GIFU | | 5032306 | JAPAN | | First Class Mail |
| 10290450 | Employee EMP-1710 | Address on file | | | | | | | | | First Class Mail |
| 10592464 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290451 | Employee EMP-1334 | Address on file | | | | | | | | | First Class Mail |
| 10290452 | Employee EMP-1054 | Address on file | | | | | | | | | First Class Mail |
| 10592098 | Name on file | Address on file | | | | | | | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10292231 | DELAWARE DEPARTMENT OF JUSTICE | ATTN: JILLIAN LAZAR | 820 N. FRENCH ST. | | | WILMINGTON | DE | 19801 | | | First Class Mail |
| 10291621 | DELAWARE DEPARTMENT OF LABOR | JOHN MCMAHON JR., SECRETARY OF LABOR | 4425 N. MARKET ST., 4TH FL | | | WILMINGTON | DE | 19802 | | | First Class Mail |
| 10291727 | DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING | 820 NORTH FRENCH STREET | NEW CASTLE COUNTY | | WILMINGTON | DE | 19801 | | | First Class Mail |
| 10297196 | DELAWARE TRUST | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808-1674 | | | First Class Mail |
| 10290453 | Employee EMP-1516 | Address on file | | | | | | | | | First Class Mail |
| 10592099 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291862 | Institutional Client_082 | Address on file | | | | | | | | | First Class Mail |
| 10297197 | DELIVEROO | THE RIVER BUILDING, LEVEL 1 CANNON BRIDGE HOUSE | 1 COUSIN LANE | | | LONDON | | EC4R 3TE | UNITED KINGDOM | | First Class Mail |
| 10592465 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592466 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294664 | DELLY VC LLC | 531 E ARROW HWY #115 | | | | GLENDORA | CA | 91740 | | | First Class Mail |
| 10294603 | DELOITTE | ATTN: KEN SCHULHOF | 200 BERKLEY STREET | 10TH FLOOR | | BOSTON | MA | 02116 | | | First Class Mail |
| 10591944 | Deloitte & Touche LLP | 200 Berkley Street | 10th Floor | | | Boston | MA | 02116 | | | First Class Mail |
| 10294753 | DELOITTE & TOUCHE LLP | ATTN: KEN SCHULHOF | 200 BERKLEY STREET | 10TH FLOOR | | BOSTON | MA | 02116 | | | First Class Mail |
| 10297198 | DELOITTE & TOUCHE LLP | PO BOX 844708 | | | | DALLAS | TX | 75284-4708 | | | First Class Mail |
| 10294781 | DELOITTE TAX LLP | ATTN: KEN SCHULHOF | 200 BERKLEY STREET | 10TH FLOOR | | BOSTON | MA | 02116 | | | First Class Mail |
| 10297199 | DELOITTE TAX LLP | PO BOX 844736 | | | | DALLAS | TX | 75284-4736 | | | First Class Mail |
| 10296813 | DEMAND.IO | ATTN: MICHAEL QUOC | 12100 WILSHIRE BLVD | SUITE 950 | | LOS ANGELES | CA | 90025 | | | First Class Mail |
| 10592100 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592101 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290454 | Employee EMP-261 | Address on file | | | | | | | | | First Class Mail |
| 10295358 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290455 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592467 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290456 | Employee EMP-1309 | Address on file | | | | | | | | | First Class Mail |
| 10291622 | DEPARTMENT OF EMPLOYMENT SERVICES | DEBORAH A. CARROLL, DIRECTOR | 4058 MINNESOTA AVE., NE | | | WASHINGTON | DC | 20019 | | | First Class Mail |
| 10292325 | DEPARTMENT OF FINANCIAL PROTECTION AND INNOVATION (DFPI) | ATTN: CLOTHILDE "CLOEY" HEWLETT | 2101 ARENA BLVD | | | SACRAMENTO | CA | 95834 | | | First Class Mail |
| 10292326 | DEPARTMENT OF FINANCIAL PROTECTION AND INNOVATION (DFPI) | ATTN: CLOTHILDE "CLOEY" HEWLETT | ONE SANSOME STREET | SUITE 600 | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 12656003 | Department of Treasury - Internal Revenue Service | 955 S Springfield Ave | Bldg A | | | Springfield | NJ | 07081 | | | First Class Mail |
| 10290457 | Employee EMP-824 | Address on file | | | | | | | | | First Class Mail |
| 10294170 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10293563 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10292369 | DERIBIT | LUKE STRIJER | P.H TOWER FINANCIAL CENTER,CALLE ELVIRA MÉÁÉNDEZ, | CALLE 50 | FLOOR 15- OFFICE 15C | PANAMA CITY | | | REPUBLIC OF PANAMA | | First Class Mail |
| 10295960 | DERRICK | ATTN: DERRICK BENTON | 487 CARLTON AVE | APT 24H | | BROOKLYN | NY | 11238 | | | First Class Mail |
| 10294866 | DERROTA LA CRISIS | ATTN: SERGIO SALVADOR | BLANCA DE NAVARRA Nº7 2ºIZ | | | CORELLA | | 31591 | SPAIN | | First Class Mail |
| 10290458 | Employee EMP-616 | Address on file | | | | | | | | | First Class Mail |
| 10290459 | Employee EMP-905 | Address on file | | | | | | | | | First Class Mail |
| 10292384 | DESERVE | KALPESH KAPADIA | 010 DOYLE STREET | SUITE 200 | | MENLO PARK | CA | 94025 | | | First Class Mail |
| 10296973 | DESERVE INC. | ATTN: KALPESH KAPADIA | 55 ALMADEN BLVD | | | SAN JOSE | CA | 95113-1608 | | | First Class Mail |
| 12213812 | Deserve, Inc. | Attn: Kalpesh Kapadia, Sweta Sarnot | 195 Page Mill Road | | | Palo Alto | CA | 94306 | | | First Class Mail |
| 10297200 | Deserve, Inc. | c/o Goodwin Procter LLP | Attn: Howard S. Steel | 620 Eighth Avenue | New York Times Building | New York | NY | 10018 | | | First Class Mail |
| 12213813 | Deserve, Inc. | Goodwin Procter LLP | Attn: Meghan K. Spillane, Meredith L. Mitnick | 620 Eighth Avenue, New York Times Building | | New York | NY | 10018 | | | First Class Mail |
| 10290460 | Employee EMP-396 | Address on file | | | | | | | | | First Class Mail |
| 10294524 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10293468 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296974 | DESKIMO | ATTN: JONATHAN SOH | 583 ORCHARD ROAD | #06-01 | | TANGLIN | | 238884 | SINGAPORE | | First Class Mail |
| 10294601 | DETAILS MANAGEMENT | ATTN: HEIDI MARSHALL | 11 PARLIAMENT STREET | SUITE 202 | | HAMILTON | | HM 12 | BERMUDA | | First Class Mail |
| 10294608 | DETAILS MANAGEMENT LTD. | MELBOURNE HOUSE | 11 PARLIAMENT STREET, SUITE 202 | | | HAMILTON | | HM12 | BERMUDA | | First Class Mail |
| 10297201 | DETECTIFY | 1 LINCOLN ST | | | | BOSTON | MA | 02111 | | | First Class Mail |
| 10296975 | DETECTIFY | ATTN: DAVID HILL | 1 LINCOLN ST | | | BOSTON | MA | 02111 | | | First Class Mail |
| 10291456 | Employee EMP-159 | Address on file | | | | | | | | | First Class Mail |
| 10290461 | Employee EMP-159 | Address on file | | | | | | | | | First Class Mail |
| 10295649 | DEVLIN COACHING | ATTN: JEFF DEVLIN | 18 CYPRESS LANE | | | DOWNINGTOWN | PA | 19335 | | | First Class Mail |
| 12104482 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592468 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291863 | Institutional Client_083 | Address on file | | | | | | | | | First Class Mail |
| 10592469 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291864 | Institutional Client_084 | Address on file | | | | | | | | | First Class Mail |
| 10290462 | Employee EMP-698 | Address on file | | | | | | | | | First Class Mail |
| 10292167 | DHL | 16855 NORTHCHASE DR STE 400 | | | | HOUSTON | TX | 77060 | | | First Class Mail |
| 10290463 | Employee EMP-1191 | Address on file | | | | | | | | | First Class Mail |
| 10290464 | Employee EMP-142 | Address on file | | | | | | | | | First Class Mail |
| 10294525 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295589 | DIAMOND NESTEGG | ATTN: JENNIFER LAMMER | 29 CHASE ROAD #146 | | | SCARSDALE | NY | 10583 | | | First Class Mail |
| 10294412 | Name on File | Address on file | | | | | | | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10290465 | Employee EMP-518 | Address on file | | | | | | | | | First Class Mail |
| 10290466 | Employee EMP-1646 | Address on file | | | | | | | | | First Class Mail |
| 10290467 | Employee EMP-174 | Address on file | | | | | | | | | First Class Mail |
| 10294206 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10592470 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592102 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296117 | DIFFUSE INC | ATTN: KENNETH ESTES | 70 ROUND BARN RD | | | BARRINGTON | IL | 60010 | | | First Class Mail |
| 10591945 | Digicert | 2081 North Thanksgiving Way | Suite 500 | | | Lehi | UT | 84043 | | | First Class Mail |
| 10294802 | DIGICERT | ATTN: ANGELO HENDRICKS | 2081 NORTH THANKSGIVING WAY | SUITE 500 | | LEHI | UT | 84043 | | | First Class Mail |
| 10291865 | Institutional Client_085 | Address on file | | | | | | | | | First Class Mail |
| 18337966 | Digistar Norway AS | c/o Simonsen Vogt Wiigg, Filipstad Brygge | Attn: Christine Tan Lauten | Frydenbergveien 46B | | Oslo | | 0575 | Norway | | First Class Mail |
| 10592471 | Digistar Norway AS | Frydenbergveien 46b | | | | Oslo | | 0575 | Norway | | First Class Mail |
| 10291866 | Institutional Client_086 | Address on file | | | | | | | | | First Class Mail |
| 10592472 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296058 | DIGITAL ASSET NEW | ATTN: ROBBIE WOLFF | 12532 TIERRA CHINA COURT | | | EL PASO | TX | 79938 | | | First Class Mail |
| 10294968 | DIGITAL ASSETS COUNCIL OF FINANCIAL PROFESSIONALS | ATTN: JANICE MURPHY | 110001 GEORGETOWN PIKE UNIT 877 | | | GREAT FALLS | VA | 22066 | | | First Class Mail |
| 10295193 | DIGITAL CRAB LLC | ATTN: MARC PASTOR | 910 FOULK ROAD | SUITE 201 | | WILMINGTON | DE | 19803 | | | First Class Mail |
| 10592103 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295582 | DIGITAL NOMAD QUEST | ATTN: SHARON TSEUNG | PO BOX 408 | | | ALVISO | CA | 95002 | | | First Class Mail |
| 10295671 | DIGITAL PHASE | ATTN: JESSE WHISTON | 12025 208 STREET | | | MAPLE RIDGE | BC | V2X 4W9 | CANADA | | First Class Mail |
| 10297202 | DIGITAL RIVER | 10380 BREN ROAD WEST | | | | MINNETONKA | MN | 55343 | | | First Class Mail |
| 10295210 | DIGITAL ROI SOLUTIONS LLC | ATTN: SEBASTIAN GOMEZ | 1909 WOODFORD ROAD | | | VIENNA | VA | 22182 | | | First Class Mail |
| 10291867 | Institutional Client_087 | Address on file | | | | | | | | | First Class Mail |
| 10592473 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592474 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295982 | DIK B.V. | ATTN: JEROEN WIJNJA | HANZEPLEIN 11 | | | ZWOLLE | | 8017JD | NETHERLANDS | | First Class Mail |
| 10296468 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10292866 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294207 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290468 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295826 | DISCOUNT MATTRESS | ATTN: CHAD WEILERT | 601 VINE ST | A | | HAYS | KS | 67601 | | | First Class Mail |
| 10294451 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10293818 | DISRUPT.IT OÜ | ATTN: ROLAND HEESE | SEPAPAJA 6 | | | TALLINN | | 15551 | ESTONIA | | First Class Mail |
| 10294665 | DISRUPTIVE INNOVATION FUND, L.P. | C/O ROSE PARK ADVISORS, LLC | 200 STATE STREET | | | BOSTON | MA | 02109 | | | First Class Mail |
| 10295959 | DISRUPTORS LLC | ATTN: CARLOS SIQUEIRA | 1720 WATER LILY CT | | | LATHROP | CA | 95330 | | | First Class Mail |
| 10292228 | DISTRICT OF COLOMBIA DEPARTMENT OF INSURANCE, SECURITIES AND BANKING | ATTN: DEREJE BELAY | 1015 HALF ST SE | FL 9 | | WASHINGTON | DC | 20003 | | | First Class Mail |
| 10292227 | DISTRICT OF COLOMBIA DEPARTMENT OF INSURANCE, SECURITIES AND BANKING | ATTN: LILAH BLACKSTONE | 1015 HALF ST SE | FL 9 | | WASHINGTON | DC | 20003 | | | First Class Mail |
| 10290469 | Employee EMP-741 | Address on file | | | | | | | | | First Class Mail |
| 10592475 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295617 | DIVERSIFIEDDAD | ATTN: DOMINIC DANNA | 3805 MACALPINE RD | | | ELLICOTT CITY | AL | 21042 | | | First Class Mail |
| 10296464 | DIVIDENDS DIVERSIFY | ATTN: TOM SCOTT | 848 WOODLAND DR. | | | GLEN ELLYN | IL | 60137 | | | First Class Mail |
| 10295953 | DIVINEINTENT | ATTN: DAPHNE DEEM | 7259 ORINOCO AVE | | | INDIANAPOLIS | IN | 46227 | | | First Class Mail |
| 10296976 | DIVISION OF FINANCIAL SERVICES | 622 3RD AVENUE | 10TH FLOOR | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 10291618 | DIVISION OF LABOR STANDARDS ENFORCEMENT AND THE OFFICE OF THE LABOR COMMISSIONER | JULIE SU, STATE LABOR COMMISSIONER | 455 GOLDEN GATE AVENUE, 9TH FL | | | SAN FRANCISCO | CA | 94102-7004 | | | First Class Mail |
| 10290470 | Employee EMP-1596 | Address on file | | | | | | | | | First Class Mail |
| 10295551 | DLITZTV LLC | ATTN: DALTON LITZELMAN | 71 WINNICUTT RD | | | STRATHAM | NH | 03885 | | | First Class Mail |
| 10294150 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296424 | DMONEY | ATTN: DAVID NEWCOMB | 1434 W TROY ST | | | FERNDALE | MI | 48220 | | | First Class Mail |
| 10295785 | DMYTROBONDAR | ATTN: DMYTRO BONDAR | 12000 CHARM CIR | | | AUSTIN | TX | 78727 | | | First Class Mail |
| 10290471 | Employee EMP-185 | Address on file | | | | | | | | | First Class Mail |
| 10291457 | Employee EMP-185 | Address on file | | | | | | | | | First Class Mail |
| 10291458 | Employee EMP-589 | Address on file | | | | | | | | | First Class Mail |
| 10290472 | Employee EMP-589 | Address on file | | | | | | | | | First Class Mail |
| 10591946 | Docker | 144 Townsend Street | | | | San Francisco | CA | 94107 | | | First Class Mail |
| 10294746 | DOCKER | ATTN: LAUREN BABB | 144 TOWNSEND STREET | | | SAN FRANCISCO | CA | 94107 | | | First Class Mail |
| 10296977 | DOCRAPTOR | 201 SPEAR STREET | SUITE 1100 | | | SAN FRANCISCO | CA | 92660 | | | First Class Mail |
| 18337997 | DocRaptor | 407 Fulton Street | Suite 103 | | | Indianapolis | IN | 46202 | | | First Class Mail |
| 10296978 | DOCSEND | 816 CONGRESS AVE | 16TH FLOOR | | | AUSTIN | TX | 78701 | | | First Class Mail |
| 10296979 | DOCUSIGN | 221 MAIN ST | | | | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| 10295646 | DOG MEDIA SOLUTIONS LLC | ATTN: WALT WHITNEY | PO BOX 1033 | | | NEWMAN LAKE | WA | 99025 | | | First Class Mail |
| 10295930 | DOGGYPEDIA | ATTN: STEVEN YOUNG | 151 1ST AVE | UNIT 289 | | NEW YORK | NY | 10003 | | | First Class Mail |
| 10296232 | DOLLARBREAK | ATTN: TOMAS GUTAUSKAS | 64A CUMBERLAND STREET | | | EDINBURGH | | EH36RE | UNITED KINGDOM | | First Class Mail |
| 10296217 | DOLLARGEEK | ATTN: ERIC M | 2112 HIGHLAND AVE | | | MANHATTAN BEACH | CA | 90266 | | | First Class Mail |
| 10295660 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10291459 | Employee EMP-1757 | Address on file | | | | | | | | | First Class Mail |
| 10290473 | Employee EMP-1757 | Address on file | | | | | | | | | First Class Mail |
| 10296036 | DOMAINER56 | ATTN: MAURICE BROOKS | 504 CANOE DR. | | | HARKER HEIGHTS | TX | 76548 | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10296817 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295936 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296477 | DONNEL | ATTN: KARABO DONNEL MHLANGA | LP MATSHELANE | 73A | | POLOKWANE | | 700 | SOUTH AFRICA | | First Class Mail |
| 10591947 | Donnelley Financial Solutions | 1021 East Cary Street | | | | Richmond | VA | 23219 | | | First Class Mail |
| 11445069 | Donnelley Financial Solutions | 35 W. Wacker Dr. | | | | Chicago | IL | 60601 | | | First Class Mail |
| 10296980 | DONNELLEY FINANCIAL SOLUTIONS | ATTN: ADAM BELKIN | 1021 EAST CARY STREET | | | RICHMOND | VA | 23219 | | | First Class Mail |
| 10297203 | DONNELLY MECHANICAL | 96-59 222ND STREET | | | | QUEENS VILLAGE | NY | 11429-1313 | | | First Class Mail |
| 10290474 | Donnelley EMP-607 | Address on file | | | | | | | | | First Class Mail |
| 10296484 | DONS LITE LTD | ATTN: JOHN THRIVE | YAOUNDÉ | | | NKOLBAON | | 45 | CAMEROON | | First Class Mail |
| 10295410 | DONTSELLYOURBITCOIN | ATTN: ALEXANDER SKRABL | 8 LEANDER COURT | 2 ROBERTSON WAY | | BASINGSTOKE | | RG21 6BJ | UNITED KINGDOM | | First Class Mail |
| 10294910 | DOORCOIN | ATTN: DAVID DALY | 227 CENTRAL AVE | | | SARASOTA | FL | 34236 | | | First Class Mail |
| 10591948 | Dosh | 13501 Galleria Circle | #300 | | | Austin | TX | 29401 | | | First Class Mail |
| 10296981 | DOSH | ATTN: RANDI CLARK | 13501 GALLERIA CIRCLE | #300 | | AUSTIN | TX | 29401 | | | First Class Mail |
| 12824187 | Dosh Holdings LLC | 675 Ponce de Leon Avenue, Suite 6000 | | | | Atlanta | GA | 30308 | | | First Class Mail |
| 10295836 | DOTCOMDOLLAR | ATTN: ALLAN BORCHARDT | 203 S MAIN ST | STE 3000 | | SHERIDAN | WY | 82801 | | | First Class Mail |
| 10295779 | DOTDASH | ATTN: YONI RAAB | 1500 BROADWAY | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 10296009 | DOTM REPAIRS | ATTN: DEVONTE YOUNG | 18010 SANFERNANDO MISSION BLVD | | | GRANADA HILLS | CA | 91344 | | | First Class Mail |
| 10294587 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293225 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296982 | DOVETAIL DIGITAL LIMITED | 14 Gower's walk | | | | London | | E19PY | United Kingdom | | First Class Mail |
| 13066862 | Dovetail Digital Limited (now called Paloma Digital Limited) | Golden Goodrich LLP | c/o Jeffrey I. Golden | 650 Town Center Drive, Suite 600 | | Costa Mesa | CA | 92626 | | | First Class Mail |
| 13068167 | Dovetail Digital Limited (now called Paloma Digital Limited) | Paloma Digital Limited | c/o Serica Cooke, | Shed 7, 77 Cook Street | | Auckland | New Zealand | 1010 | New Zealand | | First Class Mail |
| 10591749 | Dovetail Digital Ltd | Attn: Warren Durling | Shed 7, 77 Cook Street | | | Auckland | | 1010 | New Zealand | | First Class Mail |
| 12049943 | Dovetail Digital Ltd | Shed 7, 77 Cook Street | | | | Auckland | | 1010 | New Zealand | | First Class Mail |
| 12824188 | Dovetail Digital Ltd. | Shed 8, City Works Depot, 77 Cook Street | | | | Auckland | | 1010 | New Zealand | | First Class Mail |
| 10592477 | Dovetail Studios | Shed 7/77 Cook Street | | | | Auckland | | 1010 | New Zealand | | First Class Mail |
| 10592478 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296116 | DOWLING SOUND PRODUCTIONS | ATTN: JOHN DOWLING | 10820 NORTH TENTH STREET | | | PHOENIX | AZ | 85020 | | | First Class Mail |
| 10297474 | DOWNS RACHLIN MARTIN PLLC | ATTN: JONI GINGUE | COURTHOUSE PLAZA | 199 MAIN STREET, 6TH FLOOR | | BURLINGTON | VT | 05402 | | | First Class Mail |
| 10583696 | Downs Rachlin Martin PLLC | Attn: Joni Gingue | Courthouse Plaza, 199 Main Street, 6th Floor | | | Burlington | VT | 5402 | | | First Class Mail |
| 10290475 | Employee EMP-584 | Address on file | | | | | | | | | First Class Mail |
| 10295773 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295661 | DRAGON'S ACCOUNT | ATTN: RICHARD BARRAGAN | 200 N EL CAMINO REAL | SPACE 352 | | OCEANSIDE | CA | 92058 | | | First Class Mail |
| 10295577 | DRAKE ON DIGITAL | ATTN: DRAKE ON DIGITAL | 17633 GUNN HWY | | | ODESSA | FL | 33556 | | | First Class Mail |
| 10295306 | DRAKEONDIGITAL | ATTN: DRAKE WAGNER | 17633 GUNN HWY #161 | | | ODESSA | FL | 33556 | | | First Class Mail |
| 10295662 | DRAK'S ACCOUNT | ATTN: BARRAGAN RICHARD A. | 200 N EL CAMINO REAL | SPACE 352 | | OCEANSIDE | CA | 92069 | | | First Class Mail |
| 10295281 | DRB MEDIA LLC | ATTN: DANIEL BRAUN | 309 WASHINGTON ST | APT 4201 | | CONSHOHOCKEN | PA | 19428 | | | First Class Mail |
| 10296273 | DREAM GREEN SHOW | ATTN: ISAIAH SWEENEY | 3321 AIRPORT BLVD | | | HOUSTON | TX | 77051 | | | First Class Mail |
| 10295941 | DREAM HOLDINGS | ATTN: RAYMOND G. MOORE | 173 BOGERT STREET | | | TEANECK | NJ | 07666 | | | First Class Mail |
| 10296641 | DREAM MAKER LTD | ATTN: BENNY MIZRAHI | 7 EMMA TAUBER | | | HERZLIYA | | 4631708 | ISRAEL | | First Class Mail |
| 10295642 | DREAMER | ATTN: ASHLIN MACKAY | 82 GOLDBEL | 1 | | CAPE TOWN | | 7100 | SOUTH AFRICA | | First Class Mail |
| 10296412 | DRESSPROMO | ATTN: MUHAMMAD ALI | A | PE | | | | 74800 | PAKISTAN | | First Class Mail |
| 10292899 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294486 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294393 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293951 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290476 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10291868 | Institutional Client_088 | Address on file | | | | | | | | | First Class Mail |
| 10592104 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295909 | DSF | ATTN: BRANDON H | 3271 TURNER ST | | | VANCOUVER | BC | V5K 2H4 | CANADA | | First Class Mail |
| 10290432 | Employee EMP-491 | Address on file | | | | | | | | | First Class Mail |
| 10290477 | Employee EMP-1641 | Address on file | | | | | | | | | First Class Mail |
| 10290478 | Employee EMP-1261 | Address on file | | | | | | | | | First Class Mail |
| 10295849 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10591949 | Duco Tech | 85 5th Ave | 6th Floor | | | New York | NY | 10003 | | | First Class Mail |
| 10296983 | DUCO TECH INC. | 85 5TH AVE | 6TH FLOOR | | | NEW YORK | NY | 10003 | | | First Class Mail |
| 12049332 | Duco Technology Inc | 501 Seventh Avenue | Suite 1615 | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 12049987 | Duco Technology Inc | Sameh Hassan - Finance Manager | 49 Clerkenwell Green | | | London | | EC1R 0EB | United Kingdom | | First Class Mail |
| 12824189 | Duco Technology, Inc. | Attn: Legal | 49 Clerkenwell Green | | | London | | EC1R 0EB | United Kingdom | | First Class Mail |
| 10592479 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294332 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290479 | Employee EMP-293 | Address on file | | | | | | | | | First Class Mail |
| 10295804 | DUHUNON | ATTN: BANNY LAON | 4808 BEVERLY ROAD | | | NEWYORK | NY | 11203 | | | First Class Mail |
| 10297204 | DUKAS LINDEN PUBLIC RELATIONS, INC. | PO BOX 769 | | | | TEANECK | NJ | 07666-0769 | | | First Class Mail |
| 10295846 | DUKEYCOIN.COM | ATTN: BILL CONNELLY | 203 ABERFOYLE AVENUE | | | HAMILTON | ON | L8K 4S4 | CANADA | | First Class Mail |
| 10290480 | Employee EMP-641 | Address on file | | | | | | | | | First Class Mail |
| 10291869 | Institutional Client_089 | Address on file | | | | | | | | | First Class Mail |
| 10592480 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592481 | Name on file | Address on file | | | | | | | | | First Class Mail |

In re: BlockFi Inc., et al.
Case No. 22-19361 (MBK)

Page 31 of 123

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10291870 | Institutional Client_090 | Address on file | | | | | | | | | First Class Mail |
| 10592482 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295021 | DUPLAMENTE RICO | ATTN: ERICK ROCHA | RUA ALEXANDRE DUMAS, 474 | | | SÃO PAULO | | 04717-000 | BRAZIL | | First Class Mail |
| 10297205 | DURAMERICA BROKERAGE INC | 214 W 39TH STREET | SUITE 207 | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 10592483 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10293470 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290481 | Employee EMP-338 | Address on file | | | | | | | | | First Class Mail |
| 10592484 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291871 | Institutional Client_091 | Address on file | | | | | | | | | First Class Mail |
| 10592485 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291872 | Institutional Client_092 | Address on file | | | | | | | | | First Class Mail |
| 10297451 | DVORA | ATTN: VIANCA VILLAMOR | 155 2ND ST | | | JERSEY CITY | NJ | 07302 | | | First Class Mail |
| 10290482 | Employee EMP-292 | Address on file | | | | | | | | | First Class Mail |
| 10296532 | DVRAZEL | ATTN: DARRYL VRAZEL | 5400 LIKINI ST. #505 | | | HONOLULU | HI | 96818 | | | First Class Mail |
| 10296004 | DWCRYPTO | ATTN: DONTE WALKER | 3210 CONFEDERATE DR | 3C | | SUGAR LAND | TX | 77459 | | | First Class Mail |
| 10296039 | DWEB GUIDE | ATTN: DAO DENN | 71-73 BROUGHTON DRIVE | | | HIGHTON, VIC | | 3216 | AUSTRALIA | | First Class Mail |
| 10295447 | DY SOLUTIONS LTD | ATTN: DOTAN YAISH | OFFICE 4, 10/F, KWAN CHART TOWER, 6 TONNOCHY ROAD, | | | WAN CHAI | | | HONG KONG | | First Class Mail |
| 10296451 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296207 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10292928 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295473 | DYNAMIC DATA STRATEGIES, LLC | ATTN: ADAM SCHWARTZ | 1730 S FEDERAL HIGHWAY | #385 | | DELRAY BEACH | FL | 33483 | | | First Class Mail |
| 10592486 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294834 | DYNAMO DEFI | ATTN: DYNAMO DEFI | 129 LEVERINGTON AVE | | | PHILADELPHIA | PA | 19127 | | | First Class Mail |
| 10295788 | DZBIK | ATTN: DON ZGRABIK | 1926 RIDGEGATE L | | | SIMI VALLEY | CA | 93065 | | | First Class Mail |
| 10297206 | EAGLE TRANSFER CORPORATION | 307 7TH AVE RM 2001 | | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 10296103 | EARNMONEYWITHCRYPTO | ATTN: LORENZO VALLONE | 3120 DAY AVE | | | MIAMI | FL | 33133 | | | First Class Mail |
| 10295817 | EASYON LLC | ATTN: YVENO RICHELIEU | 4130 IXORA COURT SOUTH | | | LAKE WORTH | FL | 33461 | | | First Class Mail |
| 10592487 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10293554 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592488 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295378 | ECOMMWIZ | ATTN: EMERALD BARRY | 83 WINDSOR ROAD | WELLINGBOROUGH | | NORTHANTS | | NN8 2ND | UNITED KINGDOM | | First Class Mail |
| 10292380 | ED&F | BROOKS DUDLEY | ED&F MAN CAPITAL MARKETS INC., 425 S FINANCIAL PL | SUITE 1850 | | CHICAGO | IL | 60605 | | | First Class Mail |
| 10296042 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296583 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294778 | EDEN | ATTN: BROOKLYN BIZZLE | 54 JEFF ADACHI WAY | | | SAN FRANCISCO | CA | 94103 | | | First Class Mail |
| 10297454 | EDEN | ATTN: JENNIFER FU | 351 CALIFORNIA ST | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 10591950 | Eden Workplace | 54 JEFF ADACHI WAY | | | | San Francisco | CA | 94103 | | | First Class Mail |
| 10294889 | EDFED, INC. | ATTN: HARRISON BARNES | PO BOX 704 | | | EPHRAIM | UT | 84627 | | | First Class Mail |
| 10295496 | EDGE226 | ATTN: AVISHAY RAVIV | 1460 BROADWAY STREET | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 10294274 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290483 | Employee EMP-1134 | Address on file | | | | | | | | | First Class Mail |
| 10295411 | EDMSAUCE | ATTN: STEVEN JACOBS | 40 TORTUGA CAY | | | ALISO VIEJO | CA | 92656 | | | First Class Mail |
| 10296225 | EDUCATIONFUSIONBLOG | ATTN: GIGLIO THOMAS | 231 ELIZABETH ST SUITE 2C | | | UTICA | NY | 13501 | | | First Class Mail |
| 10296331 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296534 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295629 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10592105 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290484 | Employee EMP-1293 | Address on file | | | | | | | | | First Class Mail |
| 10295569 | EENRIJKERLEVEN | ATTN: WIGGERT ROGIER VAN KUIJK | BERKELSTROOM 105 | | | ZOETERMEER | | 2721AG | NETHERLANDS | | First Class Mail |
| 10292850 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 12824190 | eFinancial Careers Limited | Telephone House, 69-77 Paul Street | | | | London | | EC2A 4NW | United Kingdom | | First Class Mail |
| 10296984 | EFINANCIALCAREERS | 2755 CANYON BOULEVARD | | | | BOULDER | CO | 80302 | | | First Class Mail |
| 10591951 | Egencia | 1111 Expedia Group Way W | | | | Seattle | WA | 98119 | | | First Class Mail |
| 10296833 | EGETRORX | ATTN: SINISA PALER | UL.K.TOMISLAVA 187 | | | BELICA | | 40319 | CROATIA | | First Class Mail |
| 10297207 | EGNYTE | 1350 W MIDDLEFIELD ROAD | | | | MOUNTAIN VIEW | CA | 94043 | | | First Class Mail |
| 10296985 | EGNYTE | HIGHLANDS HOUSE, BASINGSTOKE ROAD | SPENCERS WOOD | | | READING, BERKSHIRE | | RG7 1NT | UNITED KINGDOM | | First Class Mail |
| 10591952 | Egnyte | Spencers Wood | Reading | | | Berkshire | | RG7 1NT | United Kingdom | | First Class Mail |
| 10294992 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295575 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295389 | EKARIST BUSINESS & SERVICES LTD | ATTN: MOISE ARISTIDE EKAMBY MOUELLE | 71-75 SHETON STREET, COVENT GARDEN | | | LONDON | | WC2H 9JQ | UNITED KINGDOM | | First Class Mail |
| 10294223 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290485 | Employee EMP-1024 | Address on file | | | | | | | | | First Class Mail |
| 10295940 | EL BILLETE DEL COMPA KEVS | ATTN: KEVIN CERVANTES | 874 S MAIN ST | | | SAN LUIS | AZ | 85349 | | | First Class Mail |
| 10294838 | EL MINERO SUDAKA | ATTN: MARCOS DIAZ CORVALAN | FERNANDO DE ARAGÓN C3 | | | LUJAN DE CUYO | | M5505 | ARGENTINA | | First Class Mail |
| 10293323 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296648 | ELEVATE PUBLISHING LTD | ATTN: LOUIE DI MATTEO | 149 TRUEDELL CIR | | | HAMILTON | ON | L8B 0R7 | CANADA | | First Class Mail |
| 10592489 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291873 | Institutional Client_093 | Address on file | | | | | | | | | First Class Mail |
| 10295055 | ELHM SOLUTIONS | ATTN: JOEL BELLEVUE | 3379 PEACHTREE ROAD NE STE | STE 555 | | ATLANTA | GA | 30326 | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10592490 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290486 | Employee EMP-1287 | Address on file | | | | | | | | | First Class Mail |
| 10295326 | ELITE TRADER | ATTN: BARON ROBERTSON | 11030 BRIDGE HOUSE RD. | | | WINDERMERE | FL | 34786 | | | First Class Mail |
| 10295111 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296444 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10291874 | Institutional Client_094 | Address on file | | | | | | | | | First Class Mail |
| 10592491 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294064 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296986 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296151 | ELLEVATE LLC | ATTN: KEITH HOWZE | 385 RICHEY CIR | 210 | | CORONA | CA | 92879 | | | First Class Mail |
| 10296146 | ELLIOTRADES LLC | ATTN: ELLIOT WAINMAN | 849 S BROADWAY | #1106 | | LOS ANGELES | CA | 90014 | | | First Class Mail |
| 10294588 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10592492 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10292377 | ELWOOD | NICK DUNKERLY | 82 BAKER STREET | 5TH FLOOR | | LONDON | | W1U 6AE | UNITED KINGDOM | | First Class Mail |
| 10592106 | Elwood Technologies LLP | 4th Floor reading Bridge House | George Street | | | Reading | | RG18LS | United Kingdom | | First Class Mail |
| 10294900 | EMBER FUND | ATTN: CHER PARK | 12130 MILLENIUM DRIVE | | | LOS ANGELES | CA | 90094 | | | First Class Mail |
| 10292120 | EMBROKER | ATTN: POLICY #FSF16548303001 | PO BOX 74915 | | | CHICAGO | IL | 60675-4915 | | | First Class Mail |
| 10294773 | EMBROKER | PO BOX 74915 | | | | CHICAGO | IL | 60675-4915 | | | First Class Mail |
| 10294292 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 18337955 | Emergent Fid. Techs. Ltd. ("Emergent") | Unit 3B, Bryson's Commercial Complex | Friars Hill Road | | | St. John's | | | Antigua and Barbuda | | First Class Mail |
| 10295481 | EMERGINGEDTECH.COM | ATTN: ELIZABETH CONTRERAS | 7050 WOODMAN AVE | | | VAN NUYS | CA | 91405 | | | First Class Mail |
| 10296516 | EMEZOSITE | ATTN: YUMA OZAWA | 2829-59 INOKUCHI | | | NAKAI, KANAGAWA | | 259-0151 | JAPAN | | First Class Mail |
| 10296572 | EMILEMILIONER | ATTN: EMIL PINSKI | MARII KONOPNICKIEJ | 27/5 | | INOWROCLAW | | 88-100 | POLAND | | First Class Mail |
| 10293668 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294101 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296616 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296118 | EMPRENOMICS | ATTN: AL MILLS | 6526 OLD BRICK RD | STE 120-515 | | WINDERMERE | FL | 34786 | | | First Class Mail |
| 18337998 | Empower | 8515 E. Orchard Road | | | | Greenwod Village | CO | 80111 | | | First Class Mail |
| 10591953 | Empower | 8515 E. Orchard Road | | | | Greenwood Village | CO | 80111 | | | First Class Mail |
| 10297208 | EMPOWER | PO BOX 561148 | | | | DENVER | CO | 80256-1148 | | | First Class Mail |
| 10294839 | EMPRENDER SIMPLE | ATTN: AGUSTIN GARCIA | | | | BUENOS AIRES | | 86500 | ARGENTINA | | First Class Mail |
| 10295735 | ENCONTEXT ADVERTISING | ATTN: JEAN TOUBOUL | 4400 KELLER AVENUE` | SUITE 140-176 | | OAKLAND | CA | 94605 | | | First Class Mail |
| 10295102 | ENCRYPTONEWS | ATTN: ADRIAN ZAKNIC | 4 PHOENIX STREET LANE COVE | | | SYDNEY, ACT | | 2066 | AUSTRALIA | | First Class Mail |
| 10294983 | ENDEUDA2 | ATTN: CARLOS VALERA | 333 NE 24 ST | 1811 | | MIAMI | FL | 33137 | | | First Class Mail |
| 10292311 | ENDURANCE AMERICAN INSURANCE COMPANY (SOMPO) | ATTN: THOMAS RUCK | 1221 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | | | First Class Mail |
| 10592493 | Energy Bytes Inc. | 2830 Produce Row | | | | Houston | TX | 77023 | | | First Class Mail |
| 10291875 | Institutional Client_095 | Address on file | | | | | | | | | First Class Mail |
| 10592494 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10297209 | ENGAGE SPORT MANAGEMENT LTD | 04.101 THE LEATHER MARKET, | WESTON STREET | | | LONDON | | SE1 3ER | UNITED KINGDOM | | First Class Mail |
| 10291876 | Institutional Client_096 | Address on file | | | | | | | | | First Class Mail |
| 10592107 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290487 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592495 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296550 | ENTERPRISE LALIBERTE | ATTN: NICOLAS LALIBERTE | 1742 BOUL DES LAURENTIDES | | | VIMONT | QC | H7M 2P6 | CANADA | | First Class Mail |
| 10291777 | ENVIRONMENTAL PROTECTION AGENCY | REGION 1 (CT, MA, ME, NH, RI, VT) | 5 POST OFFICE SQUARE | SUITE 100 | | BOSTON | MA | 02109-3912 | | | First Class Mail |
| 10291781 | ENVIRONMENTAL PROTECTION AGENCY | REGION 10 (AK, ID, OR, WA) | 1200 SIXTH AVENUE, | SUITE 900 | | SEATTLE | WA | 98101 | | | First Class Mail |
| 10291778 | ENVIRONMENTAL PROTECTION AGENCY | REGION 2 (NJ, NY, PR, VI) | 290 BROADWAY | | | NEW YORK | NY | 10007-1866 | | | First Class Mail |
| 10291779 | ENVIRONMENTAL PROTECTION AGENCY | REGION 3 (DC, DE, MD, PA, VA, WV) | 1650 ARCH STREET | | | PHILADELPHIA | PA | 19103-2029 | | | First Class Mail |
| 10291774 | ENVIRONMENTAL PROTECTION AGENCY | REGION 4 (AL, FL, GA, KY, MS, NC, SC, TN) | ATLANTA FEDERAL CENTER | 61 FORSYTH STREET | | ATLANTA | GA | 30303-3104 | | | First Class Mail |
| 10291775 | ENVIRONMENTAL PROTECTION AGENCY | REGION 5 (IL, IN, MI, MN, OH, WI) | 77 WEST JACKSON BOULEVARD | | | CHICAGO | IL | 60604-3507 | | | First Class Mail |
| 10291780 | ENVIRONMENTAL PROTECTION AGENCY | REGION 6 (AR, LA, NM, OK, TX) | 1445 ROSS AVENUE | SUITE 1200 | | DALLAS | TX | 75202-2733 | | | First Class Mail |
| 10291776 | ENVIRONMENTAL PROTECTION AGENCY | REGION 7 (IA, KS, MO, NE) | 11201 RENNER BLVD. | | | LENEXA | KS | 66219 | | | First Class Mail |
| 10291773 | ENVIRONMENTAL PROTECTION AGENCY | REGION 8 (CO, MT, ND, SD, UT, WY) | 1595 WYNKOOP ST. | | | DENVER | CO | 80202-1129 | | | First Class Mail |
| 10291772 | ENVIRONMENTAL PROTECTION AGENCY | REGION 9 (AZ, CA, HI, NV) | 75 HAWTHORNE STREET | | | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| 10296056 | ENZLO | ATTN: ALEX WINKLER | 1144 SPANISH LACE LANE | | | VERO BEACH | FL | 32963 | | | First Class Mail |
| 10295019 | EPPICH | ATTN: MICHAEL EPPICH | 313 E LEGEND CT | | | HIGHLAND HGTS | OH | 44143-3685 | | | First Class Mail |
| 10295862 | EQNOX | ATTN: ANDREW BEALL | 1541 N VISTA ST | | | LOS ANGELES | CA | 90046 | | | First Class Mail |
| 10592496 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592497 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592498 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295534 | EQUITY TRUST | ATTN: JEROME DAVIS | 5268 HCIKORY DR | | | LYNDHURST | OH | 44124 | | | First Class Mail |
| 10294666 | EQUITYZEN GROWTH TECHNOLOGY FUND LLC - SERIES 1054 | 30 BROAD STREET | SUITE 1200 | | | NEW YORK | NY | 10004 | | | First Class Mail |
| 10294667 | EQUITYZEN GROWTH TECHNOLOGY FUND LLC - SERIES 1070 | 30 BROAD STREET | SUITE 1200 | | | NEW YORK | NY | 10004 | | | First Class Mail |
| 10294668 | EQUITYZEN GROWTH TECHNOLOGY FUND LLC - SERIES 1189 | 30 BROAD STREET | SUITE 1200 | | | NEW YORK | NY | 10004 | | | First Class Mail |
| 10294669 | EQUITYZEN GROWTH TECHNOLOGY FUND LLC - SERIES 1274 | 30 BROAD STREET | SUITE 1200 | | | NEW YORK | NY | 10004 | | | First Class Mail |
| 10291877 | Institutional Client_097 | Address on file | | | | | | | | | First Class Mail |
| 10592499 | Name on file | Address on file | | | | | | | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10292709 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294262 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293678 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296083 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296705 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292461 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10592500 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295081 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293967 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295972 | ERIKBAI | ATTN: XINGHE BAI | 1839 40TH AVE | | | SAN FRANCISCO | AL | 94122 | | | First Class Mail |
| 10294263 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292608 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10592501 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295371 | ERITAJ FOUNDATION INC | ATTN: MIRLANDE BUTLER | 232 CAPTAIN EAMES CIR | | | ASHLAND | MA | 01721 | | | First Class Mail |
| 10593140 | Erlang Solutions | 4521 Campus Dr | #344 | | | Irvine | CA | 92612 | | | First Class Mail |
| 10296087 | ERLANG SOLUTIONS | ATTN: STEVE ROBERTS | 4521 CAMPUS DR | #344 | | IRVINE | CA | 92612 | | | First Class Mail |
| 10290488 | Employee EMP-207 | Address on file | | | | | | | | | First Class Mail |
| 10296102 | ERNEST TELFORD | ATTN: ERNEST TELFORD | 27450 EUCLID AVE | | | EUCLID | OH | 44132 | | | First Class Mail |
| 10593141 | Ernst & Young, LLP | 55 Ivan Allen Jr. Blvd. | Suite 1000 | | | Atlanta | GA | 30308 | | | First Class Mail |
| 10296456 | ERREINVESTING | ATTN: JAQUAL CROMARTIE | 6310 ABBOTTS PARK DR | | | FAYETTEVILLE | NC | 28311 | | | First Class Mail |
| 10592502 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290489 | Employee EMP-1779 | Address on file | | | | | | | | | First Class Mail |
| 10294526 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294852 | E-SCORES | ATTN: E-SCORES OFFICIAL | 1 RUE DE LA FORET | | | SAINT-PIERRE-LES-NEMOURS | | 77140 | FRANCE | | First Class Mail |
| 10592503 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290490 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290491 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10297210 | ESSENTIAL ACCESSIBILITY | 658 DANFORTH AVE | SUITE 200 | | | TORONTO | ON | M4J 5B9 | CANADA | | First Class Mail |
| 10296988 | ESSENTIAL ACCESSIBILITY INC. | ATTN: JENNIFER KNODLER | GINZA SIX, 6-10-1 | 10F, | | CHUO-KU, TKY | | 104-0061 | JAPAN | | First Class Mail |
| 10591954 | Essential Accessibility, Inc. | Ginza Six, 6-10-1 | 10F, Chuo-Ku | | | Tokyo | | 104-0061 | Japan | | First Class Mail |
| 10297211 | ESTEBAN INVERSIONES | MANSILLA 427 | | | | ESCOBAR, BUENOS AIRES | | 1625 | ARGENTINA | | First Class Mail |
| 10295053 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294840 | ESTEBANINVERSIONES | ATTN: ESTEBAN OPATRIL | MANSILLA 427 | | | ESCOBAR | | B1625 | ARGENTINA | | First Class Mail |
| 10290492 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293210 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290493 | Employee EMP-687 | Address on file | | | | | | | | | First Class Mail |
| 10294906 | ETFGUIDE | ATTN: RONALD DELEGGE | 6915 QUAIL PL H | | | CARLSBAD | CA | 92013 | | | First Class Mail |
| 10293973 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295573 | ETHEREUM NEWS | ATTN: RANDALL COLLIER | 21303 ENCINO COMMONS BLVD | 1105 | | SAN ANTONIO | TX | 78259 | | | First Class Mail |
| 18337957 | Etherscan | 2 Huobi | | | | Mackay, QLD | | | Australia | | First Class Mail |
| 10291878 | Institutional Client_098 | Address on file | | | | | | | | | First Class Mail |
| 10592108 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295295 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294208 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296489 | EVANS DIESEL REPAIR | ATTN: SHARON PHILLIPS | 2308 GA HIGHWAY 171 S | | | GIBSON | GA | 30810 | | | First Class Mail |
| 10290494 | Employee EMP-914 | Address on file | | | | | | | | | First Class Mail |
| 10294283 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293566 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290495 | Employee EMP-1499 | Address on file | | | | | | | | | First Class Mail |
| 10296452 | EVERY BIT HELPS | ATTN: LOUISE LOWE | 67 PARK STREET | | | SWINTON | | M27 4UN | UNITED KINGDOM | | First Class Mail |
| 10296751 | EVERYDAY INVESTING | ATTN: ERIK MACHUCA | 1916 HOLLY OAK DRIVE | | | MONTEREY PARK | CA | 91755 | | | First Class Mail |
| 10295415 | EVET TECHNOLOGIES INC. | ATTN: AYDIN KARADENIZ | 8391 BEVERLY BLVD. | 129 | | LOS ANGELES | CA | 90048 | | | First Class Mail |
| 10292668 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292386 | EVOLVE | SCOT LENOIR | I6000 POPLAR AVENUE | SUITE 300 | | MEMPHIS | TN | 38119 | | | First Class Mail |
| 10591955 | Evolve OOH Ltd. | 15 station road | | | | St. Ives | | PE27 5BH | United Kingdom | | First Class Mail |
| 10297212 | EXECUTIVE LEADERSHIP BRANDING LLC | 611 S FT HARRISON AVE #238 | | | | CLEARWATER | FL | 33756 | | | First Class Mail |
| 10297213 | EXIGER | 1675 Broadway | Floor 15 | | | New York | NY | 10019 | | | First Class Mail |
| 10591956 | Exiger Diligence, Inc. | c/o Exiger LLC | 1675 Broadway | 15th Floor | | New York | NY | 10019 | | | First Class Mail |
| 10591957 | Expedia Group, Inc. | 1111 Expedia Group Way W | | | | Seattle | WA | 98119 | | | First Class Mail |
| 10295215 | EXPRESSCRYPTO | ATTN: CHEYANNE CARTER | 16/4-10 ORANGE GROVE | | | CASTLE HILL, ACT | 2154 | | AUSTRALIA | | First Class Mail |
| 10295424 | EXTRABUX | ATTN: ABBY LIU | 3500 SOUTH DUPONT HIGHWAY | SUITE OO-101 | | DOVER | DE | 19901 | | | First Class Mail |
| 10295997 | EXTRAMILEST | ATTN: FLORIS GIERMAN | 312 FALCON CREEK | | | IRVINE | CA | 92618 | | | First Class Mail |
| 10592504 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10291879 | Institutional Client_099 | Address on file | | | | | | | | | First Class Mail |
| 10294951 | FA4O | ATTN: ZIV AVIV | 56 DORCHESTER ST | | | WORCESTER | MA | 01604 | | | First Class Mail |
| 10295528 | FABERVAALE | ATTN: FABIO VALENTINI | VIA MADDALONI 12 | | | ROME | | 177 | ITALY | | First Class Mail |
| 10297214 | FABIAN | SLOWACKIEGO 10 | | | | LEGNICA | | 59-220 | POLAND | | First Class Mail |
| 10290496 | Employee EMP-177 | Address on file | | | | | | | | | First Class Mail |
| 10297215 | FACEBOOK | 1601 WILLOW RD | | | | MENLO PARK | CA | 94025 | | | First Class Mail |
| 10295487 | FACULTYFOCUS.COM | ATTN: ANTWONE BROWN | 866 TIMBERLAKE CIRCLE #1032 | | | ARLINGTON | TX | 76010 | | | First Class Mail |

In re: BlockFi Inc., et al.
Case No. 22-19361 (MBK)

Page 34 of 123

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10290497 | Employee EMP-1457 | Address on file | | | | | | | | | First Class Mail |
| 10592505 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290499 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290498 | Employee EMP-1729 | Address on file | | | | | | | | | First Class Mail |
| 10592506 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291880 | Institutional Client_100 | Address on file | | | | | | | | | First Class Mail |
| 10592507 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592508 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592509 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290500 | Employee EMP-830 | Address on file | | | | | | | | | First Class Mail |
| 10295955 | FAMILY FINANCE MOM | ATTN: MEGHAN RABUSE | 955 OLD COACH ROAD | | | ORANGE | CT | 06477 | | | First Class Mail |
| 10295971 | FANGWALLET | ATTN: ALBERT FANG | 106 EUCALYPTUS KNL | | | HERCULES | CA | 94547-2665 | | | First Class Mail |
| 10294462 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293594 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 18315844 | Faroe Services LLC as Transferee of Name on File | Address on file | | | | | | | | | First Class Mail |
| 19175632 | Faroe Services, LLC as Transferee of Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290501 | Employee EMP-1300 | Address on file | | | | | | | | | First Class Mail |
| 10290502 | Employee EMP-370 | Address on file | | | | | | | | | First Class Mail |
| 10592109 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291881 | Institutional Client_101 | Address on file | | | | | | | | | First Class Mail |
| 10592110 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290503 | Employee EMP-1204 | Address on file | | | | | | | | | First Class Mail |
| 10296989 | FASTLY | 55 2ND ST. | SUITE 300 | | | SAN FRANSISCO | CA | 94105 | | | First Class Mail |
| 10296038 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290504 | Employee EMP-742 | Address on file | | | | | | | | | First Class Mail |
| 10296291 | FCLITLOAN | ATTN: RICHARD WILLIAMS | 44 COOPERS DRIVE | | | BARNSTAPLE | | EX31 3SH | UNITED KINGDOM | | First Class Mail |
| 10296241 | FEDERICO PRADO | ATTN: FEDERICO PRADO SUAREZ | SARMIENTO NORTE 141 | | | TRELEW, CHUBUT | | U9100 | ARGENTINA | | First Class Mail |
| 10592111 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294742 | FEDEX | 3965 AIRWAYS | MODULE G | | | MEMPHIS | TN | 38116 | | | First Class Mail |
| 10292084 | FEDEX | FEDEX CORP. REVENUE SERVICES | 3965 AIRWAYS, MODULE G | | | MEMPHIS | TN | 38116 | | | First Class Mail |
| 10297216 | FEDEX | PO BOX 371461 | | | | PITTSBURGH | PA | 15250-7461 | | | First Class Mail |
| 10592112 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291460 | Employee EMP-283 | Address on file | | | | | | | | | First Class Mail |
| 10290505 | Employee EMP-283 | Address on file | | | | | | | | | First Class Mail |
| 10290506 | Employee EMP-130 | Address on file | | | | | | | | | First Class Mail |
| 10296613 | FELIX & ASSOCIATES | ATTN: FELIX HE | 1245 MAUNAKEA ST APT #3311 | | | HONOLULU | HI | 96817 | | | First Class Mail |
| 10295734 | FERN FINANCE | ATTN: JORGE FERNANDEZ | 10410 SW 153RD COURT | APT 2 | | MIAMI | FL | 33196 | | | First Class Mail |
| 10592510 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592511 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294947 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296990 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293071 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293578 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290507 | Employee EMP-1518 | Address on file | | | | | | | | | First Class Mail |
| 10291461 | Employee EMP-614 | Address on file | | | | | | | | | First Class Mail |
| 10290508 | Employee EMP-614 | Address on file | | | | | | | | | First Class Mail |
| 10592512 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296254 | FHAMORTGAGES.NET | ATTN: CHRISTOPHER WILCOX | 31 ALLINGTON ROAD | | | LONDON | | W10 4AY | UNITED KINGDOM | | First Class Mail |
| 10592513 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291882 | Institutional Client_102 | Address on file | | | | | | | | | First Class Mail |
| 10592514 | Fidelity Digital Assets | 245 Summer Street | | | | Boston | MA | 02210 | | | First Class Mail |
| 10294810 | FIDELITY DIGITAL ASSETS | ATTN: ANDREA BURGON | 245 SUMMER STREET | | | BOSTON | MA | 02210 | | | First Class Mail |
| 10292381 | FIDELITY DIGITAL ASSETS | SPENCER FORD | 100 NEW MILLENNIUM WAY | | | RALEIGH | NC | 27709 | | | First Class Mail |
| 10292382 | FIDELITY PRIME | KYLE GILLICK | 155 SEAPORT BLVD | | | BOSTON | MA | 02210-2698 | | | First Class Mail |
| 10592515 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296991 | FIGMA | 13501 GALLERIA CIRCLE | #300 | | | AUSTIN | TX | 29401 | | | First Class Mail |
| 10297217 | FIGMENT | 545 KING STREET W | | | | TORONTO | ON | M5V 1M1 | CANADA | | First Class Mail |
| 10290509 | Employee EMP-1374 | Address on file | | | | | | | | | First Class Mail |
| 10592516 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296358 | FINANCE ASTRONAUT | ATTN: FINANCE ASTRONAUT | 2028 E BEN WHITE BLVD #420-4020 | | | AUSTIN | TX | 78741 | | | First Class Mail |
| 10295216 | FINANCE MAGE | ATTN: ANTHONY MOODY | 4719 COMMONS DR | 204 | | ALEXANDRIA | VA | 22003 | | | First Class Mail |
| 10295308 | FINANCE NEWS | ATTN: SAMANTHA CHEN | 447 17TH ST | UNIT 2602 | | OAKLAND | CA | 94612 | | | First Class Mail |
| 10295309 | FINANCE THEORY | ATTN: MASON THOMPSON | 9554 EASTER WAY | | | SAN DIEGO | CA | 92121 | | | First Class Mail |
| 10296551 | FINANCEEXPLAIN LLC | ATTN: ANTONIA JACKSON | 13520 PARADISE OAKS DR | | | EULESS | TX | 76040 | | | First Class Mail |
| 10296796 | FINANCEGABS | ATTN: STEVEN ROBERTS | 1653 SCOTT HWY | | | ROBBINS | TN | 37852 | | | First Class Mail |
| 10295020 | FINANCEPAGE | ATTN: LUCAS VAN DE GLIND | BRAMALAAN, 45 | | | BARNEVELD | | 3772PZ | NETHERLANDS | | First Class Mail |
| 10295539 | FINANCEWIZARDS | ATTN: EDWARD RAMOS | 948 EAST 178TH STREET | 1 | | BRONX | NY | 10460 | | | First Class Mail |
| 10294761 | FINANCIAL CONDUCT AUTHORITY | 12 ENDEAVOUR SQUARE | | | | LONDON | | E20 1JN | UNITED KINGDOM | | First Class Mail |
| 10294878 | FINANCIAL SUCCESS | ATTN: MITCH LYNEMA | 107 W. MAIN AVE. | | | ZEELAND | MI | 49464 | | | First Class Mail |
| 10295880 | FINANCIALLY ALERT | ATTN: MICHAEL HALL | PO BOX 211622 | | | CHULA VISTA | CA | 91921 | | | First Class Mail |

In re: BlockFi Inc., et al.
Case No. 22-19361 (MBK)

Page 35 of 123

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10296020 | FINANCIALLY GROUNDED | ATTN: KEVIN KRHOVJAK | 1198 DORN | | | KYLE | TX | 78640 | | | First Class Mail |
| 10297218 | FINDER.COM | 32 E 31ST ST FL 4 | | | | NEW YORK | NY | 10016 | | | First Class Mail |
| 10295254 | FINDER_CANADA | ATTN: ASTON DARLEY | 901 KING STREET WEST | SUITE 400 | | TORONTO | ON | M5V 3H5 | CANADA | | First Class Mail |
| 10295143 | FINDERAU. | ATTN: ASTON DARLEY | LEVEL 10, 99 YORK STREET | | | SYDNEY, NSW | | 2000 | AUSTRALIA | | First Class Mail |
| 10296827 | FINDERUS_167888 | ATTN: ASTON DARLEY | 35 E BROADWAY | LEVEL 5, SUITE 5A | | NEW YORK | NY | 10002 | | | First Class Mail |
| 10290510 | Employee EMP-1329 | Address on file | | | | | | | | | First Class Mail |
| 10295794 | FINEANDSUNNY | ATTN: LAUREN VELLA | 24 ENID CRESENT | | | EAST GOSFORD, NSW | | 2250 | AUSTRALIA | | First Class Mail |
| 10296410 | FINIMIZE | ATTN: ALEX OKOREFE | 1 NEW FETTER LANE | | | LONDON | | EC4A 1AN | UNITED KINGDOM | | First Class Mail |
| 10294819 | FINIMIZE | ATTN: NIK WENZL | 1 NEW FETTER LANE | | | LONDON | | EC4A 1AN | UNITED KINGDOM | | First Class Mail |
| 10294945 | FINIXIO | ATTN: SAM MIRANDA | ST MAGNUS HOUSE, 3 LOWER THAMES ST | | | LONDON | | EC3R 6HA | UNITED KINGDOM | | First Class Mail |
| 10296757 | FINIXIOLTD | ATTN: ADAM GRUNWERG | ST. MAGNUS HOUSE, 3 LOWER THAMES STREET | | | LONDON | | EC3R 6HD | UNITED KINGDOM | | First Class Mail |
| 10592517 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592518 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592519 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592520 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294880 | FINNTEKK, INC | ATTN: DAN HUBBARD | 9655 GRANITE RIDGE DRIVE | SUITE 200-2105 | | SAN DIEGO | CA | 92123 | | | First Class Mail |
| 10295637 | FINRATE AG | ATTN: MIRKO SCHMIEDL | SCHÜTZENGASSE 7 | | | ST GALLEN | | 9000 | SWITZERLAND | | First Class Mail |
| 10295685 | FINT SARL | ATTN: MATTEO NESSI | RUE DE-BEAUMONT 14 | | | GENEVA | | 1206 | SWITZERLAND | | First Class Mail |
| 10296128 | FINTECH CAPITAL CORP. | ATTN: DANIEL BERZ | 7744 COLLINS AVE | APT 6 | | MIAMI BEACH | FL | 33141 | | | First Class Mail |
| 10295125 | FINTECH TODAY | ATTN: JORDAN GREENBERG | 651 NORTH BROAD STREET | SUITE 206 | | MIDDLETOWN | DE | 19709 | | | First Class Mail |
| 10296350 | FINVIVE BUSINESS SOLUTIONS | ATTN: VAMSI KRISHNA | HYDERABAD | | | HYDERABAD | | 500011 | INDIA | | First Class Mail |
| 10291462 | Employee EMP-1070 | Address on file | | | | | | | | | First Class Mail |
| 10290511 | Employee EMP-1070 | Address on file | | | | | | | | | First Class Mail |
| 10290512 | Employee EMP-135 | Address on file | | | | | | | | | First Class Mail |
| 10291463 | Employee EMP-135 | Address on file | | | | | | | | | First Class Mail |
| 10592521 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592522 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10292387 | FIREBLOCKS | JON VALLE | 8 ITZHAK SADE TEL AVIV-JAFFA | | | TEL AVIV-JAFFA | | 6777508 | ISRAEL | | First Class Mail |
| 10297219 | FIREBLOCKS, INC. | 221 RIVER STREET | 9TH FLOOR | | | HOBOKEN | NJ | 07030 | | | First Class Mail |
| 10294807 | FIREBLOCKS, INC. | 500 7TH AVE | | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 12237672 | Fireblocks, Inc. | Attn: John McCarthy | General Counsel | 441 9th Avenue, 15th Floor | | New York | NY | 10001 | | | First Class Mail |
| 12209426 | Fireblocks, Inc. | c/o McElroy, Deutsch, Mulvaney & Carpenter LLP | Attn: David Primack, Esq. | 300 Delaware Ave., Suite 1014 | | Wilmington | DE | 19801 | | | First Class Mail |
| 10290513 | Employee EMP-1357 | Address on file | | | | | | | | | First Class Mail |
| 10591958 | First & 42nd | 111 N Canal St Ste 1100 | | | | Chicago | IL | 60606-7219 | | | First Class Mail |
| 10296992 | FIRST & 42ND | 200 E RANDOLPH ST | FL 63 | | | CHICAGO | IL | 60601 | | | First Class Mail |
| 10297220 | FIRST & 42ND | ATTN: MILLARD MILLARD | 200 E RANDOLPH ST FL 63 | | | CHICAGO | IL | 60601 | | | First Class Mail |
| 10296841 | FIRST & 42ND | ATTN: RACHEL MILLARD | 200 EAST RANDOLPH STREET | | | CHICAGO | IL | 60601 | | | First Class Mail |
| 12210349 | First & 42nd, Inc. | LaSalle Smith | 111 N. North Canal St. Suite 1100 | | | Chicago | IL | 60606 | | | First Class Mail |
| 12824194 | First at Edifi, a division of First & 42nd, Inc. | c/o Diane Henry | 525 Market St. | | | San Francisco | CA | 94104 | | | First Class Mail |
| 12824195 | First at Edifi, a division of First & 42nd, Inc. | Office of the General Counsel | Daniel J. Edelman Holdings, Inc. | 250 Hudson Street | | New York | NY | 10013 | | | First Class Mail |
| 10592523 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290514 | Employee EMP-1038 | Address on file | | | | | | | | | First Class Mail |
| 10296883 | FIVETRAN | 107 SAGAMORE ST | | | | SAN FRANCISCO | CA | 94112 | | | First Class Mail |
| 10296993 | FIVETRAN | ATTN: SHANE MCCLOSKEY | 107 SAGAMORE ST | | | SAN FRANSISCO | CA | 94112 | | | First Class Mail |
| 10297221 | FIVETRAN | ATTN: SHIREEN DEO | 405 14TH ST STE 110 | | | OAKLAND | CA | 94612 | | | First Class Mail |
| 10290515 | Employee EMP-1142 | Address on file | | | | | | | | | First Class Mail |
| 10290516 | Employee EMP-1295 | Address on file | | | | | | | | | First Class Mail |
| 10294814 | FLEXOFFERS.COM, LLC | ATTN: ALEXANDER DASKALOFF | 1201 NORTH FEDERAL HIGHWAY | # 7520 | | FORT LAUDERDALE | FL | 33338 | | | First Class Mail |
| 10296114 | FLIPMYBTC | ATTN: JEREMY WATSON | 8622 TWINED CREEK LN | | | CHARLOTTE | NC | 28227 | | | First Class Mail |
| 10295753 | FLIPTRONIKS | ATTN: EDWARD PAOLETTI | 213 S MAIN ST | | | WHEATON | IL | 60187 | | | First Class Mail |
| 10292877 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10291728 | FLORIDA DEPARTMENT OF REVENUE | 5050 WEST TENNESSEE STREET | | | | TALLAHASSEE | FL | 32399-0100 | | | First Class Mail |
| 10291623 | FLORIDA DIVISION OF WORKFORCE SERVICES | TOM CLENDENNING, DIRECTOR | 107 EAST MADISON STREET | | | TALLAHASSEE | FL | 32399 | | | First Class Mail |
| 10292327 | FLORIDA OFFICE OF FINANCIAL REGULATION | ATTN: RUSSELL WEIGEL, III | 200 E. GAINES STREET | | | TALLAHASSEE | FL | 32399 | | | First Class Mail |
| 10291883 | Institutional Client_103 | Address on file | | | | | | | | | First Class Mail |
| 10296494 | FLUXI | ATTN: LETITIA THOMAS | 65 PIGEONS FARM ROAD | | | THATCHAM | | RG19 8XD | UNITED KINGDOM | | First Class Mail |
| 10297450 | FLY OVER THE CITY | 244 5TH AVE | | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 18338000 | Fly Over the City | 244 Fifth Ave # G-233 | | | | New York | NY | 10001 | | | First Class Mail |
| 10291885 | Institutional Client_105 | Address on file | | | | | | | | | First Class Mail |
| 10592524 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10292365 | FOMOPAY | HUI MIN LOH | 138 ROBINSON RD | #18-02 | | SINGAPORE | | 68906 | SINGAPORE | | First Class Mail |
| 10290517 | Employee EMP-970 | Address on file | | | | | | | | | First Class Mail |
| 10290518 | Employee EMP-1502 | Address on file | | | | | | | | | First Class Mail |
| 10290519 | Employee EMP-1189 | Address on file | | | | | | | | | First Class Mail |
| 10295242 | FORBES | ATTN: FORBES | 1101 RED VENTURES DRIVE | | | FORT MILL | SC | 29707 | | | First Class Mail |
| 10294949 | FORBES-MKTP | ATTN: ACHIR KALRA | VISTRA CORPORATE SERVICES CENTRE | WICKHAMS CAY II | | ROAD TOWN, TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10294950 | FORBES-MKTP | ATTN: FORBES ADVISOR PARTNERSHIPS | VISTRA CORPORATE SERVICES CENTRE | WICKHAMS CAY II | | ROAD TOWN, TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS | | First Class Mail |
| 10290520 | Employee EMP-1618 | Address on file | | | | | | | | | First Class Mail |
| 10592525 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592526 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290521 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295466 | FOREX QUEBEC INC. | ATTN: GIANCARLO CECCO | 125 DUMOUCHEL | | | ST-JEAN-SUR-RICHELIEU | QC | J2Y 1L6 | CANADA | | First Class Mail |
| 10290522 | Employee EMP-1689 | Address on file | | | | | | | | | First Class Mail |
| 10290523 | Employee EMP-924 | Address on file | | | | | | | | | First Class Mail |
| 10294670 | FORT SCHUYLER VENTURES LLC | 75 NORTH CENTRAL AVE | | | | ELMSFORD | NY | 10523 | | | First Class Mail |
| 10290524 | Employee EMP-932 | Address on file | | | | | | | | | First Class Mail |
| 10290525 | Employee EMP-690 | Address on file | | | | | | | | | First Class Mail |
| 10296571 | FOUAD | ATTN: FOUAD GUENDOUZ | 36 MESKEN | N 17 | | BATNA | | 5031 | ALGERIA | | First Class Mail |
| 10592527 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10297222 | FOUNDRY DIGITAL LLC | 1100 PITTSFORD VICTOR ROAD | | | | PITTSFORD | NY | 14534 | | | First Class Mail |
| 10294907 | FOUNTAIN PODCASTS | ATTN: NICK MALSTER | KEMP HOUSE | 152-160 CITY ROAD | | LONDON | | EC1V 2NX | UNITED KINGDOM | | First Class Mail |
| 10295048 | FOUR MINUTE WARNING, LLC | ATTN: JOSHUA HOLT | 1732 1ST AVE #20462 | | | NEW YORK | NY | 10128 | | | First Class Mail |
| 10290526 | Employee EMP-1653 | Address on file | | | | | | | | | First Class Mail |
| 10295908 | FOXY AESTHETIC FITNESS | ATTN: DAI PHAM | 120 HARRISON GARDEN | | | NORTH YORK | ON | M2N 0H1 | CANADA | | First Class Mail |
| 10295084 | FOXY CRYPTO | ATTN: THOMAS MCMURDOCK | 14 CROSSACRES ROAD | | | MANCHESTER | | M22 5AA | UNITED KINGDOM | | First Class Mail |
| 10592528 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291886 | Institutional Client_106 | Address on file | | | | | | | | | First Class Mail |
| 10592529 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291887 | Institutional Client_107 | Address on file | | | | | | | | | First Class Mail |
| 10296606 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296628 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293079 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294448 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296014 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293498 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296317 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10592530 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290527 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10592531 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290528 | Employee EMP-367 | Address on file | | | | | | | | | First Class Mail |
| 10294062 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295911 | FREEBTC | ATTN: KAREN BAGDASAROV | FRAMBOZENGAARD 3 | | | DOORN | | 3941LM | NETHERLANDS | | First Class Mail |
| 10290529 | Employee EMP-369 | Address on file | | | | | | | | | First Class Mail |
| 10291464 | Employee EMP-369 | Address on file | | | | | | | | | First Class Mail |
| 10296093 | FREIBASE | ATTN: FREI BASE | 8 THE GREEN | | | DOVER | DE | 19901 | | | First Class Mail |
| 10291465 | Employee EMP-295 | Address on file | | | | | | | | | First Class Mail |
| 10290530 | Employee EMP-295 | Address on file | | | | | | | | | First Class Mail |
| 10592532 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290531 | Employee EMP-495 | Address on file | | | | | | | | | First Class Mail |
| 10294527 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290532 | Employee EMP-748 | Address on file | | | | | | | | | First Class Mail |
| 10290533 | Employee EMP-202 | Address on file | | | | | | | | | First Class Mail |
| 10297224 | FSBS WITOLD OSSERA | ATTN: WITOLD OSSERA | KUSOCINSKIEGO 4/10 | | | GLIWICE | | 44-100 | POLAND | | First Class Mail |
| 10297223 | FS-ISAC | 12120 SUNSET HILLS ROAD | SUITE 500 | | | RESTON | VA | 20190 | | | First Class Mail |
| 10297225 | FTI CONSULTING | ATTN: GLENN SHUBB | PO BOX 418005 | | | BOSTON | MA | 02241-8005 | | | First Class Mail |
| 10292370 | FTX INTERNATIONAL | ATTN: ZANE TACKETT | 27 VERIDIAN CORPORATE CENTER, | WESTERN ROAD, P. O. BOX N-7525 | | NEW PROVIDENCE | | | BAHAMAS | | First Class Mail |
| 18315934 | FTX Trading Ltd. | 10-11 Mandolin Place | Friars Hill Road | | | St. Johns | | AG-04 | Antigua | | First Class Mail |
| 18337956 | FTX Trading Ltd. | 10-11 Mandolin Place | Friars Hill Road | | | St. John's | | AG-04 | Antigua and Barbuda | | First Class Mail |
| 18338001 | FTX Trading Ltd. | Attn: Andrew G. Dietderich, James L. Bromley, Brian D. Glueckstein, and Alexa J. Kranzley | 125 Broad Street | | | New York | NY | 10004 | | | First Class Mail |
| 12204472 | FTX Trading Ltd. on behalf of all FTX Debtors | Sullivan & Cromwell LLP | Attn: Brian Glueckstein | 125 Broad Street | | New York | NY | 10004 | | | First Class Mail |
| 12204939 | FTX Trading Ltd. on behalf of all FTX Debtors (as defined in the Addendum) | c/o Sullivan & Cromwell LLP | Attn: Brian Glueckstein, Andrew G. Dietderich, | and Benjamin S. Beller | 125 Broad Street | New York | NY | 10004 | | | First Class Mail |
| 10290371 | FTX US | ATTN: ZANE TACKETT | 2000 CENTER STREET | FLOOR 4 | | BERKELEY | CA | 94704 | | | First Class Mail |
| 10294995 | FULL STACK TECHNOLOGY FZCO | ATTN: NEMANJA HALAS | TECHNOHUB 1 | DTEC, DUBAI SILICON OASIS | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 10290534 | Employee EMP-721 | Address on file | | | | | | | | | First Class Mail |
| 10296859 | FUN ON THE RIDE | CALLE DE PADORNELO, 24 | 5A | | | MADRID | | 28050 | SPAIN | | First Class Mail |
| 10294939 | FUNDTRU | ATTN: ZORIK LEDVEN | 495 FLATBUSH AVE | | | BROOKLYN | NY | 11225 | | | First Class Mail |
| 10592114 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296138 | FUMONTHERIDE | ATTN: RODRIGO ARNEDO GONZALEZ | CALLE DE PADORNELO, 24 5A | | | MADRID | | 28050 | SPAIN | | First Class Mail |
| 10294952 | FUTURE BUSINESS TECH | ATTN: TIMOTHY ENALLS | 2089 LAKE PARK DRIVE SE, APT. O | | | SMYRNA | GA | 30080 | | | First Class Mail |
| 10297227 | FUTURENOW TECHNOLOGIES, INC. | 7901 4TH ST N. | STE 300 | | | ST. PETERSBURG | FL | 33702 | | | First Class Mail |
| 10297228 | FUTURES INDUSTRY ASSOCIATION | 2001 K STREET NW | STE 725, NORTH TOWER | | | WASHINGTON | DC | 20006 | | | First Class Mail |
| 10296126 | FUTUREWALKER | ATTN: JING XU | 14811 LOS ANGELES ST | | | BALDWIN PARK | CA | 91706 | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10295529 | FUTUREWEB TECHNOLOGY CORP. | ATTN: JASON LEE | 1707 VIA LA LOMA | | | CHINO HILLS | CA | 91709 | | | First Class Mail |
| 10296362 | G LEAVES | ATTN: TRIPP GLEAVES | 161 GLADYS RD | | | FOREST CITY | NC | 28043 | | | First Class Mail |
| 10296249 | GABBIANO | ATTN: STEFANO GABBIANELLI | VIA CHERSO 71 | | | ROME | | 100 | ITALY | | First Class Mail |
| 10295214 | GABISEO | ATTN: GABRIEL FLORENSA JORDAN | CALLE DEL ROSARIO, 9, PLANTA 3 | | | MADRID | | 28005 | SPAIN | | First Class Mail |
| 10296766 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293514 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296309 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10592533 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592115 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294671 | GAINGELS BLOCKFI 2021 LLC | 3 MAIN ST | SUITE 214 | | | BURLINGTON | VT | 05401 | | | First Class Mail |
| 10294672 | GAINGELS BLOCKFI LLC | 3 MAIN ST | SUITE 214 | | | BURLINGTON | VT | 05401 | | | First Class Mail |
| 10294673 | GAINGELS GILL BLOCKFI LLC | 3 MAIN ST | SUITE 214 | | | BURLINGTON | VT | 05401 | | | First Class Mail |
| 10592534 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291888 | Institutional Client_108 | Address on file | | | | | | | | | First Class Mail |
| 10290535 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291466 | Employee EMP-982 | Address on file | | | | | | | | | First Class Mail |
| 10592535 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592536 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291889 | Institutional Client_109 | Address on file | | | | | | | | | First Class Mail |
| 10296097 | GALWAYGROUP | ATTN: SEAN MAHONEY | 147 CENTER AVE | | | CHATHAM | NJ | 07928 | | | First Class Mail |
| 10296518 | GAMEDTIME | ATTN: EURIDICE SAM | 1005 DUFFERIN ST | | | TORONTO | ON | M6H 4B2 | CANADA | | First Class Mail |
| 10295207 | GAMEENTHUSIAST1! | ATTN: MICHAEL HICKS | 726 STEPHENSON MILL RD | | | WALTON | KY | 41094 | | | First Class Mail |
| 10296642 | GAMER NETWORK LTD. | ATTN: CHRISTOPHER DRING | 1 GRAND PARADE | | | BRIGHTON, EAST SUSSEX | | BN2 9QB | UNITED KINGDOM | | First Class Mail |
| 10592537 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296271 | GAMINGDESTRO | ATTN: DANIEL LEE | 107 SALMON LN | | | RUSSELLVILLE | AR | 72802 | | | First Class Mail |
| 10290536 | Employee EMP-1284 | Address on file | | | | | | | | | First Class Mail |
| 10592538 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290537 | Employee EMP-1711 | Address on file | | | | | | | | | First Class Mail |
| 10290538 | Employee EMP-808 | Address on file | | | | | | | | | First Class Mail |
| 10295328 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10592539 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 18337972 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290539 | Employee EMP-744 | Address on file | | | | | | | | | First Class Mail |
| 10290540 | Employee EMP-268 | Address on file | | | | | | | | | First Class Mail |
| 10294528 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290541 | Employee EMP-227 | Address on file | | | | | | | | | First Class Mail |
| 12109555 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592540 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592541 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290542 | Employee EMP-118 | Address on file | | | | | | | | | First Class Mail |
| 10295484 | GARLICPRESSSELLER | ATTN: DANIQUE VERBOOM | MEERHUIZENSTRAAT 14I | | | AMSTERDAM | | 1078TH | NETHERLANDS | | First Class Mail |
| 10294981 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10592542 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10293530 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290543 | Employee EMP-593 | Address on file | | | | | | | | | First Class Mail |
| 10290544 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296461 | GBMEDIA | ATTN: VARUN JAIN | 9782 RUSSIAN HILL ST | | | LAS VEGAS | NV | 89141-8738 | | | First Class Mail |
| 10295976 | GBROWN | ATTN: | 3575 ASHBY | | | MONTREAL | QC | H4R 2K3 | CANADA | | First Class Mail |
| 10296792 | GCP | ATTN: ROSS DAVIS | 7034 LEDGEFERN CIRCLE | | | SAN RAMON | CA | 94582 | | | First Class Mail |
| 10592543 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295127 | GEEKFLARE LTD | ATTN: RITY ANAND | 37 MASTERS COURT | | | HARROW | | HA1 2BT | UNITED KINGDOM | | First Class Mail |
| 10592116 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10292366 | GEMINI | BRIAN KEOGH | 600 3RD AVENUE | 2ND FLOOR | | NEW YORK | NY | 10016 | | | First Class Mail |
| 10294674 | GEMINI INVESTMENTS, L.P. | 20 WILLIAM ST | SUITE 250 | | | WELLESLEY | MA | 02481 | | | First Class Mail |
| 10294754 | GEMINI TRUST CO | 315 PARK AVENUE SOUTH | 18TH FLOOR | | | NEW YORK | NY | 10010-3653 | | | First Class Mail |
| 10592544 | Gemini Trust Company, LLC | 315 Park Avenue South | 18th Floor | | | New York | NY | 10010-3653 | | | First Class Mail |
| 10297229 | GEN3 MARKETING | 960B HARVEST DR STE 210 | | | | BLUE BELL | PA | 19422 | | | First Class Mail |
| 10290545 | Employee EMP-182 | Address on file | | | | | | | | | First Class Mail |
| 10292979 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295280 | GENERATIONS MEDIA LLC | ATTN: BENJAMIN HEDGES | 45 RIVER DRIVE SOUTH, 1401 | | | JERSEY CITY | NJ | 07310 | | | First Class Mail |
| 10592545 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291890 | Institutional Client_110 | Address on file | | | | | | | | | First Class Mail |
| 10592546 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294124 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290546 | Employee EMP-1756 | Address on file | | | | | | | | | First Class Mail |
| 10296733 | GENIUS SITES | ATTN: STEPHEN SIKES | 2041 TREVINO CIRCLE | | | MELBOURNE | FL | 32935 | | | First Class Mail |
| 10294456 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296011 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10291891 | Institutional Client_111 | Address on file | | | | | | | | | First Class Mail |
| 10592547 | Geometric Quant Alpha Fund, Ltd. formerly Geometric Investments S.A | Folio Chambers | PO Box 800 | Road Town | | Tortola | | VG 1110 | British Virgin Islands | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10292542 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292328 | GEORGIA DEPARTMENT OF BANKING AND FINANCE | ATTN: ROD CARNES | 2990 BRANDYWINE ROAD | SUITE 200 | | ATLANTA | GA | 30341-5565 | | | First Class Mail |
| 10291624 | GEORGIA DEPARTMENT OF LABOR | MARK BUTLER, COMMISSIONER | SUSSEX PLACE, ROOM 600 | 148 ANDREW YOUNG INTERNATIONAL BLVD., NE | | ATLANTA | GA | 30303 | | | First Class Mail |
| 10291729 | GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD., N.E. | | | | ATLANTA | GA | 30345 | | | First Class Mail |
| 10292232 | GEORGIA SECRETARY OF STATE, SECURITIES DIVISION | ATTN: NOULA ZAHARIS | 2 MARTIN LUTHER KING JR. DRIVE SE | SUITE 317 WEST TOWER | | ATLANTA | GA | 30334 | | | First Class Mail |
| 10296513 | GEORGINA | ATTN: GEORGINA ADAMI | 70 RIPON GARDENS | CHESSINGTON | | SURREY | | KT92QU | UNITED KINGDOM | | First Class Mail |
| 10295834 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290547 | Employee EMP-1099 | Address on file | | | | | | | | | First Class Mail |
| 18338003 | Germanlaw LLC | 460 Bloomfield Avenue | | | | Suite 200 Montclair | NJ | 07042 | | | First Class Mail |
| 10294612 | GERMANOLAW LLC | ATTN: JUDY GERMANO | 460 BLOOMFIELD AVENUE | SUITE 200 | | MONTCLAIR | NJ | 07042 | | | First Class Mail |
| 10583697 | GermanlawLLC | Attn: Judith Germano | 460 Bloomfield Avenue | Suite 200 | | Montclair | NJ | 07042 | | | First Class Mail |
| 18338002 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10291598 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10291599 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293581 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294398 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296716 | GEWOONSEM | ATTN: SEM VISSER | EMSTERWEG 74 | | | VAASSEN | | 8171PK | NETHERLANDS | | First Class Mail |
| 10295866 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10592548 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296666 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293444 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290548 | Employee EMP-565 | Address on file | | | | | | | | | First Class Mail |
| 10592549 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296164 | GIF CAPITAL | ATTN: GIANCARLO RODRIGUEZ | 801 S MIAMI AVE | | | MIAMI | FL | 33130 | | | First Class Mail |
| 10295443 | GIGTURBO | ATTN: ALI SAMMOUR | 555 WEST 5TH STREET | | | LOS ANGELES | CA | 90013 | | | First Class Mail |
| 10290549 | Employee EMP-1774 | Address on file | | | | | | | | | First Class Mail |
| 10294390 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290550 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592550 | Gilley Enterprises LLC | NE 200th Street | | | | Woodinville | WA | 98077 | | | First Class Mail |
| 10291892 | Institutional Client_112 | Address on file | | | | | | | | | First Class Mail |
| 10592551 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291893 | Institutional Client_113 | Address on file | | | | | | | | | First Class Mail |
| 10290551 | Employee EMP-669 | Address on file | | | | | | | | | First Class Mail |
| 10296625 | GIRLEATWORLD | ATTN: MELISSA LIGHT | 285 HAMPTON CT | | | ATHENS | GA | 30605 | | | First Class Mail |
| 10591959 | Github | 88 Colin P Kelly Jr S | | | | San Francisco | CA | 94107 | | | First Class Mail |
| 10294795 | GITHUB | ATTN: NICK DANTUONO | 88 COLIN P KELLY JR S | | | SAN FRANCISCO | CA | 94107 | | | First Class Mail |
| 10295211 | GIVLING, INC | ATTN: HAILIE BEAM | P.O. BOX 9149 | 690 S. HIGHWAY 89, SUITE 200 | | JACKSON | WY | 83002 | | | First Class Mail |
| 10295212 | GIVLING, INC | ATTN: SETH BEARD | P.O. BOX 9149 | 690 S. HIGHWAY 89, SUITE 200 | | JACKSON | WY | 83002 | | | First Class Mail |
| 10295213 | GIVLING, INC | ATTN: TAYLOR MACKAY | P.O. BOX 9149 | 690 S. HIGHWAY 89, SUITE 200 | | JACKSON | WY | 83002 | | | First Class Mail |
| 10290552 | Employee EMP-513 | Address on file | | | | | | | | | First Class Mail |
| 10294080 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295870 | GLENNMADE | ATTN: GLENN PETRIELLO | 324 BLOOMFIELD STREET | GARDEN APT | | HOBOKEN | NJ | 07030 | | | First Class Mail |
| 10290553 | Employee EMP-1314 | Address on file | | | | | | | | | First Class Mail |
| 10296158 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296250 | GLO | ATTN: GLORIANO FRISONI | VIA ALDO CELLI 16/A | | | RIMINI | | 47923 | ITALY | | First Class Mail |
| 10295910 | GLOBAL CAPITAL & INVESTMENT RESOURCES GROUP,LLC | ATTN: BENEDICTUS AYITEY | 2715 WALLACE AVENUE, 2ND FLOOR | | | BRONX | NY | 10467 | | | First Class Mail |
| 10294626 | GLOBAL PPL PTE LTD | CENTRAL PROVIDENT FUND | 135 CECIL ST | #10-01 MYP PLAZA | | SINGAPORE | | 69536 | SINGAPORE | | First Class Mail |
| 10592552 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592553 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291894 | Institutional Client_114 | Address on file | | | | | | | | | First Class Mail |
| 10296623 | GLOBALMEDIA BV | ATTN: RIK LEGGER | HOOGSTRAAT 18-22 | | | WILLEMSTAD | | | CURACAO | | First Class Mail |
| 10592554 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291895 | Institutional Client_115 | Address on file | | | | | | | | | First Class Mail |
| 10592117 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290554 | Employee EMP-1310 | Address on file | | | | | | | | | First Class Mail |
| 10295913 | GO BIG MARKETING | ATTN: RANDY DELP | 1026 JEFFERSON ST. | | | RED HILL | PA | 18076 | | | First Class Mail |
| 10295912 | GO BIG MARKETING, INC. | ATTN: RANDY DELP | 1026 JEFFERSON ST | | | RED HILL | PA | 18076 | | | First Class Mail |
| 10296703 | GO CRYPTOWISE | ATTN: PER ENGLUND | FABRIKÖRVÄGEN 10 | | | STOCKHOLM | | 13152 | SWEDEN | | First Class Mail |
| 10295428 | GO POINT, INC | ATTN: BODEN JOHNSON | 23679 CALABASAS RD. STE 745 | | | CALABASAS | CA | 91302 | | | First Class Mail |
| 10290555 | Employee EMP-136 | Address on file | | | | | | | | | First Class Mail |
| 10294675 | GOANNA CAPITAL 21Q LLC | C/O GOANNA CAPITAL MANAGEMENT LLC | 515 N. FLAGLER DRIVE, SUITE P-300 | | | WEST PALM BEACH | FL | 33401 | | | First Class Mail |
| 10296282 | GODFREY OBI | ATTN: GODFREY OBI | 66 GLOVER STREET OFF ADENIJI POLICE POST,SURA, | OBALENDE | | LAGOS | | 100242 | NIGERIA | | First Class Mail |
| 10592118 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290556 | Employee EMP-658 | Address on file | | | | | | | | | First Class Mail |
| 10296449 | GOING PARABOLIC | ATTN: JASON WILLIAMS | 5016 WYNNEFORD WAY | | | RALEIGH | NC | 27614 | | | First Class Mail |
| 10295672 | GOLD PRICE GROUP | ATTN: ROBERT PACELLI | 8350 N CENTRAL EXPRESSWAY STE 250 | | | DALLAS | TX | 75206 | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10592555 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290557 | Employee EMP-680 | Address on file | | | | | | | | | First Class Mail |
| 10294888 | GOLDEN COIN NEWS | ATTN: KAMDEN MAY | 11146 58TH ST CIR E | | | PARRISH | FL | 34219 | | | First Class Mail |
| 10592556 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291896 | Institutional Client_116 | Address on file | | | | | | | | | First Class Mail |
| 10592119 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291897 | Institutional Client_117 | Address on file | | | | | | | | | First Class Mail |
| 10296731 | GOLDENCAP | ATTN: CARLOS TSE | 30 BROAD ST FL 14 | | | NEW YORK | NY | 10004 | | | First Class Mail |
| 10592557 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291898 | Institutional Client_118 | Address on file | | | | | | | | | First Class Mail |
| 10592558 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291899 | Institutional Client_119 | Address on file | | | | | | | | | First Class Mail |
| 10290558 | Employee EMP-591 | Address on file | | | | | | | | | First Class Mail |
| 10290559 | Employee EMP-935 | Address on file | | | | | | | | | First Class Mail |
| 10290560 | Employee EMP-1616 | Address on file | | | | | | | | | First Class Mail |
| 10592120 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290563 | Employee EMP-340 | Address on file | | | | | | | | | First Class Mail |
| 10294529 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290561 | Employee EMP-223 | Address on file | | | | | | | | | First Class Mail |
| 10290562 | Employee EMP-1409 | Address on file | | | | | | | | | First Class Mail |
| 10293020 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295440 | GOOD GOOD GOOD | ATTN: BRANDEN HARVEY | 220 NW 8TH AVENUE | | | PORTLAND | OR | 97209 | | | First Class Mail |
| 10592559 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290564 | Employee EMP-1317 | Address on file | | | | | | | | | First Class Mail |
| 10294530 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296890 | GOOGLE | 1600 AMPHITHEATRE PARKWAY | | | | MOUNTAIN VIEW | CA | 94043 | | | First Class Mail |
| 10297519 | GOOGLE | ATTN: GENT DEDUSHI, JIMMY ETIMOS & JOHNNY SHANNON | 1600 AMPHITHEATRE PKWY | | | MOUNTAIN VIEW | CA | 94043 | | | First Class Mail |
| 10294803 | GOOGLE | ATTN: JOHNNY SHANNON | GOOGLEPLEX, 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | | | First Class Mail |
| 10294748 | GOOGLE CLOUD | ATTN: JOHNNY SHANNON | GOOGLEPLEX, 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | | | First Class Mail |
| 10292168 | GOOGLE CLOUD | ATTN: JOHNNY SHANNON (PRIMARY) | GOOGLEPLEX, 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN | CA | 94043 | | | First Class Mail |
| 10294739 | GOOGLE G SUITE | ATTN: JOHNNY SHANNON | GOOGLEPLEX, 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | | | First Class Mail |
| 10292163 | GOOGLE G SUITE | ATTN: JOHNNY SHANNON (PRIMARY) | GOOGLEPLEX, 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN | CA | 94043 | | | First Class Mail |
| 10294752 | GOOGLE VOICE INC. | ATTN: JOHNNY SHANNON | GOOGLEPLEX, 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | | | First Class Mail |
| 10292172 | GOOGLE VOICE INC. | ATTN: JOHNNY SHANNON (PRIMARY) | GOOGLEPLEX, 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN | CA | 94043 | | | First Class Mail |
| 10294731 | GOOGLE WORKSPACE | ATTN: JOHNNY SHANNON | GOOGLEPLEX, 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | | | First Class Mail |
| 10292161 | GOOGLE WORKSPACE | ATTN: JOHNNY SHANNON (PRIMARY) | GOOGLEPLEX, 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN | CA | 94043 | | | First Class Mail |
| 10591960 | Google Workspace | Googleplex, 1600 Amphitheatre Parkway | | | | Mountain View | CA | 94043 | | | First Class Mail |
| 18338004 | Google Workspace/Cloud/Voice | 1600 Amphitheatre Parkway | | | | Mountain View | CA | 94043 | | | First Class Mail |
| 10290565 | Employee EMP-1112 | Address on file | | | | | | | | | First Class Mail |
| 10290566 | Employee EMP-206 | Address on file | | | | | | | | | First Class Mail |
| 10290567 | Employee EMP-1327 | Address on file | | | | | | | | | First Class Mail |
| 10592560 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592561 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296248 | GORILLA CASES LLC | ATTN: GORILLA CASES | 12908 ROBINWOOD | | | ALLIANCE | OH | 44601 | | | First Class Mail |
| 10290568 | Employee EMP-1303 | Address on file | | | | | | | | | First Class Mail |
| 10290569 | Employee EMP-600 | Address on file | | | | | | | | | First Class Mail |
| 10294531 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 15425759 | Gosai Law | Attn: Krish Gosai | Level 2, 194 Varsity Parade | | | Varsity Lakes | | QLD 4227 | Australia | | First Class Mail |
| 10290570 | Employee EMP-1185 | Address on file | | | | | | | | | First Class Mail |
| 18338005 | GoTo Technologies USA, Inc. | 333 Summer Street | | | | Boston | MA | 02210 | | | First Class Mail |
| 10294741 | GOTO TECHNOLOGIES USA, INC. | 333 SUMMER STREET | | | | BOSTON | MA | 02210-1702 | | | First Class Mail |
| 10297230 | GOTO.COM | 333 SUMMER STREET | | | | BOSTON | MA | 02210-1702 | | | First Class Mail |
| 10592562 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290571 | Employee EMP-1131 | Address on file | | | | | | | | | First Class Mail |
| 10293329 | GOVERNMENT OF THE DISTRICT OF COLUMBIA DEPARTMENT OF INSURANCE SECURITIES AND BANKING | ATTN: KARIMA WOODS | 1050 FIRST STREET | NE, 801 | | WASHINGTON | DC | 20002 | | | First Class Mail |
| 10290572 | Employee EMP-468 | Address on file | | | | | | | | | First Class Mail |
| 10294019 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295915 | GOWESTVENTURES | ATTN: JOSH SUMMERS | 3824 CEDAR SPRINGS RD #801-8170 | | | DALLAS | TX | 75219 | | | First Class Mail |
| 10290573 | Employee EMP-300 | Address on file | | | | | | | | | First Class Mail |
| 10290574 | Employee EMP-1086 | Address on file | | | | | | | | | First Class Mail |
| 10295756 | Name on File | Address on file | | | | | | | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10592563 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 12239469 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10293445 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290575 | Employee EMP-1045 | Address on file | | | | | | | | | First Class Mail |
| 10290576 | Employee EMP-1069 | Address on file | | | | | | | | | First Class Mail |
| 10592121 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290577 | Employee EMP-1420 | Address on file | | | | | | | | | First Class Mail |
| 10295743 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10291467 | Employee EMP-1527 | Address on file | | | | | | | | | First Class Mail |
| 10290578 | Employee EMP-1527 | Address on file | | | | | | | | | First Class Mail |
| 10592564 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291900 | Institutional Client_120 | Address on file | | | | | | | | | First Class Mail |
| 10583698 | Grant Thornton | 757 3rd Avenue #9 | | | | New York | NY | 10017-2013 | | | First Class Mail |
| 10296995 | GRANT THORNTON | ATTN: MARKUS VEITH | 22 4TH ST | 5TH FLOOR | | SAN FRANSISCO | CA | 94103 | | | First Class Mail |
| 10593147 | Grant Thornton LLP | 22 4th St | 5th Floor | | | San Fransisco | CA | 94103 | | | First Class Mail |
| 10297231 | GRANT THORNTON LLP | 75 State St #13 | | | | Boston | MA | 02109-1827 | | | First Class Mail |
| 18338006 | Grant Thornton LLP | 757 3rd Ave., 9th Floor | | | | New York | NY | 10017 | | | First Class Mail |
| 10591961 | Graphistry | 466 Geary St | Suite 501 | | | San Francisco | CA | 94102 | | | First Class Mail |
| 12203469 | Graphistry Inc | 610 Shotwell St | Apt 3 | | | San Francisco | CA | 94110 | | | First Class Mail |
| 10296047 | GRASSROOTS TRADING INC. | ATTN: YOSEF PREGADIO | 4211 WASHINGTON ROAD | | | WEST PALM BEACH | FL | 33405 | | | First Class Mail |
| 10291468 | Employee EMP-860 | Address on file | | | | | | | | | First Class Mail |
| 10290579 | Employee EMP-860 | Address on file | | | | | | | | | First Class Mail |
| 10297232 | GREAT PLACE TO WORK INSTITUTE, INC | ATTN: ANNIE TSANG | 1999 HARRISON ST STE 2070 | | | OAKLAND | CA | 94612 | | | First Class Mail |
| 10294602 | GREAT-WEST TRUST COMPANY, LLC | 8515 EAST ORCHARD ROAD | | | | GREENWOOD VILLAGE | CO | 80111 | | | First Class Mail |
| 10591962 | Green Key Solutions, LLC | 136 Madison Aveune | | | | New York | NY | 10016 | | | First Class Mail |
| 10592565 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295480 | GREENERYFINANCIAL | ATTN: ZACHARY GREENE | OFFICE 1886 321-323 HIGH ROAD | | | CHADWELL HEATH | | RM6 6AX | UNITED KINGDOM | | First Class Mail |
| 10297233 | GREENHOUSE SOFTWARE, INC | 18 W 18TH STREET | | | | NEW YORK | NY | 10011 | | | First Class Mail |
| 10296997 | GREENHOUSE SOFTWARE, INC | ATTN: HALEY FRY | 18 W 18TH STREET | 11TH FLOOR | | NEW YORK | NY | 10038 | | | First Class Mail |
| 10591963 | Greenhouse Software, Inc. | 18 W 18th Street | 11th Floor | | | New York | NY | 10038 | | | First Class Mail |
| 10592566 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592567 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10292834 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295633 | GREG TALKS MONEY | ATTN: MONA CHATRIZEH | 814 MCCANDLESS AVE, FL #2 | | | PITTSBURGH | PA | 15201 | | | First Class Mail |
| 10295406 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10292804 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296416 | GREGORYOSM | ATTN: GRZEGORZ OSMÓLSKI | WITTIGA 7/15 | | | WARSZAWA | | 03-188 | POLAND | | First Class Mail |
| 10295592 | GRENATE | ATTN: NATHAN KENNEY | 27932 BURROUGH N RD | | | TOLLHOUSE | CA | 93667 | | | First Class Mail |
| 10294359 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592568 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295316 | GRIDWISE | 322 N SHORE DR STE 200 | | | | PITTSBURGH | PA | 15212-5875 | | | First Class Mail |
| 10592122 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296134 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290580 | Employee EMP-496 | Address on file | | | | | | | | | First Class Mail |
| 10291469 | Employee EMP-167 | Address on file | | | | | | | | | First Class Mail |
| 10290581 | Employee EMP-167 | Address on file | | | | | | | | | First Class Mail |
| 10290582 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290583 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592569 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592570 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592571 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296203 | GROWMEDIA | ATTN: GROW MEDIA | AMURGULUI STREET 23C | | | POPESTI LEORDENI | | 77160 | ROMANIA | | First Class Mail |
| 10297234 | GROWTH HQ | 10 KIMBERLEY ROAD | | | | BOURNEMOUTH | | BH6 5EX | UNITED KINGDOM | | First Class Mail |
| 10296780 | GROWTH LOOKS | ATTN: LAMAR WILSON | 505 MAPLE AVE | APT 4 | | LAPORTE | IN | 46350 | | | First Class Mail |
| 10295809 | GROWTHMERCHANT | ATTN: FIDUCIARY ADMINISTRATOR | 40 W. 26TH ST. #14 | | | BAYONNE | NJ | 07002 | | | First Class Mail |
| 10290584 | Employee EMP-264 | Address on file | | | | | | | | | First Class Mail |
| 10291901 | Institutional Client_121 | Address on file | | | | | | | | | First Class Mail |
| 10592123 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295438 | GSG NORTH AMERICA LLC | ATTN: SCOTT HAKIM | PO BOX 550354 | | | ATLANTA | GA | 30355 | | | First Class Mail |
| 10295287 | GSH13 | ATTN: GABE HUNT | 1631 AQUARENA SPRINGS DR | 402 | | SAN MARCOS | TX | 78666 | | | First Class Mail |
| 10291902 | Institutional Client_122 | Address on file | | | | | | | | | First Class Mail |
| 10592572 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294928 | GTRADE | ATTN: NICOLA IGLIO | CALLE GRANADA, 12 3-B | | | MADRID | | 28007 | SPAIN | | First Class Mail |
| 10290585 | Employee EMP-498 | Address on file | | | | | | | | | First Class Mail |
| 10290586 | Employee EMP-1278 | Address on file | | | | | | | | | First Class Mail |
| 10290587 | Employee EMP-239 | Address on file | | | | | | | | | First Class Mail |
| 10290588 | Employee EMP-1591 | Address on file | | | | | | | | | First Class Mail |
| 10290589 | Employee EMP-1188 | Address on file | | | | | | | | | First Class Mail |
| 10296658 | GUGUI P2P | ATTN: GUGUI P2P | RUA DR. MANUEL ARRIAGA, NR 5, 5 FRENTE | | | OEIRAS | | 2780-132 | PORTUGAL | | First Class Mail |
| 10295865 | GUIDE-ONLINE.IT MELA | ATTN: EMANUELE SCOLA | CORSO ALFIERI 358 | DAVANTI ALL' LICEO CLASSICO ALFIERI | | ASTI | | 14100 | ITALY | | First Class Mail |

In re: BlockFi Inc., et al.
Case No. 22-19361 (MBK)

Page 41 of 123

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10591964 | GuidePoint Security | 2929 Arch Street | 17th Floor | | | Philadelphia | PA | 19104-2870 | | | First Class Mail |
| 10297235 | GUIDEPOINT SECURITY | ATTN: CRAIG ENOS | 2201 COOPERATIVE WAY | SUITE 225 | | HERNDON | VA | 20171 | | | First Class Mail |
| 10296998 | GUIDEPOINT SECURITY | ATTN: CRAIG ENOS | 2929 ARCH STREET | 17TH FLOOR | | PHILADELPHIA | PA | 19104-2870 | | | First Class Mail |
| 10290590 | Employee EMP-183 | Address on file | | | | | | | | | First Class Mail |
| 10290591 | Employee EMP-895 | Address on file | | | | | | | | | First Class Mail |
| 10592573 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592574 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10297236 | GUNDERSON DETTMER | 1200 Seaport Blvd | | | | Redwood City | CA | 94063 | | | First Class Mail |
| 10583699 | Gunderson Dettmer Stough Villeneuve Franklin & Hachigian, LLP | Attn: Bryan Rosenberg | 201 S. Main Street, Suite 700 | | | Ann Arbor | MI | 48104 | | | First Class Mail |
| 11842379 | Gunderson, Dettmer, Stough, Villeneuve, Franklin & Hachigian | Attn: John Potter | 550 Allerton Street | | | Redwood City | CA | 94063 | | | First Class Mail |
| 12196962 | Gunderson, Dettmer, Stough, Villeneuve, Franklin, & Hachigian, LLP | Attn: John Potter | 550 Allerton Street | | | Redwood City | CA | 94063 | | | First Class Mail |
| 10290592 | Employee EMP-1603 | Address on file | | | | | | | | | First Class Mail |
| 10294532 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290593 | Employee EMP-929 | Address on file | | | | | | | | | First Class Mail |
| 10294533 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592575 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295904 | GURU99 | ATTN: KRISHNA RUNGTA | GURU99 TECH PVT LTD | F 1012 TITANIUM CITY CENTER | | AHMEDABAD | | 380015 | INDIA | | First Class Mail |
| 10295905 | GURUAF | ATTN: DAVID MARINO | 268 SUGARPINE DR | | | GRETNA | LA | 70056 | | | First Class Mail |
| 10290594 | Employee EMP-549 | Address on file | | | | | | | | | First Class Mail |
| 10592124 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290595 | Employee EMP-302 | Address on file | | | | | | | | | First Class Mail |
| 10290597 | Employee EMP-1117 | Address on file | | | | | | | | | First Class Mail |
| 10290596 | Employee EMP-979 | Address on file | | | | | | | | | First Class Mail |
| 10290599 | Employee EMP-1640 | Address on file | | | | | | | | | First Class Mail |
| 10591965 | HackerOne, Inc. | 7171 Southwest Parkway | Bldg 400 | | | Austin | TX | 78735 | | | First Class Mail |
| 10296999 | HACKERONE, INC. | ATTN: AYANA WARD | 7171 SOUTHWEST PARKWAY | BLDG 400 | | AUSTIN | TX | 78735 | | | First Class Mail |
| 10297237 | HACKERONE, INC. | ATTN: AYANA WARD | PBM 24734 | 548 MARKET ST | | SAN FRANCISCO | CA | 94104-5401 | | | First Class Mail |
| 10290600 | Employee EMP-1361 | Address on file | | | | | | | | | First Class Mail |
| 10291470 | Employee EMP-1361 | Address on file | | | | | | | | | First Class Mail |
| 10290601 | Employee EMP-464 | Address on file | | | | | | | | | First Class Mail |
| 10294256 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290602 | Employee EMP-1028 | Address on file | | | | | | | | | First Class Mail |
| 10291471 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592576 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290603 | Employee EMP-532 | Address on file | | | | | | | | | First Class Mail |
| 10592125 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10591966 | Halborn | 114 NW 25th St | | | | Miami | FL | 33127 | | | First Class Mail |
| 10293363 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10592577 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296696 | HALON TRADING | ATTN: HALON TRADING | 250 SIERRA VISTA DR | | | COLORADO SPRINGS | CO | 80906 | | | First Class Mail |
| 10592126 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592578 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295463 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290604 | Employee EMP-463 | Address on file | | | | | | | | | First Class Mail |
| 10290605 | Employee EMP-681 | Address on file | | | | | | | | | First Class Mail |
| 10592579 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290606 | Employee EMP-238 | Address on file | | | | | | | | | First Class Mail |
| 10295687 | HANMI | ATTN: DANIEL LEE | 13467 PLEASANT VIEW AVE | | | HESPERIA | CA | 92344 | | | First Class Mail |
| 10294461 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290607 | Employee EMP-1642 | Address on file | | | | | | | | | First Class Mail |
| 10592580 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291903 | Institutional Client_123 | Address on file | | | | | | | | | First Class Mail |
| 10290608 | Employee EMP-1716 | Address on file | | | | | | | | | First Class Mail |
| 10290609 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291472 | Employee EMP-568 | Address on file | | | | | | | | | First Class Mail |
| 10292865 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592581 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592582 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592583 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296794 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296624 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10592584 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290610 | Employee EMP-946 | Address on file | | | | | | | | | First Class Mail |
| 10592585 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592586 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296852 | HARRIS INSIGHTS & ANALYTICS | 1700 K ST NW | SUITE 750 | | | WASHINGTON | DC | 20006 | | | First Class Mail |
| 10297238 | HARRIS INSIGHTS & ANALYTICS | 300 N. LASALLE STREET | STE 5575 | | | CHICAGO | IL | 60654 | | | First Class Mail |
| 10293510 | Name on file | Address on file | | | | | | | | | First Class Mail |

In re: BlockFi Inc., et al.
Case No. 22-19361 (MBK)

Page 42 of 123

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10592587 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296050 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295275 | HARRYAPPBIT | ATTN: HILARION JR CHUA | U1005/35 PEEL STREET | | | SOUTH BRISBANE, QLD | | 4101 | AUSTRALIA | | First Class Mail |
| 10292735 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10592588 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10297239 | HARTFORD FIRE INSURANCE COMPANY | ATTN: JAMES SCOTT | PO BOX 660916 | | | DALLAS | TX | 75266-0916 | | | First Class Mail |
| 10294676 | HARVARD MANAGEMENT PRIVATE EQUITY CORPORATION | 600 ATLANTIC AVE | | | | BOSTON | MA | 02210 | | | First Class Mail |
| 10296713 | HASBLOCK | ATTN: ALI HASHMI | 2511 TONY TANK LANE | APT # 108 | | RALEIGH | NC | 27613 | | | First Class Mail |
| 10294677 | HASHKEY FINTECH INVESTMENT FUND LP | 100 CYBERPORT ROAD | UNIT 614-615, LEVEL 6, CYBERPORT 3 | | | HONG KONG | | K3 00000 | HONG KONG | | First Class Mail |
| 10290611 | Employee EMP-231 | Address on file | | | | | | | | | First Class Mail |
| 10292888 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10292233 | HAWAII DEPARTMENT OF COMMERCE AND CONSUMER AFFAIRS, SECURITIES ENFORCEMENT BRANCH | ATTN: KEOLA FONG | P.O. BOX 40 | | | HONOLULU | HI | 96810 | | | First Class Mail |
| 10291625 | HAWAII DEPARTMENT OF LABOR & INDUSTRIAL RELATIONS | LINDA CHU TAKAYAMA, DIRECTOR | PRINCESS RUTH KE'ELIKOLANI BUILDING | 830 PUNCHBOWL STREET, ROOM 321 | | HONOLULU | HI | 96813 | | | First Class Mail |
| 10291730 | HAWAII DEPARTMENT OF TAXATION | DIRECTOR OF TAXATION, ROOM 221, DEPT OF TAXATION | 830 PUNCHBOWL STREET | | | HONOLULU | HI | 96813-5094 | | | First Class Mail |
| 10296357 | HAWAIIBITCOINBLOCKFI | ATTN: JASON FELLERMAN | 72 WEST KUIAHA ROAD | | | HAIKU | HI | 96708 | | | First Class Mail |
| 10296738 | HAWARYAYOHANNES | ATTN: HAWARYA YOHANNES | ADISS ABEBA | FERENSAY | | ADDISABEBA | | KO | ETHIOPIA | | First Class Mail |
| 10592589 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592590 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295724 | HAWTHORNE MEDIA | ATTN: ANTHONY HAWTHORNE | 1928 SE 130TH AVE | | | PORTLAND | OR | 97233 | | | First Class Mail |
| 10295162 | HAXORTECH | ATTN: KYLE CONTORNO | 2115 SPRING CREEK CIR NE | | | PALM BAY | FL | 32905 | | | First Class Mail |
| 10294226 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592127 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10297477 | HAYNES AND BOONE, LLP | ATTN: ELECTRONIC BILLING | 600 CONGRESS AVENUE, SUITE 1300 | BOFAUS3N | | AUSTIN | TX | 78701 | | | First Class Mail |
| 10591967 | Hays U.S. Corporation | 4350 W Cypress St | Suite 1000 | | | Tampa | FL | 33607 | | | First Class Mail |
| 10592591 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291904 | Institutional Client_124 | Address on file | | | | | | | | | First Class Mail |
| 10297240 | HCAPTCHA ENTERPRISE | 350 ALABAMA ST #10 | | | | SAN FRANCISCO | CA | 94110 | | | First Class Mail |
| 10295999 | HDS | ATTN: CARL HIRT | 19 HIGH POINTE DR | | | WHITE | GA | 30184 | | | First Class Mail |
| 10290612 | Employee EMP-1184 | Address on file | | | | | | | | | First Class Mail |
| 10291473 | Employee EMP-1678 | Address on file | | | | | | | | | First Class Mail |
| 10290613 | Employee EMP-1678 | Address on file | | | | | | | | | First Class Mail |
| 10290614 | Employee EMP-694 | Address on file | | | | | | | | | First Class Mail |
| 10295995 | HEALTHY POCKETS | ATTN: HUGO BOTTO TENDERO | 93 RENAISSANCE DR | | | ST THOMAS | ON | N5R 0K1 | CANADA | | First Class Mail |
| 10295996 | HEALTHY POCKETS (HUGO) | ATTN: HUGO BOTTO TENDERO | 93 RENAISSANCE DR | | | ST THOMAS | ON | N5R 0K1 | CANADA | | First Class Mail |
| 10294959 | HEALTHYPOCKETS | ATTN: HUGO BOTTO TENDERO | CALLE CIUDADELA 75 | | | LAS MATAS | | 28290 | SPAIN | | First Class Mail |
| 10290615 | Employee EMP-236 | Address on file | | | | | | | | | First Class Mail |
| 10295364 | HEARMEFOLKS | ATTN: SWATI CHALUMURI | D #102, 14615 NE 32ND STREET | | | BELLEVUE | WA | 98007 | | | First Class Mail |
| 10293518 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292762 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295266 | HEDGE | ATTN: JACKSON FITZGERALD | 744 EDMOND STREET | | | PITTSBURGH | PA | 15224 | | | First Class Mail |
| 10296568 | HEDGEWITHCRYPTO | ATTN: KEVIN GROVES | 4/49 FLYNN STREET WEMBLEY | | | PERTH, WA | | 6014 | AUSTRALIA | | First Class Mail |
| 10591968 | Hehmeyer LLC | 601 La Salle St | Ste 200 | | | Chicago | IL | 60605 | | | First Class Mail |
| 10291905 | Institutional Client_125 | Address on file | | | | | | | | | First Class Mail |
| 10290616 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592592 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592593 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592594 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295627 | HELIO LENDING | ATTN: MIN KIM | 5/606 ST KILDA ROAD | | | MELBOURNE, VIC | | 3004 | AUSTRALIA | | First Class Mail |
| 10290617 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290618 | Employee EMP-1285 | Address on file | | | | | | | | | First Class Mail |
| 10294534 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10291906 | Institutional Client_126 | Address on file | | | | | | | | | First Class Mail |
| 10592595 | Henderson Waves LLC | Regency Park 9 Nathan Road #12-04 | | | | Singapore | | 248730 | Singapore | | First Class Mail |
| 10290619 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290620 | Employee EMP-1279 | Address on file | | | | | | | | | First Class Mail |
| 10294535 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290621 | Employee EMP-258 | Address on file | | | | | | | | | First Class Mail |
| 10293485 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10292956 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10592596 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290622 | Employee EMP-945 | Address on file | | | | | | | | | First Class Mail |
| 10290623 | Employee EMP-1000 | Address on file | | | | | | | | | First Class Mail |
| 10591969 | HeroCoders | Zosi 16 | | | | Gdansk | | 80-119 | Poland | | First Class Mail |
| 10290624 | Employee EMP-738 | Address on file | | | | | | | | | First Class Mail |
| 10290625 | Employee EMP-543 | Address on file | | | | | | | | | First Class Mail |
| 10592128 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592597 | Name on file | Address on file | | | | | | | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10295497 | HEY JON | ATTN: KWANG CHUAN | 10106 CAMARILLO ST APT. C | | | TOLUCA LAKE | CA | 91602 | | | First Class Mail |
| 10290626 | Employee EMP-1737 | Address on file | | | | | | | | | First Class Mail |
| 10290627 | Employee EMP-799 | Address on file | | | | | | | | | First Class Mail |
| 10291907 | Institutional Client_127 | Address on file | | | | | | | | | First Class Mail |
| 10592129 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592130 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592598 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291908 | Institutional Client_128 | Address on file | | | | | | | | | First Class Mail |
| 10296023 | HIEP DANG | ATTN: HIEP DANG | 5944 34TH STREET NORTH SUITE. 27 | | | SAINT PERTERSBURG | FL | 33714 | | | First Class Mail |
| 10296087 | HIGH CRYPTO | ATTN: ROBERT HIGH | 350 MEADOWCREST CIRCLE | | | CANTON | GA | 30115 | | | First Class Mail |
| 10296659 | HIGH END ACOUSTICS | ATTN: LYNLEY PILLAY | 119 8TH AVENUE GRASSY PARL | | | CAPE TOWN | | 7841 | SOUTH AFRICA | | First Class Mail |
| 10592599 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592600 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10297000 | HIRE RIGHT | 18 W 18TH STREET | 11TH FLOOR | | | NEW YORK | NY | 10038 | | | First Class Mail |
| 10297242 | HIRE RIGHT UK | 15 WESTFERRRY CIRCUS | | | | LONDON | | E14 4HD | UNITED KINGDOM | | First Class Mail |
| 10297001 | HIRE RIGHT UK | 2/29 STEWART STREET | | | | MELBOURNE, VIC | | 3121 | AUSTRALIA | | First Class Mail |
| 10297243 | HIRERIGHT | PO BOX 847891 | | | | Dallas | TX | 75284-7891 | | | First Class Mail |
| 12824192 | HireRight, LLC | Attn: Legal Department | 3349 Michelson Drive, Suite 150 | | | Irvine | CA | 92612 | | | First Class Mail |
| 10296740 | HIROYA0806 | ATTN: HIROYA ISHIJIMA | NAKAKU | HANABUSACHO 16 | | YOKOHAMA | | 2310052 | JAPAN | | First Class Mail |
| 10295251 | HIVE EMPIRE PTY LTD GX | ATTN: PAUL ESCOBAR | FINDER - LVL 10, 95-99 YORK ST. | | | SYDNEY, NSW | | 2000 | AUSTRALIA | | First Class Mail |
| 10296554 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290628 | Employee EMP-1667 | Address on file | | | | | | | | | First Class Mail |
| 10294537 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290629 | Employee EMP-209 | Address on file | | | | | | | | | First Class Mail |
| 10290630 | Employee EMP-1597 | Address on file | | | | | | | | | First Class Mail |
| 10295513 | HOBBY MINER | ATTN: BRIAN BANKE | 8511 24TH AVE E | | | TACOMA | WA | 98445 | | | First Class Mail |
| 10297244 | HODGSON RUSS | The Guaranty Building 140 Pearl Street | STE 100 | | | Buffalo | NY | 14202-4040 | | | First Class Mail |
| 10583700 | Hodgson Russ LLP | Attn: Michele Torba | 140 Pearl St, Suite 100 | | | Buffalo | NY | 14202 | | | First Class Mail |
| 12187923 | Hodgson Russ LLP | c/o James C. Thoman | 140 Pearl Street | Suite 100 | | Buffalo | NY | 14202 | | | First Class Mail |
| 12178993 | Hodgson Russ LLP | C/o James C. Thoman, Esq. | 140 Pearl Street, Suite 100 | | | Buffalo | NY | 14202 | | | First Class Mail |
| 10294891 | HODLER CAPITAL GROUP | ATTN: KENNETH SKELTON | 48 WALL ST. 11TH FLOOR | | | NEW YORK | NY | 10005 | | | First Class Mail |
| 10295119 | HODLERSHUB | ATTN: HUNTER MASIN | 1400 MORGAN STANLEY AVE | | | WINTER PARK | FL | 32779 | | | First Class Mail |
| 10291909 | Institutional Client_129 | Address on file | | | | | | | | | First Class Mail |
| 10592131 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290631 | Employee EMP-1588 | Address on file | | | | | | | | | First Class Mail |
| 10290632 | Employee EMP-1517 | Address on file | | | | | | | | | First Class Mail |
| 10592601 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10297245 | HOGAN LOVELLS INTERNATIONAL LLP | Atlantic House 50 Holborn Viaduct | | | | London | | EC1A 2FG | United Kingdom | | First Class Mail |
| 10583701 | Hogan Lovells International LLP | Attn: Electronic Billing | Avenida Maisonnauve 22 | | | Alicante | | 3003 | Spain | | First Class Mail |
| 10297479 | HOGAN LOVELLS INTERNATIONAL LLP | ATTN: ELECTRONIC BILLING | AVENIDA MAISONNAVE 22 | | | ALICANTE | | 3003 | SPAIN | | First Class Mail |
| 10297480 | HOGAN LOVELLS US LLP | ATTN: JANELLE SCOTT | AVENIDA MAISONNAVE 22 | | | ALICANTE | | 3003 | SPAIN | | First Class Mail |
| 10297246 | HOGAN LOVELLS US LLP | ATTN: ROBERT RIPIN | 390 MADISON AVE | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 10295673 | HOLA FORTUNA | ATTN: SANDRA CAMPONOGARA | 3900 E. INDIANTOWN RD SUITE 607-196 | | | JUPITER | FL | 33477 | | | First Class Mail |
| 10295975 | HOLDCOMAU | ATTN: ROBERT KAAY | PO BOX 166 | | | NORTH BEACH, WA | | 6920 | AUSTRALIA | | First Class Mail |
| 10290633 | Employee EMP-246 | Address on file | | | | | | | | | First Class Mail |
| 10592602 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592132 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10297247 | HOLLAND & KNIGHT | 524 GRAND REGENCY BLVD. | | | | BRANDON | FL | 33510 | | | First Class Mail |
| 10583702 | Holland & Knight LLP | Attn: Billing Team | Al Masaood Tower, Nissan Show Room, 7th Floor | Al Najda Street | | Alicante | | 112738 | United Arab Emirates | | First Class Mail |
| 10297481 | HOLLAND & KNIGHT LLP | ATTN: BILLING TEAME | AL MASAOOD TOWER, NISSAN SHOW ROOM | 7TH FLOOR | | AL NAJDA STREET | | 112738 | UNITED ARAB EMIRATES | | First Class Mail |
| 10592603 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592133 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296593 | HOLUMMY | ATTN: AKINFOYEKU EBENEZER | NO. 68,LOTOGBE STREET | | | ONDO | | 296699 | NIGERIA | | First Class Mail |
| 10290634 | Employee EMP-168 | Address on file | | | | | | | | | First Class Mail |
| 10296383 | HOME | ATTN: ERIC CUMBIE | 2761 MANGOSTINE LANE | | | OCOEE | FL | 34761 | | | First Class Mail |
| 10290635 | Employee EMP-276 | Address on file | | | | | | | | | First Class Mail |
| 10295142 | HOMETHEATERREVIEW | ATTN: ERIC WALASEK | 11816 INWOOD RD #1211 | | | DALLAS | TX | 75244 | | | First Class Mail |
| 10296347 | HOMO INVESTOR | ATTN: DAVID SAEZ PALACIOS | PINTOR IGNACIO DE ZULOAGA 8, 3B | | | MADRID | | 28050 | SPAIN | | First Class Mail |
| 10295289 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296090 | HONORABLE HUSTLER | ATTN: JERMEL CARTER | 744 W COBBS CREEK PKWY | | | YEADON | PA | 19050 | | | First Class Mail |
| 10291910 | Institutional Client_130 | Address on file | | | | | | | | | First Class Mail |
| 10592134 | Hoo Technology Limited | FlatA2 | 21/F | TML Tower | 3 Hoi Shing Road | Tsuen Wan | | | Hong Kong | | First Class Mail |
| 10291474 | Employee EMP-426 | Address on file | | | | | | | | | First Class Mail |
| 10290636 | Employee EMP-426 | Address on file | | | | | | | | | First Class Mail |
| 10294538 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295226 | HOOTMONEY | ATTN: KYLE ZONGHETTI | 7803 TOWN GATE PLACE | | | BETHESDA | MD | 20817 | | | First Class Mail |
| 10290637 | Employee EMP-262 | Address on file | | | | | | | | | First Class Mail |
| 10291475 | Employee EMP-262 | Address on file | | | | | | | | | First Class Mail |
| 10294539 | Name on File | Address on file | | | | | | | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10295903 | HOPKINS STRATEGY | ATTN: DANIEL HOPKINS | 2411 SEVILLE CT. | | | PINOLE | CA | 94564 | | | First Class Mail |
| 12123347 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 12123344 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10297248 | HORIZON BROADCASTING GROUP | 854 NE 4TH ST | | | | BEND | OR | 97701 | | | First Class Mail |
| 10290638 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290639 | Employee EMP-994 | Address on file | | | | | | | | | First Class Mail |
| 10291911 | Institutional Client_131 | Address on file | | | | | | | | | First Class Mail |
| 10592604 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592605 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592606 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295399 | HOT TRADES | ATTN: NEIL LADLEY | 2 HIDDEN OAKS DR | | | OXFORD | AL | 36203 | | | First Class Mail |
| 10297002 | HOTJAR | MIKONKATU 9 | | | | HELSINKI | | 00100 | FINLAND | | First Class Mail |
| 10297003 | HOUND TECHNOLOGY DBA HONEYCOMB | 944 MARKET STREET | 6TH FLOOR | | | SAN FRANCISCO | CA | 94016 | | | First Class Mail |
| 10290640 | Employee EMP-418 | Address on file | | | | | | | | | First Class Mail |
| 10295173 | HOW RIDICULOUS | ATTN: BRETT STANFORD | 2/34 TACOMA CIRCUIT | | | CANNING VALE, ACT | | 6155 | AUSTRALIA | | First Class Mail |
| 10295041 | HOW TO MONEY | ATTN: MATT ALTMIX | 1005 DELAWARE AVE | | | ATLANTA | GA | 30316 | | | First Class Mail |
| 10294540 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290642 | Employee EMP-329 | Address on file | | | | | | | | | First Class Mail |
| 10290643 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296179 | HOWTOCRYPTO | ATTN: CODY MURDOCH | 11016 RACKHURST AVE | | | LAS VEGAS | NV | 89134 | | | First Class Mail |
| 10294678 | HRT RESEARCH LLC | 1200 S PINE ISLAND RD | | | | PLANTATION | FL | 33324 | | | First Class Mail |
| 10291912 | Institutional Client_132 | Address on file | | | | | | | | | First Class Mail |
| 10592135 | HRTi Limited | C/O Hudson River Trading Llc | 4 World Trade Center | 150 Greenwich St | Fl 57 | New York | NY | 10007 | | | First Class Mail |
| 10294679 | HS INVESTMENTS IV LIMITED | EAST WING, TRAFALGAR COURT | | | | ST PETER PORT, Y7 | | GY1 3PP | GUERNSEY | | First Class Mail |
| 10592607 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291913 | Institutional Client_133 | Address on file | | | | | | | | | First Class Mail |
| 10295698 | HTTPS://CRYPTOWAVES.CRYPTOMATE.APP | ATTN: THOMAS J LAMBERT | 312 HILLMAN ST | | | NEW SMYRNA | FL | 32168 | | | First Class Mail |
| 10592608 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290644 | Employee EMP-815 | Address on file | | | | | | | | | First Class Mail |
| 10290645 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291476 | Employee EMP-606 | Address on file | | | | | | | | | First Class Mail |
| 10592609 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10297249 | HUBBARD BROADCASTING, INC. | PO BOX 83141 | | | | CHICAGO | IL | 60691-0141 | | | First Class Mail |
| 10290646 | Employee EMP-601 | Address on file | | | | | | | | | First Class Mail |
| 10296846 | HUBSPOT | 400 MONTGOMERY ST | LEVEL 10 | | | SAN FRANCISCO | CA | 94111 | | | First Class Mail |
| 10297004 | HUBSPOT | ATTN: JEN WIDISKY | 25 FIRST STREET | | | CAMBRIDGE | MA | 02141 | | | First Class Mail |
| 12824193 | HubSpot Inc. | Attn: General Counsel | 25 First Street, 2nd Floor | | | Cambridge | MA | 02141 | | | First Class Mail |
| 10290647 | Employee EMP-1658 | Address on file | | | | | | | | | First Class Mail |
| 10291914 | Institutional Client_134 | Address on file | | | | | | | | | First Class Mail |
| 10592610 | Hudson Bay Master Fund Ltd. | 777 3rd Ave | | | | New York | NY | 10017 | | | First Class Mail |
| 10592611 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290648 | Employee EMP-1367 | Address on file | | | | | | | | | First Class Mail |
| 10294763 | HUMMINGBIRD REGTECH INC | 340 S LEMON AVE | # 4151 | | | WALNUT | CA | 91789 | | | First Class Mail |
| 12195819 | HUMINGBIRD REGTECH INC | JOSEPH LORREE ROBINSON | 4733 35THE AVE SOUTH | | | SEATTLE | WA | 98118 | | | First Class Mail |
| 10296024 | HUNTER MONK LLC | ATTN: HUNTER MONK | 340 S. LEMON AVE. | #4496 | | WALNUT | CA | 91789 | | | First Class Mail |
| 10592612 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10591970 | Hunters | 10377 South Jordan Gateway | Suite 110 | | | South Jordan | UT | 84095 | | | First Class Mail |
| 10297005 | HUNTERS | ATTN: JONATHAN HUETHER | 10377 SOUTH JORDAN GATEWAY | SUITE 110 | | SOUTH JORDAN | UT | 84095 | | | First Class Mail |
| 10297250 | HUNTERS | ATTN: TAL BENYEHUDA | 275 GROVE ST STE 2400 | | | AUBURNDALE | MA | 02466 | | | First Class Mail |
| 10592613 | Hunting Hill Bitcoin Plus Master Fund, Ltd. | 122 East 42nd St | Suite 5005 | | | New York | NY | 10168 | | | First Class Mail |
| 10291915 | Institutional Client_135 | Address on file | | | | | | | | | First Class Mail |
| 10291916 | Institutional Client_136 | Address on file | | | | | | | | | First Class Mail |
| 10592614 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592615 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291917 | Institutional Client_137 | Address on file | | | | | | | | | First Class Mail |
| 10592616 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291918 | Institutional Client_138 | Address on file | | | | | | | | | First Class Mail |
| 10297251 | HUNTON ANDREWS KURTH LLP | 951 EAST BYRD STREET | | | | RICHMOND | VA | 23219 | | | First Class Mail |
| 10592617 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592618 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295397 | HUSTLE101FINANCE | ATTN: YASMEEN EL-HAMANI | 49 NAVIGATION WAY | | | HULL | | HU9 1SW | UNITED KINGDOM | | First Class Mail |
| 10290649 | Employee EMP-1444 | Address on file | | | | | | | | | First Class Mail |
| 10294061 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10297252 | HYPEAUDITOR | 9165 OTIS AVE, SUITE 238 | | | | INDIANAPOLIS | IN | 46216 | | | First Class Mail |
| 10294680 | HYPERION CAPITAL, LLC | 3441 E LIONS ST | | | | PHOENIX | AZ | 85018 | | | First Class Mail |
| 10592137 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291919 | Institutional Client_139 | Address on file | | | | | | | | | First Class Mail |
| 10592619 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291920 | Institutional Client_140 | Address on file | | | | | | | | | First Class Mail |
| 10291477 | Employee EMP-1338 | Address on file | | | | | | | | | First Class Mail |
| 10290650 | Employee EMP-1338 | Address on file | | | | | | | | | First Class Mail |

In re: BlockFi Inc., et al.
Case No. 22-19361 (MBK)

Page 45 of 123

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10296485 | I2EONLINE | ATTN: JORGE RIBEIRO | RUA MESTRE ANTÓNIO JOAQUIM | NUMERO 6 | | SANTA MARIA DA FEIRA | | 4520-239 | PORTUGAL | | First Class Mail |
| 10290651 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10293460 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290652 | Employee EMP-301 | Address on file | | | | | | | | | First Class Mail |
| 10295593 | IBTIMES AFF | ATTN: JEWEL XUE | 33 WHITEHALL STREET | FLOOR 7 | | NEW YORK | NY | 20910 | | | First Class Mail |
| 10297253 | ICONNECTIONS | ATTN: VERNON BRATTON | 930 MERION SQUARE RD | | | GLADWYNE | PA | 19035 | | | First Class Mail |
| 10292234 | IDAHO DEPARTMENT OF FINANCE | ATTN: KURT MERRITT | 11351 W. CHINDEN BLVD | BLDG. 6 | | BOISE | ID | 83714 | | | First Class Mail |
| 10292330 | IDAHO DEPARTMENT OF FINANCE | ATTN: PATRICIA PERKINS | PO BOX 83720 | | | BOISE | ID | 83720-0031 | | | First Class Mail |
| 10291626 | IDAHO DEPARTMENT OF LABOR | KENNETH EDMUNDS, DIRECTOR | 317 W. MAIN ST. | | | BOISE | ID | 83735-0001 | | | First Class Mail |
| 10291731 | IDAHO STATE TAX COMMISSION | 800 PARK BLVD., PLAZA IV | | | | BOISE | ID | 83712-7742 | | | First Class Mail |
| 10294278 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10592620 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291921 | Institutional Client_141 | Address on file | | | | | | | | | First Class Mail |
| 10296188 | IDG MEDIA | ATTN: RON GESMUNDO | 10-9275 MARKHAM ROAD SUITE 236 | | | MARKHAM | ON | L6E 0H9 | CANADA | | First Class Mail |
| 10295522 | IF | ATTN: FREUD VIXAMAR | 110 REBECCA DR NE | | | WINTER HAVEN | FL | 33881 | | | First Class Mail |
| 10293196 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290653 | Employee EMP-139 | Address on file | | | | | | | | | First Class Mail |
| 10295244 | IGN | ATTN: IGN STEELE | 114 5TH AVE | 15TH FL | | NEW YORK | NY | 10011 | | | First Class Mail |
| 10294967 | IGNITION TIME | ATTN: NITIN CHHODA | 1301 WINDSOR COURT | | | DENVILLE | NJ | 07834 | | | First Class Mail |
| 10296334 | IGNORANT MONEY CLUB | ATTN: QUENTIN SAMUELS | 102 TREUTLEN COURT | | | RINCOON | GA | 31326 | | | First Class Mail |
| 10297254 | IHEARTMEDIA | PO BOX 419499 | | | | BOSTON | MA | 02241-9499 | | | First Class Mail |
| 10295479 | IIL PRODUCTIONS LLC | ATTN: IAN LOPUCH | 969-G EDGEWATER BLVD. | 1002 | | FOSTER CITY | CA | 94404 | | | First Class Mail |
| 10297255 | ILES MEDIA LLC | PO BOX 3626 | | | | PALMER | AK | 99645 | | | First Class Mail |
| 10592138 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10591380 | Ilinois Secretary of State | C/o Illinois Attorney General, Revenue Litigation | 100 West Randolph St | Suite 13-225 | | Chicago | IL | 60601 | | | First Class Mail |
| 10292331 | ILLINOIS DEPARTMENT OF FINANCIAL & PROFESSIONAL REGULATION | ATTN: FRANCISCO MENCHACA | 555W. MONROE STREET | SUITE 500 | | CHICAGO | IL | 60661 | | | First Class Mail |
| 10291627 | ILLINOIS DEPARTMENT OF LABOR | HUGO CHAVIANO, DIRECTOR | 160 N. LASALLE ST., 13TH FL, SUITE C-1300 | | | CHICAGO | IL | 60601 | | | First Class Mail |
| 10291732 | ILLINOIS DEPARTMENT OF REVENUE | SUITE 1100 | 555 WEST MONROE | | | CHICAGO | IL | 60661 | | | First Class Mail |
| 10292312 | ILLINOIS NATIONAL INSURANCE CO. (AIG) | 1271 AVE OF THE AMERICAS | FL 37 | | | NEW YORK | NY | 10020-1304 | | | First Class Mail |
| 10292235 | ILLINOIS OFFICE OF THE SECRETARY OF STATE | ATTN: PAULA BOULDON | 69 WEST WASHINGTON STREET | SUITE 1220 | | CHICAGO | IL | 60602 | | | First Class Mail |
| 12192787 | Illinois Union Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103 | | | First Class Mail |
| 10292771 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296536 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296141 | IMEX VENTURE PARTNERS | ATTN: MICHELLE SMITH | 1321 UPLAND DR. #3925 | | | HOUSTON | TX | 77043 | | | First Class Mail |
| 10295234 | IMMERSIVE PARTNERS LLC | ATTN: CHRISTOPHER WONG | 111 S GUADALUPE AVE | UNIT B | | REDONDO BEACH | CA | 90277 | | | First Class Mail |
| 10296836 | IMPACT TECH INC | 223 E. De La Guerra Street | | | | Santa Barbara | CA | 93101 | | | First Class Mail |
| 10297006 | IMPACT TECH INC | ATTN: CASSIE ROZIC, JOSH BOTTINO | 350 FIFTH AVENUE | 36TH FLOOR | | NEW YORK | NY | 10118 | | | First Class Mail |
| 10294209 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296080 | IMWAVE, INC. | ATTN: TONY PANTANO | 1201 TOTTENHAM COURT | | | RESTON | VA | 20194 | | | First Class Mail |
| 10295977 | INCEPTUM.CONSULTING@GMAIL.COM | ATTN: GABRIEL MARTINEZ | 3800 EAST CANTON ROAD | | | EDINBURG | TX | 78542 | | | First Class Mail |
| 10294048 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291628 | INDIANA DEPARTMENT OF LABOR | SEAN KEEFER, COMMISSIONER | INDIANA GOVERNMENT CENTER SOUTH | 402 W. WASHINGTON STREET | ROOM W195 | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 10291733 | INDIANA DEPARTMENT OF REVENUE | 105 E. JEFFERSON BLVD. | STE. 350 | | | SOUTH BEND | IN | 46601 | | | First Class Mail |
| 12895164 | Indiana Secretary of State Securities Division | 302 West Washington Street | Indiana Government Center South, Room E-111 | | | Indianapolis | IN | 46106 | | | First Class Mail |
| 10292236 | INDIANA SECURITIES DIVISION | ATTN: WILLIAM BRAINARD | 302 W. WASHINGTON STREET | ROOM E-111 | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 10296106 | INDIANATHEGREAT | ATTN: ZACHARY DAWSON | 1506 WALTON LN SE | | | SMYRNA | GA | 30082 | | | First Class Mail |
| 10296595 | INDOOX | ATTN: ASFIL APPANGG | 2090 HIGHPOINTE DR | | | CORONA | CA | 92879 | | | First Class Mail |
| 10294869 | INDOLEADS2019 | ATTN: SERGEY GAYDAR | 228-238 QUEEN'S ROAD CENTRAL | SUITE 2, LEVEL 12A, ENTERPRISE BUILDING | | | | | HONG KONG | | First Class Mail |
| 10291616 | INDUSTRIAL COMMISSION OF ARIZONA | KAREN AXSOM, DIRECTOR | 800 WEST WASHINGTON STREET | | | PHOENIX | AZ | 85007 | | | First Class Mail |
| 10592621 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295394 | INFLUCOIN | ATTN: ISHANT SINGH | 60 GOLDBECK LANE | | | WATERLOO | ON | N2J 4L1 | CANADA | | First Class Mail |
| 10295062 | INFLUENTIAL FINANCE | ATTN: CARLOS AGUILO | 1500 CHESTNUT ST. | #1633 | | PHILADELPHIA | PA | 19102 | | | First Class Mail |
| 10296892 | INFORMA CONNECT | PO BOX Q1439 | QUEEN VICTORIA BUILDING | | | SYDNEY, NSW | | 1230 | AUSTRALIA | | First Class Mail |
| 10295203 | INFORMAL CRYPTO | ATTN: DANIEL RUBINOV | 4293 DINA CT | | | CYPRESS | CA | 90630 | | | First Class Mail |
| 10295933 | INFORMED TRADEZ | ATTN: BEREKETABE HAIMANOT | 9391 PINYON TREE LN APT 272 | 272 | | DALLAS | TX | 75243 | | | First Class Mail |
| 10291478 | Employee EMP-241 | Address on file | | | | | | | | | First Class Mail |
| 10290654 | Employee EMP-241 | Address on file | | | | | | | | | First Class Mail |
| 10296074 | INHERITABLE FUTURES | ATTN: TIMOTHY JONES | 14 SCHOOL STREET | | | DANVILLE | | 2745 | SOUTH AFRICA | | First Class Mail |
| 10293708 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296614 | INNOCENT | ATTN: INNOCENT KENNEDY | EVAH | URORA | | BENIN CITY | | 300271 | NIGERIA | | First Class Mail |
| 10295783 | INSIGHT CONSULTING GROUP | ATTN: GEORGE MOGGA | 35 E 100 S #1108 | | | SALT LAKE CITY | UT | 84111 | | | First Class Mail |
| 10295051 | INSPIRE TO FIRE | ATTN: CHRISTOPHER EZPELETA | 14702 SW 10TH ST | | | PEMBROKE PINES | FL | 33027 | | | First Class Mail |
| 10294997 | INT3.FACE | ATTN: JUSTIN KIRK | WOLFSON COLLEGE | BARTON ROAD | | CAMBRIDGE | | CB3 9BB | UNITED KINGDOM | | First Class Mail |
| 10588036 | Internal Revenue Service | 955 S Springfield Ave, Bldg A | | | | Springfield | NJ | 07081 | | | First Class Mail |

In re: BlockFi Inc., et al.
Case No. 22-19361 (MBK)

Page 46 of 123

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10297257 | INTERNATIONAL SWAPS AND DERIVATIVES ASSOCIATION | 10 EAST 53RD STREET | 9TH FLOOR | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 10295432 | INTERNET MASTER LTD | ATTN: DOMINIK SLIWINSKI | OFFICE 184B, 182-184 HIGH STREET NORTH | COMPANY NUMBER 11081303 | | LONDON | | E6 2JA | UNITED KINGDOM | | First Class Mail |
| 10294620 | INTRALINKS | 622 3RD AVENUE | 10TH FL | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 10591971 | Intralinks | PO BOX 392134 | | | | Pittsburgh | PA | 15251-9134 | | | First Class Mail |
| 10297007 | INTRALINKS, INC. | ATTN: JOHN HANNAN | 915 SPRING GARDEN STREET | SUITE 500 | | PHILADELPHIA | PA | 19123 | | | First Class Mail |
| 10591972 | Intuition Machines | 350 Alabama St | Suite 10 | | | San Francisco | CA | 94110 | | | First Class Mail |
| 10294881 | INVERTIRENCRIPTO | ATTN: MANUEL LONDRA | SOLER 5746 | | | BUENOS AIRES | | B1425 | ARGENTINA | | First Class Mail |
| 10296171 | INVEST MARKETING LTD | ATTN: JAKUB SZYMCZAK | 74 BADEN ROAD | | | GILLINGHAM | | ME71QZ | UNITED KINGDOM | | First Class Mail |
| 10295458 | INVESTING MADE SIMPLE | ATTN: NATHAN SLOAN | 6 FLEETWOOD ROAD | | | SLOUGH | | SL2 5ET | UNITED KINGDOM | | First Class Mail |
| 10296101 | INVESTING SIMPLE | ATTN: EDWARD CANITY | 20 CHURCH AVE | | | BALLSTON SPA | NY | 12020 | | | First Class Mail |
| 10295155 | INVESTING WITH ROSE | ATTN: ROSE HAN | 171 RAINBOW DRIVE #710'6 | | | LIVINGSTON | TX | 77399 | | | First Class Mail |
| 10294811 | INVESTING.COM | ATTN: MAYLA COSTA | OMC CHAMBERS | WICKHAMS CAY 1 | | ROAD TOWN, TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS | | First Class Mail |
| 10294975 | INVESTOOGROUP | ATTN: DAVID MERRY | 34-37 LIVERPOOL STREET | | | LONDON | | EC2M 7PP | UNITED KINGDOM | | First Class Mail |
| 10295895 | INVESTWITHHENRY | ATTN: HENRY MOLDAVSKIY | 1710 TRACEY STREET | | | PHILADELPHIA | PA | 19115 | | | First Class Mail |
| 10291734 | IOWA DEPARTMENT OF REVENUE AND FINANCE | PO BOX 10471 | | | | DES MOINES | IA | 50306-0471 | | | First Class Mail |
| 10297518 | IOWA DIVISION OF BANKING - FINANCE BUREAU | ATTN: JEFF PLAGGE, EMILIYA FARBSTEIN | 200 E. GRAND AVENUE | SUITE 300 | | DES MOINES | IA | 50309-1827 | | | First Class Mail |
| 12886055 | Iowa Insurance Division | 1963 Bell Ave | Attn: Amanda Robinson | | | Des Moines | IA | 50315 | | | First Class Mail |
| 12886059 | Iowa Insurance Division | Tyler Eason | 1305 E Walnut St | | | Des Moines | IA | 50319 | | | First Class Mail |
| 10292238 | IOWA INSURANCE DIVISION, SECURITIES AND REGULATED INDUSTRIES BUREAU | ATTN: AMANDA ROBINSON | 1963 BELL AVENUE | SUITE 100 | | DES MOINES | IA | 50315 | | | First Class Mail |
| 10292237 | IOWA INSURANCE DIVISION, SECURITIES AND REGULATED INDUSTRIES BUREAU | ATTN: ANDREW HARTNETT | 1963 BELL AVENUE | SUITE 100 | | DES MOINES | IA | 50315 | | | First Class Mail |
| 10292239 | IOWA INSURANCE DIVISION, SECURITIES AND REGULATED INDUSTRIES BUREAU | ATTN: HEATHER SCHAFFER | 1963 BELL AVENUE | SUITE 100 | | DES MOINES | IA | 50315 | | | First Class Mail |
| 10291629 | IOWA LABOR SERVICES DIVISION | MICHAEL MAURO, LABOR COMMISSIONER | 1000 EAST GRAND AVENUE | | | DES MOINES | IA | 50319-0209 | | | First Class Mail |
| 10591973 | IPQualityScore | PO Box 19052 | | | | Las Vegas | NV | 89132 | | | First Class Mail |
| 12824196 | IPQualityScore LLC | 600 Brickell Ave, Suite 3500 | | | | Miami | FL | 33131 | | | First Class Mail |
| 10295563 | IRA FINANCIAL TRUST COMPANY | ATTN: TRACY HAM | 5024 5 BUR OAK PLACE | STE 200 | | SIOUX FALLS | SD | 57108 | | | First Class Mail |
| 10295764 | IRANILDE SOUZA MACEDO | ATTN: IRANILDE SOUZA MACEDO | FAZENDA SANTO ANTÔNIO | | | MUNDO NOVO | | 44800-000 | BRAZIL | | First Class Mail |
| 10295917 | IREALRESULTS | ATTN: DIANE A WOOD | 9824 57TH AVENUE S | | | SEATTLE | WA | 98118 | | | First Class Mail |
| 10592622 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294434 | IREZOCTIV1 | ATTN: IREZ OCTIV | NAYA GOAN, JAMALPUR | BAJRANG BALI CHOWK | | JAMALPUR | | 811214 | INDIA | | First Class Mail |
| 10292770 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293058 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294257 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294623 | IRISH LIFE | 1 ABBEY STREET LOWER NORTH CITY | | | | DUBLIN | | | IRELAND | | First Class Mail |
| 10296549 | IRISPRETORIUS | ATTN: IRIS PRETORIUS | 17 FLAME CRESCENT | | | WAVECREST | | 6330 | SOUTH AFRICA | | First Class Mail |
| 10294862 | IRON ABACUS | ATTN: CARLOS STEVENS | 14328 E MONTANA CIR A | | | AURORA | CO | 80012 | | | First Class Mail |
| 18235943 | Iron Mountain | 1 Federal Street | | | | Boston | MA | 02110 | | | First Class Mail |
| 10294751 | IRON MOUNTAIN | ATTN: TIMOTHY NORWOOD | 1101 ENTERPRISE DR | | | ROYERSFORD | PA | 19468 | | | First Class Mail |
| 10297258 | IRONCLAD | 71 Stevenson Street #600 | | | | San Francisco | CA | 94105 | | | First Class Mail |
| 10297008 | IRONCLAD, INC. | 71 STEVENSON ST | # 600 | | | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| 10297259 | IRONSOURCE | ATTN: DAVID KRASNY | 17 BLUXOME STREET | | | SAN FRANCISCO | CA | 94107 | | | First Class Mail |
| 10297009 | IRONSOURCE | ATTN: MICHAEL LUNDBERG | 13274 FIJI WAY MARINA | SUITE 600 | | MARINA DEL REY | CA | 90292 | | | First Class Mail |
| 10295914 | IRV OFFICIAL | ATTN: IRVIN PENA | 9702 UNIVERSAL BLVD APT 265 | | | ORLANDO | FL | 32819 | | | First Class Mail |
| 10290655 | Employee EMP-1253 | Address on file | | | | | | | | | First Class Mail |
| 10293197 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296672 | ISAT LLC | ATTN: DONNIE HATCH | 3017 NW JULIA ST. | | | CAMAS | WA | 98607 | | | First Class Mail |
| 10592623 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290656 | Employee EMP-322 | Address on file | | | | | | | | | First Class Mail |
| 10592624 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592625 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290657 | Employee EMP-605 | Address on file | | | | | | | | | First Class Mail |
| 10295363 | ISMYNAMECOLIN | ATTN: COLIN STUCKERT | 7605 MARL COURT | 7605 MARL COURT | | AUSTIN | TX | 78747 | | | First Class Mail |
| 10592626 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291922 | Institutional Client_142 | Address on file | | | | | | | | | First Class Mail |
| 10297260 | IST NY INC. | ATTN: DAREK SIUSTA | 9015 81ST ROAD | | | GLENDALE | NY | 11385 | | | First Class Mail |
| 10297261 | ITC INFOTECH | 12 ROUTE 17 NORTH | SUITE 303 | | | PARAMUS | NJ | 07652 | | | First Class Mail |
| 10297010 | ITC INFOTECH | 25 FIRST STREET | | | | CAMBRIDGE | MA | 02141 | | | First Class Mail |
| 10296005 | ITONTHEGO | ATTN: KARINA ARCEO | 11101 SW 128 AVENUE | | | MIAMI | FL | 33186 | | | First Class Mail |
| 10295855 | ITSELIJONES | ATTN: ELIJAH JONES | 6100 SOUTWEST BLVD STE 550 | | | BENBROOK | TX | 76109 | | | First Class Mail |
| 10296123 | ITSYEBOI | ATTN: SEAN CALLAGHAN | 531 DUNBRACK STREET | | | OTTAWA | ON | K1K 1J4 | CANADA | | First Class Mail |
| 10295301 | IVANEIDE | ATTN: MARIA IVANEIDE | BAIRRO: TIMBÓ - RUA: ANNA VITÓRIA DA SILVA VIANA | DD1 BL25 APAR104 | | MARACANAÚ | | 61936-235 | BRAZIL | | First Class Mail |
| 10297262 | IVANTI | 10377 S JORDAN GTWY | SUITE 110 | | | SOUTH JORDAN | UT | 84095 | | | First Class Mail |
| 18338007 | Ivanti | 10377 South Jordan Gateway, Suite 110 | | | | South Jordan | UT | 84095 | | | First Class Mail |
| 10591974 | Ivanti | 6201 America Center Dr | Suite 200 | | | San Jose | CA | 95002 | | | First Class Mail |

In re: BlockFi Inc., et al.
Case No. 22-19361 (MBK)

Page 47 of 123

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10297011 | IVANTI | ATTN: LISA MUCCI | 6201 AMERICA CENTER DR | SUITE 200 | | SAN JOSE | CA | 95002 | | | First Class Mail |
| 10297012 | IW GROUP SERVICES (UK) | ATTN: ROB LEBOFF | 8 THE GREEN | SUITE A | | DOVER | DE | 19901 | | | First Class Mail |
| 12824197 | IW Group Services (UK) Limited | Colliers International Rating UK LLP, Managing Representative | 50 George St | | | London | | W1U7GA | United Kingdom | | First Class Mail |
| 10290658 | Employee EMP-713 | Address on file | | | | | | | | | First Class Mail |
| 10291479 | Employee EMP-713 | Address on file | | | | | | | | | First Class Mail |
| 10290659 | Employee EMP-316 | Address on file | | | | | | | | | First Class Mail |
| 10290660 | Employee EMP-326 | Address on file | | | | | | | | | First Class Mail |
| 10296145 | J BRAVO | ATTN: BILL STENZEL | 24106 VILLAGE CIRCLE | | | VALENCIA | CA | 91354 | | | First Class Mail |
| 10295688 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295433 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294466 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294118 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294428 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294460 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294333 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295405 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295324 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290661 | Employee EMP-927 | Address on file | | | | | | | | | First Class Mail |
| 10295872 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294143 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294488 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292892 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295879 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295841 | JACOBRUHL01 | ATTN: JACOB RUHL | 1877 MARYLAND BLVD | | | NORTON SHORES | MI | 49441 | | | First Class Mail |
| 10592627 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292783 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290662 | Employee EMP-840 | Address on file | | | | | | | | | First Class Mail |
| 10295313 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295107 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290663 | Employee EMP-878 | Address on file | | | | | | | | | First Class Mail |
| 10290664 | Employee EMP-1198 | Address on file | | | | | | | | | First Class Mail |
| 10291480 | Employee EMP-1198 | Address on file | | | | | | | | | First Class Mail |
| 10292927 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295822 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295851 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294438 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294280 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294086 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295340 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296041 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295218 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296070 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10591975 | Jamf Software | 100 Washington Ave S | Suite 1100 | | | Minneapolis | MN | 55401 | | | First Class Mail |
| 10294740 | JAMF SOFTWARE | ATTN: BROOKE HARTMANC | 100 WASHINGTON AVE S | SUITE 1100 | | MINNEAPOLIS | MN | 55401 | | | First Class Mail |
| 10292797 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295298 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10297263 | JAMIE TREE LTD. | 32 BARINA DOWNS ROAD | BELLAVISTA | | | SYDNEY, NSW | | 2153 | AUSTRALIA | | First Class Mail |
| 10295845 | JAMJONY 202 | ATTN: JAMILIAN JONES | 4209 LLOYD ST | 4209 | | KANSAS CITY | KS | 66103 | | | First Class Mail |
| 10592139 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10293158 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295343 | JARA PUBLISHING, LLC | ATTN: ANDY BRANTNER | 5535 MEMORIAL DR. | STE F302 | | HOUSTON | TX | 77007 | | | First Class Mail |
| 10294057 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296802 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294060 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294050 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10592628 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296002 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294933 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290665 | Employee EMP-1213 | Address on file | | | | | | | | | First Class Mail |
| 10296662 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295810 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296539 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294401 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295850 | JASON POLUN INVESTING | ATTN: JASON POLUN | 212 RODGER FORGE RD | | | BALTIMORE | MD | 21212 | | | First Class Mail |
| 10294457 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293766 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296643 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295963 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295099 | JAURA421 | ATTN: JUDNER AURA | 103 EILEEN DRIVE | | | CEDAR GROVE | NJ | 07009 | | | First Class Mail |
| 10592629 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295558 | Name on File | Address on file | | | | | | | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10296069 | JAYBIRD1D | ATTN: JASON DUNN | 20 BURRITTS LANDING SOUTH | | | WESTPORT | CT | 06880 | | | First Class Mail |
| 10292848 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295712 | JAYCONOMICS | ATTN: JAMES FLOREANI | 521 OLD CANMORE RD., SUITE 506 | | | CANMORE | AB | T1W 0M4 | CANADA | | First Class Mail |
| 10297264 | JAYDEEP ENTERPRISES | #252, 3RD MAIN, 2ND CROSS | | | | CHAMRAJPET, BANGALORE | | 560 018 | INDIA | | First Class Mail |
| 10295319 | JAYMONEYMAN | ATTN: JASON MALECHA | 2479 W 111TH PL | | | WESTMINSTER | CO | 80234 | | | First Class Mail |
| 10293421 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295869 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296746 | JAZ | ATTN: JASKARAN PUREWAL | 32899 BUCKS LAKE LANE | | | FREMONT | CA | 94555 | | | First Class Mail |
| 10296697 | JC INNOVATIONS. | ATTN: JOHN CARLSTROM | 20533 74TH DR SE | | | SNOHOMISH | WA | 98296 | | | First Class Mail |
| 10294681 | JCDP-6 AI LLC | 600 W. CHICAGO AVENUE SUITE 625 | | | | CHICAGO | IL | 60654 | | | First Class Mail |
| 10294682 | JCDP-6 GP LLC | 600 W. CHICAGO AVENUE SUITE 625 | | | | CHICAGO | IL | 60654 | | | First Class Mail |
| 10293981 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290666 | Employee EMP-1118 | Address on file | | | | | | | | | First Class Mail |
| 10292696 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294414 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290667 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294493 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292931 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290668 | Employee EMP-973 | Address on file | | | | | | | | | First Class Mail |
| 10290669 | Employee EMP-1508 | Address on file | | | | | | | | | First Class Mail |
| 10592630 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10592631 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292131 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294610 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294270 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293963 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296555 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294491 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290670 | Employee EMP-517 | Address on file | | | | | | | | | First Class Mail |
| 10292647 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293325 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10291923 | Institutional Client_143 | Address on file | | | | | | | | | First Class Mail |
| 10295339 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292470 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295199 | JERRY ROMINE ENTREPRENEUR ABROAD | ATTN: GERALD ROMINE | PO BOX 1528 | | | KLAMATH FALLS | OR | 97601 | | | First Class Mail |
| 10290671 | Employee EMP-655 | Address on file | | | | | | | | | First Class Mail |
| 10592140 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294426 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293082 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292619 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294421 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294276 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294255 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292474 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292557 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294427 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293980 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296637 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294253 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296535 | JESUS.MYLOVE | ATTN: THI TINH NGUYEN | 8 RUE MAURICE BARRÈS | | | METZ | | 57000 | FRANCE | | First Class Mail |
| 10591976 | Jet Brains | Kavci Hory Office Park, Na Hrebenech II 1718/10 | | | | Prague | | 140 00 | Czech Republic | | First Class Mail |
| 10592632 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290672 | Employee EMP-131 | Address on file | | | | | | | | | First Class Mail |
| 10296388 | JFWOOTEN4BF | ATTN: JOHN WOOTEN | 2500 PEACHTREE ROAD NW | UNIT 902N | | ATLANTA | GA | 30305 | | | First Class Mail |
| 10290673 | Employee EMP-1358 | Address on file | | | | | | | | | First Class Mail |
| 10293505 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10291481 | Employee EMP-857 | Address on file | | | | | | | | | First Class Mail |
| 10290675 | Employee EMP-1315 | Address on file | | | | | | | | | First Class Mail |
| 10294541 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295189 | JIAQI AFFILIATE | ATTN: NAVO PARASCHU | 701 PINE ST | APARTMENT 42 | | SAN FRANCISCO | CA | 94108 | | | First Class Mail |
| 10296597 | JIM WANG ENTERPRISES, LLC | ATTN: JIM WANG | 8229 HUNTERBROOKE LN | | | FULTON | MD | 20759 | | | First Class Mail |
| 10295519 | JIMMYISPROMO | ATTN: JIMMY BROCKHOHN | 21206 WEST 55TH TERRACE | | | SHAWNEE | KS | 66218 | | | First Class Mail |
| 10295171 | JIMMYJOETUBE INC. | ATTN: JAMES ORGILL | 31118 NW COTTAGE ST | | | NORTH PLAINS | OR | 97133 | | | First Class Mail |
| 10294377 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290676 | Employee EMP-1252 | Address on file | | | | | | | | | First Class Mail |
| 10290677 | Employee EMP-506 | Address on file | | | | | | | | | First Class Mail |
| 10296668 | JITENDRAVASWANI. | ATTN: JITENDRA VASWANI | ASPIRE RAMA 4 THAILAND | | | BANGKOK | | 11021 | THAILAND | | First Class Mail |
| 10296514 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296322 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295467 | Name on File | Address on file | | | | | | | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10296599 | JJEDMUNDS | ATTN: JOSHUA EDMUNDS | 29 MIZZYMEAD RISE | | | NAILSEA | | BS48 2JN | UNITED KINGDOM | | First Class Mail |
| 10296678 | JLOG PLC | ATTN: GÒO'Z ÈYÈ | NO.12 BIM HOPE STREET | CHIXX AVENUE | | LAGOS | | 23401 | NIGERIA | | First Class Mail |
| 10295868 | JNISSI4WEALTH LLC | ATTN: MARCEL HIGGINS | P.O. BOX 2755 | | | CUMMING | GA | 30028 | | | First Class Mail |
| 10296465 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294152 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295957 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292691 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294845 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295801 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292786 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294153 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294125 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293464 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294266 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294240 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292721 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10592633 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296257 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292837 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294419 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294088 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293564 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10291600 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10291601 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10291603 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10291604 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10291602 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294109 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295557 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294036 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294105 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295330 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295183 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294271 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292407 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292896 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294884 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295601 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296196 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295883 | JOHN'S FREE SIGN UPS | ATTN: JOHN RODGERS | 3239 JEFFERSON AVENUE | APARTMENT #1 | | CINCINNATI | OH | 45220 | | | First Class Mail |
| 10592634 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292595 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 18337954 | Johnson Gardiner | 45C5+9C6, St Mary's Street | | | | St John's | | | Antigua and Barbuda | | First Class Mail |
| 10583703 | Johnson Gardiner, Attorneys At Law | 51A St. Mary's Street | | | | St. John's | | | Antigua | | First Class Mail |
| 10592635 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290678 | Employee EMP-1582 | Address on file | | | | | | | | | First Class Mail |
| 10295839 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293109 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295877 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293404 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295630 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295264 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293316 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294485 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296499 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295583 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292634 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292774 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294018 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294434 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292408 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293326 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290679 | Employee EMP-494 | Address on file | | | | | | | | | First Class Mail |
| 10290680 | Employee EMP-169 | Address on file | | | | | | | | | First Class Mail |
| 10290681 | Employee EMP-529 | Address on file | | | | | | | | | First Class Mail |
| 10290682 | Employee EMP-1459 | Address on file | | | | | | | | | First Class Mail |
| 10291482 | Employee EMP-1459 | Address on file | | | | | | | | | First Class Mail |
| 10592636 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290683 | Employee EMP-1763 | Address on file | | | | | | | | | First Class Mail |
| 10592637 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294186 | Name on File | Address on file | | | | | | | | | First Class Mail |

In re: BlockFi Inc., et al.
Case No. 22-19361 (MBK)

Page 50 of 123

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10295546 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294463 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294458 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294241 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10592638 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290684 | Employee EMP-574 | Address on file | | | | | | | | | First Class Mail |
| 10296209 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10592141 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296541 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295750 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295208 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296310 | JOSE-ELMOVIMIENTOFIRE | ATTN: JOSE MANUEL GONZALEZ DOMINGUEZ | 36, RICHMOND STREET | | | BRIGHTON | | BN29PD | UNITED KINGDOM | | First Class Mail |
| 10295404 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295009 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293763 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292793 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292836 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294229 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293575 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296522 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292744 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294258 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295873 | JOSH BURNS TECH | ATTN: JOSHUA BURNS | 2400 FORDS MILL ROAD | | | VERSAILLES | KY | 40383 | | | First Class Mail |
| 10295998 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296397 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295241 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294148 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295906 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293220 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293388 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292722 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10592639 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294958 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294957 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294835 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295690 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290685 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294230 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295108 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295894 | JOVANNIE'S BLOCKCHAIN | ATTN: JOVANNIE JIMENEZ | 1610 LONG SPUR | 103 | | ODESSA | FL | 33556 | | | First Class Mail |
| 10295181 | JOVEM MILIONÁRIO | ATTN: SAMUEL BERNARDELLI | AVENIDA AUGUSTO DOS ANJOS 240 | JOSÉ BASTOS BL 7 AP 103 | | FORTALEZA | | 60520-022 | BRAZIL | | First Class Mail |
| 10294971 | JOVENS PRÓSPEROS | ATTN: WELSON SILVA | RUA DOS TABAJARAS, 505 | | | CRATEÚS | | 63700-350 | BRAZIL | | First Class Mail |
| 10294478 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296553 | JOYFULHUMANBEING | ATTN: DESMOND DIXON | 4844 PESCADERO AVE | | | SAN DIEGO | CA | 92107 | | | First Class Mail |
| 10296663 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296148 | JRNY | ATTN: ANTHONY MILLER | 8816 FOOTHILL BLVD. | SUITE 103-382 | | RANCHO CUCAMONGA | CA | 91730 | | | First Class Mail |
| 10592641 | JSCT Cayman | 2 & A Half Devonshire Square | | | | London | | EC2M 4UJ | United Kingdom | | First Class Mail |
| 10291924 | Institutional Client_144 | Address on file | | | | | | | | | First Class Mail |
| 10293378 | JSCT CAYMAN | IAN MCGUINN | WALKERS CORPORATE LIMITED, | CAYMAN CORPORATE CENTRE,190 ELGIN AVENUE | | GEORGE TOWN, GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS | | First Class Mail |
| 10592642 | JSCT Cayman (BlockFI as Borrower) | 2 & A Half Devonshire Square | | | | London | | EC2M 4UJ | United Kingdom | | First Class Mail |
| 10291925 | Institutional Client_145 | Address on file | | | | | | | | | First Class Mail |
| 10591977 | JSCT Hong Kong Limited | Chater House 8 Connaught Road | 15/F | | | Central & Western District | | | Hong Kong | | First Class Mail |
| 10291926 | Institutional Client_146 | Address on file | | | | | | | | | First Class Mail |
| 10592643 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592644 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291927 | Institutional Client_147 | Address on file | | | | | | | | | First Class Mail |
| 10291928 | Institutional Client_148 | Address on file | | | | | | | | | First Class Mail |
| 10592142 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295726 | JT WEALTH | ATTN: TRAVIS KENNEDY | 1932S LAMBERT LN | | | WAYNESVILLE | MO | 65583 | | | First Class Mail |
| 10296819 | JTUWINERFI | ATTN: JORDAN TUWINER | 530B HARKLE RD STE 100 | | | SANTA FE | NM | 87505 | | | First Class Mail |
| 10295297 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296811 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295609 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294498 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295074 | JUAN7147 | ATTN: JUAN JIMENEZ | 2 HOLLAND RD. APT 3L | | | WORCESTER | MA | 01603 | | | First Class Mail |
| 10295842 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294297 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294242 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294441 | Name on File | Address on file | | | | | | | | | First Class Mail |

In re: BlockFi Inc., et al.
Case No. 22-19361 (MBK)

Page 51 of 123

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10296370 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294985 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294860 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293605 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293371 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295574 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295434 | JUMPCUT | ATTN: JESSE JHAJ | 1887 WHITNEY MESA DR #3766 | | | HENDERSON | NV | 89014 | | | First Class Mail |
| 10294424 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296150 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10297013 | JUNCTION NETWORKS | 125 PARK AVENUE | 3RD AND 4TH FLOOR | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 10293448 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290686 | Employee EMP-507 | Address on file | | | | | | | | | First Class Mail |
| 10294988 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294178 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296354 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10591978 | Justin Oh, A Couple Cents | 500 Brickell Ave | #801 | | | Miami | FL | 33131 | | | First Class Mail |
| 10292736 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292567 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296219 | JVDGO | ATTN: JOAO VICTOR OLIVA | RUA CLÓVIS, 495 | | | CAMPO GRANDE | | 79022-071 | BRAZIL | | First Class Mail |
| 10296730 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294189 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290687 | Employee EMP-816 | Address on file | | | | | | | | | First Class Mail |
| 10290688 | Employee EMP-1033 | Address on file | | | | | | | | | First Class Mail |
| 10592645 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592646 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10292788 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295920 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10592647 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291929 | Institutional Client_149 | Address on file | | | | | | | | | First Class Mail |
| 10290689 | Employee EMP-234 | Address on file | | | | | | | | | First Class Mail |
| 10291930 | Institutional Client_150 | Address on file | | | | | | | | | First Class Mail |
| 10290690 | Employee EMP-1016 | Address on file | | | | | | | | | First Class Mail |
| 10592648 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296816 | KANGIS | ATTN: KANE KALAS | 44 CALLE JAZMIN | URBANIZATION SAN FRANCISCO | | SAN JUAN | PR | 00927 | | | First Class Mail |
| 10291630 | KANSAS DEPARTMENT OF LABOR | LANA GORDON, SECRETARY | 401 S.W. TOPEKA BLVD. | | | TOPEKA | KS | 66603-3182 | | | First Class Mail |
| 10291735 | KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON ST #300 | | | | TOPEKA | KS | 66612 | | | First Class Mail |
| 10292332 | KANSAS OFFICE OF THE STATE BANK COMMISSIONER | ATTN: DAVID HERNDON | 700 SW JACKSON ST. | SUITE 300 | | TOPEKA | KS | 66603-3796 | | | First Class Mail |
| 10290691 | Employee EMP-1049 | Address on file | | | | | | | | | First Class Mail |
| 10290692 | Employee EMP-1225 | Address on file | | | | | | | | | First Class Mail |
| 10294542 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290693 | Employee EMP-1726 | Address on file | | | | | | | | | First Class Mail |
| 10290694 | Employee EMP-684 | Address on file | | | | | | | | | First Class Mail |
| 10290695 | Employee EMP-289 | Address on file | | | | | | | | | First Class Mail |
| 10592143 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592649 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296165 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296632 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290696 | Employee EMP-454 | Address on file | | | | | | | | | First Class Mail |
| 10290697 | Employee EMP-492 | Address on file | | | | | | | | | First Class Mail |
| 10296584 | KARYK | ATTN: KARY KILMER | 7215 MT. SHERMAN RD. | | | LONGMONT | CO | 80503 | | | First Class Mail |
| 10290698 | Employee EMP-1074 | Address on file | | | | | | | | | First Class Mail |
| 10294304 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296393 | KASIOKY | ATTN: KASIOKY MIHARY | TSIMBAZAZA, III R 27 TER | | | ANTANANARIVO | | 101 | MADAGASCAR | | First Class Mail |
| 10290699 | Employee EMP-317 | Address on file | | | | | | | | | First Class Mail |
| 10297265 | KAST MEDIA, INC. | PO BOX 203823 | | | | DALLAS | TX | 75320-3823 | | | First Class Mail |
| 10290700 | Employee EMP-128 | Address on file | | | | | | | | | First Class Mail |
| 10290701 | Employee EMP-653 | Address on file | | | | | | | | | First Class Mail |
| 10290702 | Employee EMP-1701 | Address on file | | | | | | | | | First Class Mail |
| 10293968 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294306 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294252 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10297266 | KATTEN | 525 WEST MONROE STREET | STE 1900 | | | CHICAGO | IL | 60661-3693 | | | First Class Mail |
| 10583704 | Katten Muchin Rosenman, LLP | Attn: Katten E-Billing | 111 Congress Avenue | | | Austin | TX | 78701-4143 | | | First Class Mail |
| 10592650 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592651 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10593142 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592652 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592653 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290703 | Employee EMP-1414 | Address on file | | | | | | | | | First Class Mail |
| 10290704 | Employee EMP-839 | Address on file | | | | | | | | | First Class Mail |
| 10291483 | Employee EMP-839 | Address on file | | | | | | | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10296316 | KAUPANG KRYPTO AS | ATTN: NIKOLAI GOBEL | GAUSTADALLEEN 21B | | | OSLO | | 349 | NORWAY | | First Class Mail |
| 10290705 | Employee EMP-1339 | Address on file | | | | | | | | | First Class Mail |
| 10290706 | Employee EMP-469 | Address on file | | | | | | | | | First Class Mail |
| 10293486 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294108 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10592654 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296633 | KAZUHIRO | ATTN: KAZUHIRO HOSHINO | OOTACITY HIGASHIMAGOME1-44-14-203 | | | TOKYO | | 1430022 | JAPAN | | First Class Mail |
| 10296745 | KCI_5 | ATTN: JAY PATEL | 26/20-24 BUSACO ROAD | | | MARSFIELD, NSW | | 2122 | AUSTRALIA | | First Class Mail |
| 10295077 | KD ISLAND TRADING | ATTN: KEVIN DAUS | 75 MARIN LANE | | | MANAHAWKIN | NJ | 08050 | | | First Class Mail |
| 10295989 | KDESK | ATTN: ALEX KERANEN | 101 S 5TH ST #1619 | | | MINNEAPOLIS | MN | 55402 | | | First Class Mail |
| 10294987 | KDM VENTURES | ATTN: JUSTIN CARA | 292 SUMMER ST | | | NORWELL | MA | 02061 | | | First Class Mail |
| 10592655 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290707 | Employee EMP-1141 | Address on file | | | | | | | | | First Class Mail |
| 10295682 | KEEMIBARRA | ATTN: KEEM IBARRA | 5645 BALLINGER DRIVE | 5645 BALLINGER DR | | LAS VEGAS | NV | 89142 | | | First Class Mail |
| 10290708 | Employee EMP-366 | Address on file | | | | | | | | | First Class Mail |
| 10295897 | KEEP CURRENT MATTERS | ATTN: ALEX MAY | 7204 GLEN FOREST DRIVE | SUITE 204 | | RICHMOND | VA | 23226 | | | First Class Mail |
| 10295486 | KEEPONLEARNINGDAILY | ATTN: SAM SHUKLA | 2502 KAIBAB ROAD | | | LEAGUE CITY | TX | 77573 | | | First Class Mail |
| 10296333 | KEETH TALKS | ATTN: SANKEETHAN RATNESWARAN | 68 APOLLO ROAD | | | MARKHAM | ON | L3S 4H1 | CANADA | | First Class Mail |
| 10293217 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290709 | Employee EMP-1540 | Address on file | | | | | | | | | First Class Mail |
| 10296107 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295620 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296655 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295116 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294171 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295741 | KEKOA34 | ATTN: RICHARD PETROWSKI | 2501 EAST FOREST DR | | | NEWPORT | NC | 28570 | | | First Class Mail |
| 10295778 | KELKOO | ATTN: KELKOO GROUP | 6TH FLOOR, PORTLAND HOUSE, BRESSENDEN PL | WESTMINSTER | | LONDON | | SW1E 5BH | UNITED KINGDOM | | First Class Mail |
| 10290710 | Employee EMP-511 | Address on file | | | | | | | | | First Class Mail |
| 10290711 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290712 | Employee EMP-1451 | Address on file | | | | | | | | | First Class Mail |
| 10295638 | KELLYSCRYPTO | ATTN: KELLY SMITH | 5800 GRASSMERE LN | APT A | | DALLAS | TX | 75205 | | | First Class Mail |
| 10297267 | KELOSTRADA BARTOSZ KALINOWSKI | ATTN: KELOSTRADA KALINOWSKI | UL. EUSTACHEGO TYSZKIEWICZA 35/27 | | | WARSAW | | 01-172 | POLAND | | First Class Mail |
| 10296435 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292960 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295381 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295547 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295007 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294146 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10291931 | Institutional Client_151 | Address on file | | | | | | | | | First Class Mail |
| 10592656 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10592657 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291932 | Institutional Client_152 | Address on file | | | | | | | | | First Class Mail |
| 10592144 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294040 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294259 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290713 | Employee EMP-1090 | Address on file | | | | | | | | | First Class Mail |
| 10294927 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294473 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292241 | KENTUCKY DEPARTMENT OF FINANCIAL INSTITUTIONS | ATTN: MARNI GIBSON | 500 MERO STREET 2 SW 19 | | | FRANKFORT | KY | 40601 | | | First Class Mail |
| 10291631 | KENTUCKY LABOR CABINET | LARRY L. ROBERTS, SECRETARY | 1047 U.S. HWY 127 SOUTH, SUITE 4 | | | FRANKFORT | KY | 40601-4381 | | | First Class Mail |
| 10291736 | KENTUCKY REVENUE CABINET | 501 HIGH STREET | | | | FRANKFORT | KY | 40620 | | | First Class Mail |
| 10294174 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293586 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294096 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295310 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294482 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295766 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294134 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294490 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294210 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296178 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293471 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293597 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294404 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293515 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295383 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295027 | KEWEE MEDIA | ATTN: ADRIEN LEPERT | 332 ZOUTKEETSGRACHT | | | AMSTERDAM | | 1013LC | NETHERLANDS | | First Class Mail |
| 10291933 | Institutional Client_153 | Address on file | | | | | | | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10592145 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10591979 | Kforce | 225 W. 34th St. | Suite 1615 | | | New York | NY | 10122 | | | First Class Mail |
| 10295925 | KG FREEDOM ENTERPRISE | ATTN: KATRINA GREAVES | 1 WOOTTEN WAY SOUTH | | | MARKHAM | ON | L3P 3H7 | CANADA | | First Class Mail |
| 10296544 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290714 | Employee EMP-478 | Address on file | | | | | | | | | First Class Mail |
| 10290715 | Employee EMP-850 | Address on file | | | | | | | | | First Class Mail |
| 10290716 | Employee EMP-657 | Address on file | | | | | | | | | First Class Mail |
| 10290717 | Employee EMP-1007 | Address on file | | | | | | | | | First Class Mail |
| 10291484 | Employee EMP-1007 | Address on file | | | | | | | | | First Class Mail |
| 10290718 | Employee EMP-1704 | Address on file | | | | | | | | | First Class Mail |
| 10290719 | Employee EMP-986 | Address on file | | | | | | | | | First Class Mail |
| 10297268 | KHIP-FM | 60 GARDEN COURT | STE 300 | | | MONTEREY | CA | 93940 | | | First Class Mail |
| 10290720 | Employee EMP-848 | Address on file | | | | | | | | | First Class Mail |
| 10291485 | Employee EMP-848 | Address on file | | | | | | | | | First Class Mail |
| 10290721 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294243 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295426 | KICKER VENTURES, LLC | ATTN: KIMBERLY TUCKER | 1309 COFFEEN AVE. | STE. 1200 | | SHERIDAN | WY | 82801 | | | First Class Mail |
| 10294926 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592146 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296346 | KILIAN HÄMMERLE | ATTN: KILIAN MARKUS HÄMMERLE | SISTERONER WEG 6 | | | HERBOLZHEIM | | 79336 | GERMANY | | First Class Mail |
| 10290722 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296168 | KILLERMSQUAD | ATTN: JOSELLUIS ZAMBRANO | 412 E 5TH ST | APT 1 | | ALICE | TX | 78332 | | | First Class Mail |
| 10592658 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592659 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592660 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592661 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290723 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290724 | Employee EMP-1116 | Address on file | | | | | | | | | First Class Mail |
| 10592662 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290725 | Employee EMP-1265 | Address on file | | | | | | | | | First Class Mail |
| 10592663 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592147 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592664 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290726 | Employee EMP-1533 | Address on file | | | | | | | | | First Class Mail |
| 10295835 | KIMBER | ATTN: KIMBERLY HSIEH | 5000 FORBES AVE | | | PITTSBURGH | PA | 15213 | | | First Class Mail |
| 10293783 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10592665 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592666 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592667 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296202 | KINDRED TEAM | ATTN: KINDRED TEAM | PEM SALISBURY HOUSE | STATION ROAD | | CAMBRIDGE | | CB1 2LA | UNITED KINGDOM | | First Class Mail |
| 10297483 | KING & SPALDING LLP | ATTN: AMBER WILLS | LEVEL , AL SILA TOWER ABU DHABI GLOBAL MARKET SQ | PO BOX 130522 | ABU DAHBI, UAE | ABU DHABI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 10583729 | King & Spalding LLP | Attn: Amber Wills | Level 15 Al Sila Tower Abu Dhabi Global Market Sq | PO Box 130522 | | Abu Dhabi | | | United Arab Emirates | | First Class Mail |
| 10297269 | KING & SPALDING LLP | LEVEL , AL SILA TOWER ABU DHABI GLOBAL MARKET SQUARE | PO BOX 130522 | | | ABU DHABI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 10295523 | KING OF STAKE | ATTN: JASON BUYS | 85 NORTH AVENUE | APT 316 | | BURLINGTON | VT | 05401 | | | First Class Mail |
| 10592668 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592669 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592670 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592148 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10292549 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295938 | KINNABIS | ATTN: CARRON HENDERSON | 1603 E ANN ARBOR | | | DALLAS | TX | 75216 | | | First Class Mail |
| 10290727 | Employee EMP-1395 | Address on file | | | | | | | | | First Class Mail |
| 10290728 | Employee EMP-485 | Address on file | | | | | | | | | First Class Mail |
| 10290729 | Employee EMP-330 | Address on file | | | | | | | | | First Class Mail |
| 10294231 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10292166 | KISI | ATTN: KRISTEN MUNYER | 45 MAIN STREET | | | BROOKLYN | NY | 11201 | | | First Class Mail |
| 10297452 | KISI | ATTN: KRISTEN MUNYER | 45 MAIN STREET, | SUITE 608 | | BROOKLYN | NY | 11201 | | | First Class Mail |
| 18235939 | Kisi, Inc | 45 Main Street | | | | Brooklyn | NY | 11201 | | | First Class Mail |
| 10592671 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290730 | Employee EMP-429 | Address on file | | | | | | | | | First Class Mail |
| 10592672 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290731 | Employee EMP-1482 | Address on file | | | | | | | | | First Class Mail |
| 10290732 | Employee EMP-746 | Address on file | | | | | | | | | First Class Mail |
| 10290733 | Employee EMP-172 | Address on file | | | | | | | | | First Class Mail |
| 10291486 | Employee EMP-172 | Address on file | | | | | | | | | First Class Mail |
| 10290734 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10297014 | KNOWBE4 | 122 LANSBERRY | | | | SILICON VALLEY | CA | 95032 | | | First Class Mail |
| 10297270 | KNOWBE4 | ATTN: KIMBERLY BINGHEIM | 33 N GARDEN AVE STE 1200 | | | CLEARWATER | FL | 33755 | | | First Class Mail |
| 10290735 | Employee EMP-423 | Address on file | | | | | | | | | First Class Mail |
| 10592673 | Name on file | Address on file | | | | | | | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10296304 | KOINSQUARE | ATTN: TIZIANO TRIDICO | PIAZZA VITTORIO VENETO 15 | | | BIELLA | | 13900 | ITALY | | First Class Mail |
| 10290736 | Employee EMP-222 | Address on file | | | | | | | | | First Class Mail |
| 10290737 | Employee EMP-1636 | Address on file | | | | | | | | | First Class Mail |
| 10290738 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291934 | Institutional Client_154 | Address on file | | | | | | | | | First Class Mail |
| 10592674 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290739 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290740 | Employee EMP-389 | Address on file | | | | | | | | | First Class Mail |
| 10290741 | Employee EMP-753 | Address on file | | | | | | | | | First Class Mail |
| 10293793 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592675 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290742 | Employee EMP-1345 | Address on file | | | | | | | | | First Class Mail |
| 10296810 | KOOC MEDIA LTD | ATTN: OLIVER DALE | 70 THE CRESCENT | IRLAM | | MANCHESTER | | M446EG | UNITED KINGDOM | | First Class Mail |
| 12109474 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295921 | KOPLITZ ASSOCIATES LLC | ATTN: WILLIAM KOPLITZ | 2420 FALLS PLACE CT | | | FALLS CHURCH | VA | 22043 | | | First Class Mail |
| 10290743 | Employee EMP-672 | Address on file | | | | | | | | | First Class Mail |
| 10290744 | Employee EMP-1585 | Address on file | | | | | | | | | First Class Mail |
| 10290745 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296635 | KOTOBUKI | ATTN: HIROYA ISHIJIMA | HANABUSA | NAKAKU | | YOKOHAMA | | 2310052 | JAPAN | | First Class Mail |
| 10593143 | KPMG | 757 Third Ave | 9th Floor | | | New York | NY | 10017 | | | First Class Mail |
| 10297271 | KPMG | ATTN: RYAN ANDREWS | 3 CHESTNUT RIDGE RD | | | MONTVALE | NJ | 07645 | | | First Class Mail |
| 10297015 | KPMG | ATTN: RYAN ANDREWS | 757 THIRD AVE | 9TH FLOOR | | NEW YORK | NY | 10017 | | | First Class Mail |
| 10583705 | KPMG | Dept 0511 | PO Box 120511 | | | Dallas | TX | 75312-0511 | | | First Class Mail |
| 12824198 | KPMG, LLP | Attn: Brian Consolvo 1021 E. Cary St. #2000 | | | | Richmond | VA | 23219 | | | First Class Mail |
| 12824201 | KPMG, LLP | Attn: General Counsel | Office of General Counsel 345 Park Avenue | | | New York | NY | 10154 | | | First Class Mail |
| 10592676 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296720 | KRAKEN | ATTN: CARL RUNEFELT | STRANDBACKEN 5 | | | BROMMA | | 16771 | SWEDEN | | First Class Mail |
| 10292368 | KRAKEN | MARK ROSS | 237 KEARNY ST SUITE 102 SAN FRANCISCO | SUITE 102 | | SAN FRANCISCO | CA | 94108 | | | First Class Mail |
| 10296161 | KRAKENBOSS | ATTN: VOJTECH SPICKA | HAMRY NAD SAZAVOU 341 | | | ZDAR NAD SAZAVOU | | 59101 | CZECH REPUBLIC | | First Class Mail |
| 10290746 | Employee EMP-530 | Address on file | | | | | | | | | First Class Mail |
| 10291487 | Employee EMP-530 | Address on file | | | | | | | | | First Class Mail |
| 10296458 | KRANTHI218 | ATTN: KRANTHI LAMMATHA | 956 Kiely Blvd | Unit C | | Santa Clara | CA | 95051-5038 | | | First Class Mail |
| 10290747 | Employee EMP-1005 | Address on file | | | | | | | | | First Class Mail |
| 10290748 | Employee EMP-1273 | Address on file | | | | | | | | | First Class Mail |
| 10294543 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290749 | Employee EMP-826 | Address on file | | | | | | | | | First Class Mail |
| 10290750 | Employee EMP-881 | Address on file | | | | | | | | | First Class Mail |
| 10296611 | KRESHNIK DOMI | ATTN: KRESHNIK DOMI | RRUGA E KAVAJES 110 | | | TIRANE | | 1001 | ALBANIA | | First Class Mail |
| 10296100 | KRICH03 | ATTN: RICHARD ABARCA | 11229 PASEO MONTANOSO UNIT 80 | | | SAN DIEGO | CA | 92127 | | | First Class Mail |
| 10296098 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290751 | Employee EMP-1093 | Address on file | | | | | | | | | First Class Mail |
| 10297272 | KRIESE STRATEGY & CONSULTING | ATTN: MELANIE KRIESE | 186 N 14TH ST | | | SAN JOSE | CA | 95112 | | | First Class Mail |
| 10290752 | Employee EMP-1606 | Address on file | | | | | | | | | First Class Mail |
| 10296297 | KRIPTOMAN | ATTN: BARIS DADAK | TUNAHAN MAHALLESI 187 CADDE | NO 7/23 | | ANKARA | | 6824 | TURKEY | | First Class Mail |
| 10294683 | KRISTAL ADVISORS (SG) PTE. LTD. | 5 SHENTON WAY, UIC BUILDING #10-01 | | | | SINGAPORE | | 068808 | SINGAPORE | | First Class Mail |
| 10293587 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292827 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290753 | Employee EMP-115 | Address on file | | | | | | | | | First Class Mail |
| 10592149 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295239 | KROTNEZ | ATTN: YOUSSEF HSAINI | 333 FREMONT STREET | | | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| 10296741 | KROWN STATUS | ATTN: KROWN CROWN | SEPAPAJA 6 | 2604 | | TALLINN | | 60654 | ESTONIA | | First Class Mail |
| 10290754 | Employee EMP-324 | Address on file | | | | | | | | | First Class Mail |
| 10592677 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592678 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592679 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296645 | KRYPTONAUTEN GMBH | ATTN: HOLGER ROHM | HERMANN-OBERTH-STR. 9 | | | PUTZBRUNN | | 85640 | GERMANY | | First Class Mail |
| 10295227 | KRYPTORESEARCH | ATTN: TUSHAR TAMBE | 1107 87TH AVE | | | OAKLAND | CA | 94621 | | | First Class Mail |
| 10592680 | KryptoVault AS | 7A Professor Olav Hanssens Vei | | | | Stavanger | | 4021 | Norway | | First Class Mail |
| 10291935 | Institutional Client_155 | Address on file | | | | | | | | | First Class Mail |
| 10296180 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294339 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294341 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294338 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292828 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294340 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10592681 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296422 | KSC | ATTN: KOK SIONG CHEN | 1298 COMMONWEALTH AVENUE | APT 12 | | ALLSTON | MA | 02134 | | | First Class Mail |
| 10294402 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10297273 | KSOP, INC. | PO BOX 25548 | | | | SALT LAKE CITY | UT | 84125 | | | First Class Mail |

In re: BlockFi Inc., et al.
Case No. 22-19361 (MBK)

Page 55 of 123

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12033672 | Ktown, LP | 167 Madison Ave | Suite 205 #1033 | | | New York | NY | 10016 | | | First Class Mail |
| 10290755 | Employee EMP-377 | Address on file | | | | | | | | | First Class Mail |
| 10290756 | Employee EMP-1677 | Address on file | | | | | | | | | First Class Mail |
| 10592682 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592683 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296162 | KULKO | ATTN: DAVID KULMAN | PRIDAVKOVA 28 | | | BRATISLAVA | | 84106 | SLOVAKIA | | First Class Mail |
| 10592684 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296506 | KUMAR BLOCKFI | ATTN: ARUN KUMAR | 124 KACCHA BAZZAR | | | AMBALA CANTT | | 133001 | INDIA | | First Class Mail |
| 10290757 | Employee EMP-547 | Address on file | | | | | | | | | First Class Mail |
| 10592685 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592686 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290758 | Employee EMP-1192 | Address on file | | | | | | | | | First Class Mail |
| 10290759 | Employee EMP-1742 | Address on file | | | | | | | | | First Class Mail |
| 10296779 | KUNGFU PHP | ATTN: HOANG HIEU | G308, CHUNG CU PHU AN | PHUONG THOI AN, QUAN 12 | | HO CHI MINH | | 700000 | VIETNAM | | First Class Mail |
| 10592687 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290760 | Employee EMP-883 | Address on file | | | | | | | | | First Class Mail |
| 10290761 | Employee EMP-140 | Address on file | | | | | | | | | First Class Mail |
| 10291488 | Employee EMP-140 | Address on file | | | | | | | | | First Class Mail |
| 10290762 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592150 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290763 | Employee EMP-542 | Address on file | | | | | | | | | First Class Mail |
| 10297274 | KWAV-FM | 60 GARDEN COURT | STE 300 | | | MONTEREY | CA | 93940 | | | First Class Mail |
| 10295652 | KYANOVD | ATTN: KYANO VAN DELFT | JACOBUSVANLOOY | | | TERNEUZEN | | 4532 GC | NETHERLANDS | | First Class Mail |
| 10292588 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294139 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294183 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290764 | Employee EMP-1197 | Address on file | | | | | | | | | First Class Mail |
| 10296873 | LA BANANA RANCIA | GRAND HEIGHTS | ROOM 902 | | | BARSHA HEIGHTS, DUBAI | | 474288 | UNITED ARAB EMIRATES | | First Class Mail |
| 10296631 | LAATJEGELDWERKEN.NL | ATTN: JEROEN BIESBROECK | ABSDAALSEWEG 34 | | | HULST | | 4561GG | NETHERLANDS | | First Class Mail |
| 10290765 | Employee EMP-1681 | Address on file | | | | | | | | | First Class Mail |
| 10297016 | LACEWORK | ATTN: TYLER MCFADIN | 944 MARKET STREET | 6TH FLOOR | | SAN FRANCISCO | CA | 94016 | | | First Class Mail |
| 10591980 | Lacework Inc. | 944 Market Street | 6th Floor | | | San Francisco | CA | 94016 | | | First Class Mail |
| 10592151 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592688 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296483 | LADISLAV.SIMKO | ATTN: LADISLAV SIMKO | SASOVSKE PODHRADIE 7 | | | ZIAR NAD HRONOM | | 96501 | SLOVAKIA | | First Class Mail |
| 10290766 | Employee EMP-235 | Address on file | | | | | | | | | First Class Mail |
| 10296163 | LAGUNA | ATTN: JUAN LOPEZ | 14924 EVERSHINE ST | | | TAMPA | FL | 33624 | | | First Class Mail |
| 10290767 | Employee EMP-397 | Address on file | | | | | | | | | First Class Mail |
| 10296341 | LAINI'S LITTLE POCKET GUIDE / EASTON POST | ATTN: LAINI ABRAHAM | 91 SUTTON PLACE | | | EASTON | PA | 18045 | | | First Class Mail |
| 10294314 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592689 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291936 | Institutional Client_156 | Address on file | | | | | | | | | First Class Mail |
| 10290768 | Employee EMP-212 | Address on file | | | | | | | | | First Class Mail |
| 10290769 | Employee EMP-334 | Address on file | | | | | | | | | First Class Mail |
| 10290770 | Employee EMP-1422 | Address on file | | | | | | | | | First Class Mail |
| 10592690 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10297275 | LANGHAM HALL | 1 FLEET PLACE | 8TH FLOOR | | | LONDON | | EC4M 7RA | UNITED KINGDOM | | First Class Mail |
| 10295875 | LANKFORD ENTERPRISE | ATTN: KEVIN LANKFORD | 5100 BASS PLACE | STE 301 | | WASHINGTON | DC | 20019 | | | First Class Mail |
| 10293577 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290771 | Employee EMP-1274 | Address on file | | | | | | | | | First Class Mail |
| 10290772 | Employee EMP-925 | Address on file | | | | | | | | | First Class Mail |
| 10295065 | LARIFINANCE | ATTN: LARISA OLTEANU | 9001 AMBERGLEN BLVD | APT. 8103 | | AUSTIN | TX | 78729 | | | First Class Mail |
| 10294964 | LARIFINANCIALFREEDOM | ATTN: LARISA OLTEANU | 9001 AMBERGLEN BLVD | APT. 8103 | | AUSTIN | TX | 78729 | | | First Class Mail |
| 10296692 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294038 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292940 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10592691 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592692 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 12097520 | Latinum Investments LLC | PO Box 678 | | | | New York | NY | 10101-0678 | | | First Class Mail |
| 10294873 | LAUGAMING | ATTN: LAURA MILLANO | 1652 W FRANKFORD RD | APT 117 | | CARROLLTON | TX | 75007 | | | First Class Mail |
| 10294381 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295124 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293557 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293011 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294305 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295294 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294140 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290773 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291489 | Employee EMP-413 | Address on file | | | | | | | | | First Class Mail |
| 10592693 | Name on file | Address on file | | | | | | | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10295393 | LAVISH | ATTN: ANDY GUAN | 2919 KETTLE RUN | | | SUGARLAND | TX | 77479 | | | First Class Mail |
| 10296901 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296378 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294684 | LBP FI III LLP | CENSEO HOUSE | 6 ST. PETERS STREET | | | ST. ALBANS | | AL1 3LF | UNITED KINGDOM | | First Class Mail |
| 10295614 | LDNK | ATTN: LES NOVAK | 4152 SAVARYN DRIVE SW | | | EDMONTON | AB | T6X 0Z5 | CANADA | | First Class Mail |
| 10290774 | Employee EMP-1231 | Address on file | | | | | | | | | First Class Mail |
| 10290775 | Employee EMP-566 | Address on file | | | | | | | | | First Class Mail |
| 10295417 | LEADSPRING | ATTN: MATT ELMORE | 3708 HOME ROAD #103 | | | BELLINGHAM | WA | 98225 | | | First Class Mail |
| 10295422 | LEADTOCONVERSION | ATTN: GIJS KOUWENHOVEN | DIJKWEG | 155B | | HONSELERSDIJK | | 2675AD | NETHERLANDS | | First Class Mail |
| 10292421 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294979 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295644 | LEARNY INC | ATTN: ROJ NIYOGI | 2712 CASCADE FALLS DR | | | AUSTIN | TX | 78738 | | | First Class Mail |
| 10295692 | LEARY OPERATIONS | ATTN: BRENDAN LEARY | 86 LOWER GRASSY BRANCH ROAD | | | ASHEVILLE | NC | 28805 | | | First Class Mail |
| 10290776 | Employee EMP-980 | Address on file | | | | | | | | | First Class Mail |
| 10291490 | Employee EMP-980 | Address on file | | | | | | | | | First Class Mail |
| 10290777 | Employee EMP-1120 | Address on file | | | | | | | | | First Class Mail |
| 10290778 | Employee EMP-1019 | Address on file | | | | | | | | | First Class Mail |
| 10290779 | Employee EMP-186 | Address on file | | | | | | | | | First Class Mail |
| 10592694 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291937 | Institutional Client_157 | Address on file | | | | | | | | | First Class Mail |
| 10592695 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291938 | Institutional Client_158 | Address on file | | | | | | | | | First Class Mail |
| 10592696 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291939 | Institutional Client_159 | Address on file | | | | | | | | | First Class Mail |
| 10296167 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296540 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10297276 | LEE & KO | HANJIN BUILDING, 63 NAMDAEMUN-RO | JUNG-GU | | | SEOUL | | 4532 | SOUTH KOREA | | First Class Mail |
| 10592697 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592698 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290780 | Employee EMP-1749 | Address on file | | | | | | | | | First Class Mail |
| 10592699 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296505 | LEET | ATTN: MICHAEL HARMON | 132 WAXBERRY PL | | | PRINCETON | WV | 24740 | | | First Class Mail |
| 10292821 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10592700 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592701 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592702 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290781 | Employee EMP-851 | Address on file | | | | | | | | | First Class Mail |
| 10592703 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295067 | LEGENDS CHOICE LLC | ATTN: LALIT DEVRAJ | 1330 KINGSTON TRAIL | | | DECATUR | GA | 30033 | | | First Class Mail |
| 10290782 | Employee EMP-284 | Address on file | | | | | | | | | First Class Mail |
| 10296475 | LEGIT | ATTN: CATHY L MURRAY | 2570 N 3500 E | | | ROOSEVELT | UT | 84066 | | | First Class Mail |
| 10290783 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295273 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296767 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294212 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296067 | LEJ.ME | ATTN: DMITRY LEIKO | VIA CAMUS 205 | | | ROMA RM | | 143 | ITALY | | First Class Mail |
| 10291940 | Institutional Client_160 | Address on file | | | | | | | | | First Class Mail |
| 10592152 | Lemma Fund I LLC | Legalinc Corporate Services Inc. | 651 Broad St | Ste 206 | | Middletown | DE | 19709 | | | First Class Mail |
| 10592704 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295100 | LENDINGTREE | ATTN: LENDINGTREE | 11115 RUSHMORE DR | | | CHARLOTTE | NC | 28277 | | | First Class Mail |
| 10290784 | Employee EMP-1027 | Address on file | | | | | | | | | First Class Mail |
| 10292937 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293803 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10592705 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295544 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295624 | LES FINANCES | ATTN: MATVEI MOUSKHELICHVILI | 866 RUE LE CARON | | | LONGUEUIL | QC | J4J 4S8 | CANADA | | First Class Mail |
| 10294874 | LESINVESTISSEUSES | ATTN: INES ARCHANI | 28,RUE DU PIC VERT | | | VAUREAL | | 95490 | FRANCE | | First Class Mail |
| 10294962 | LETTER OF INTENT | ATTN: KAL JAMSHIDI | 3 QUINDI COURT | | | MOUNT ELIZA, VIC | | 3930 | AUSTRALIA | | First Class Mail |
| 10292938 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10592706 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295013 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10297277 | LEVELUP | C/O ACCESS CAPITAL, INC. 400 PARK AVE | 19TH FLOOR | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 10297278 | LEVELUP CONSULTING PARTNERS | 100 SE Third Avenue | Suite 1000 | | | Fort Lauderdale | FL | 33394 | | | First Class Mail |
| 10297017 | LEVELUP CONSULTING PARTNERS | ATTN: DANIEL CHA | 100 SE THIRD AVENUE | SUITE 1000 | | FORT LAUDERDALE | FL | 33394 | | | First Class Mail |
| 10592707 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294898 | LEVER | ATTN: AMIR VARDI | 138 EAST 12TH STREET | 5G | | NEW YORK | NY | 10003 | | | First Class Mail |
| 10290785 | Employee EMP-1526 | Address on file | | | | | | | | | First Class Mail |
| 10291607 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10291606 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10291605 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290786 | Employee EMP-693 | Address on file | | | | | | | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10290787 | Employee EMP-1529 | Address on file | | | | | | | | | First Class Mail |
| 10294544 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290788 | Employee EMP-1268 | Address on file | | | | | | | | | First Class Mail |
| 10297279 | LEXCEL PARTNERS | 10F., NO.111, SEC. 1, DUNHUA S. RD. | | | | TAIPEI | | 106 | TAIWAN | | First Class Mail |
| 10590523 | Lexcel Partners Attorneys at Law | 10F., No.111, Sec. 1, Dunhua S. Rd., Da an Dist., | | | | Taipei City | | 106075 | Taiwan (R.O.C.) | | First Class Mail |
| 10297018 | LEXISNEXIS | 450 TOWNSEND STREET | | | | SAN FRANCISCO | CA | 94107 | | | First Class Mail |
| 12824204 | LexisNexis | Attn: Chief Legal Officer | 9443 Springboro Pike | | | Miamisburg | OH | 45342 | | | First Class Mail |
| 10297280 | LEXISNEXIS | RELX Inc. DBA LexisNexis PO BOX 9584 | | | | New York | NY | 10087-4584 | | | First Class Mail |
| 10290789 | Employee EMP-201 | Address on file | | | | | | | | | First Class Mail |
| 10592708 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295991 | LIAISONLABS | ATTN: JESSE VILLANUEVA | 151 CALLE DE SAN FRANCISCO | SUITE 200 PMB 5367 | | SAN JUAN | PR | 00901 | | | First Class Mail |
| 10294489 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592709 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592710 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296460 | LIBERTY ECONOMY | ATTN: NICOLAS GUILLERMO | 10470 E. CALLE VAQUEROS | | | TUCSON | AZ | 85749 | | | First Class Mail |
| 10296406 | LICIT TECH | ATTN: BERNADETTE UMWALI | KG 12 AVENUE 33 | | | REMERA | | 3477 | RWANDA | | First Class Mail |
| 10290790 | Employee EMP-984 | Address on file | | | | | | | | | First Class Mail |
| 10294685 | LIEC INVEST AG | CHURERSTRASSE 23 | | | | PFÄFFIKON SZ | | 8808 | SWITZERLAND | | First Class Mail |
| 10295086 | LIFE OD | ATTN: ORION DAJNOWICZ | 66 STONEHOUSE WAY | | | TORRINGTON | CT | 06790 | | | First Class Mail |
| 10295073 | LIFE TAILORED | ATTN: ANDREW WISE | 75 WALL STREET | | | NEW YORK | NY | 10005 | | | First Class Mail |
| 10297281 | LIFELABS LEARNING | 10 HEDGES ROAD | | | | WARICK | NY | 10087-2202 | | | First Class Mail |
| 10297019 | LIFELABS LEARNING | 275 MADISON AVE | FL 32 | | | NEW YORK | NY | 10016 | | | First Class Mail |
| 10591981 | Liftoff | 900 Middlefield Rd | | | | Redwood City | CA | 94063 | | | First Class Mail |
| 10296917 | LIFTOFF MOBILE | ATTN: KATIE ALDRICH | 900 MIDDLEFIELD RD | | | REDWOOD CITY | CA | 94063 | | | First Class Mail |
| 10297282 | LIFTOFF MOBILE | 555 BRYANT ST STE 133 | | | | PALO ALTO | CA | 94301 | | | First Class Mail |
| 10290791 | Employee EMP-561 | Address on file | | | | | | | | | First Class Mail |
| 10293171 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295012 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290792 | Employee EMP-1321 | Address on file | | | | | | | | | First Class Mail |
| 10290793 | Employee EMP-598 | Address on file | | | | | | | | | First Class Mail |
| 10296345 | LIMA CHARLIE MEDIA, LLC | ATTN: JEFF ROSE | 1809 W. MAIN ST. | SUITE 189 | | CARBONDALE | IL | 62901 | | | First Class Mail |
| 10292943 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295747 | LIMITLESSONE | ATTN: ANAND SUKHADIA | 33 PARK VIEW AVE | APT 1506 | | JERSEY CITY | NJ | 07302-8307 | | | First Class Mail |
| 10296629 | LIN TENNIS | ATTN: JOHN LIN | 1563 42ND AVE | | | SAN FRANCISCO | CA | 94122 | | | First Class Mail |
| 10592711 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592712 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290794 | Employee EMP-1010 | Address on file | | | | | | | | | First Class Mail |
| 10291491 | Employee EMP-1010 | Address on file | | | | | | | | | First Class Mail |
| 10592239 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295325 | LINC | ATTN: LIN CLARKSON | 2240 GOLDEN OAK LANE, SPC127 | | | MERCED | CA | 95341 | | | First Class Mail |
| 10295935 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292512 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295516 | LINGUAMARINA | ATTN: MARINA MOGILKO | 26996 DEZAHARA WAY | | | LOS ALTOS HILLS | CA | 94022 | | | First Class Mail |
| 10297020 | LINKEDIN | 1000 W MAUDE AVE | | | | SUNNYVALE | CA | 94085 | | | First Class Mail |
| 10297283 | LINKEDIN | 1000 WEST MAUDE AVENUE | | | | SUNNYVALE | CA | 94085 | | | First Class Mail |
| 10297484 | LINKLATERS LLP | ATTN: ADAM KNIGHT | AL SILA TOWER 1, LEVEL 27 | ABU DHABI GLOBAL MARKET SQUARE | PO BOX 144970 | ABU DHABI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 10583730 | Linklaters LLP | Attn: Adam Knight | Lvl 27 Al Sila Tower 1, Abu Dhabi Global Market Sq | PO Box 144970 | | Abu Dhabi | | | United Arab Emirates | | First Class Mail |
| 10583706 | Linklaters Singapore Pte. Ltd. | Attn: Evelyn Hui | One George Street #17-01 | | | Singapore | | 49145 | Singapore | | First Class Mail |
| 10297284 | LINKLATERS SINGAPORE PTE. LTD. | PO BOX 144970 | | | | ABU DHABI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 10296398 | LINKOFFERS INC. | ATTN: LINKOFFERS INC. | 1101 RED VENTURES DRIVE | | | FORT MILL | SC | 29707 | | | First Class Mail |
| 10294686 | LINQTO LIQUIDSHARES LLC | 101 METRO DRIVE, SUITE 335 | | | | SAN JOSE | CA | 95110 | | | First Class Mail |
| 10290795 | Employee EMP-365 | Address on file | | | | | | | | | First Class Mail |
| 10290796 | Employee EMP-891 | Address on file | | | | | | | | | First Class Mail |
| 12097519 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592153 | Liquibit USD Market Neutral Arbitrage Fund | 71 Fort St PO Box 500 | | | | George Town | | KY1-1100 | Cayman Islands | | First Class Mail |
| 10291941 | Institutional Client_161 | Address on file | | | | | | | | | First Class Mail |
| 10296783 | LIQUID TRAFFIC | ATTN: ROXY ROSEN | 5348 VEGAS DRIVE | | | LAS VEGAS | NV | 89108 | | | First Class Mail |
| 10295594 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10592713 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10591982 | Litecoin Foundation | 111 North Bridge Road | No. 08-19 Peninsula Plaza | | | Singapore | | 179098 | Singapore | | First Class Mail |
| 10296724 | LITECOIN FOUNDATION | ATTN: KEITH YONG | 111 NORTH BRIDGE ROAD #08-19 PENINSULA PLAZA | | | SINGAPORE | | 179098 | SINGAPORE | | First Class Mail |
| 10295223 | LITQUIDITY | ATTN: LITQUIDITY CAPITAL | 260 WEST 54 STREET | APT 12F | | NEW YORK | NY | 10019 | | | First Class Mail |
| 10297285 | LITTLER MENDELSON | 6565 Americas Parkway NE, Suite 200 | | | | Alburquerque | NM | 87110 | | | First Class Mail |
| 10583707 | Littler Mendelson, P.C. | Attn: Electronic Billing, Administrator | 6565 Americas Parkway NE, Suite 200 | | | Albuquerque | NM | 87110 | | | First Class Mail |
| 10297486 | LITTLER MENDELSON, P.C. | ATTN: ELECTRONIC BILLINGADMINISTRATOR | 6565 AMERICAS PARKWAY NE, SUITE 200 | | | ALBURQUERQUE | NM | 87110 | | | First Class Mail |
| 12169560 | Littler Mendelson, P.C. | 333 Bush Street, 34th Floor | | | | San Francisco | CA | 94104 | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10290797 | Employee EMP-1020 | Address on file | | | | | | | | | First Class Mail |
| 10592714 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592715 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290798 | Employee EMP-382 | Address on file | | | | | | | | | First Class Mail |
| 10592716 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290799 | Employee EMP-1392 | Address on file | | | | | | | | | First Class Mail |
| 10290800 | Employee EMP-1430 | Address on file | | | | | | | | | First Class Mail |
| 10290801 | Employee EMP-433 | Address on file | | | | | | | | | First Class Mail |
| 10291492 | Employee EMP-433 | Address on file | | | | | | | | | First Class Mail |
| 10295821 | LIVEOAK45 | ATTN: FAYE DENTON | 1503 OLD JACKSBORO ROAD | | | GRAHAM | TX | 76450 | | | First Class Mail |
| 10592717 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294892 | LJROONEY | ATTN: LISA ROONEY | 2600 TORREY PINES RD A21 | | | LA JOLLA | CA | 92037 | | | First Class Mail |
| 10592718 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10292374 | LMAX | DANNY MULLEN | LMAX BROKER LTD., 1A NICHOLAS ROAD | | | LONDON | | W11 4AN | UNITED KINGDOM | | First Class Mail |
| 10295457 | LMEC | ATTN: FERNANDO BLANCO | CALLE LA PAZ N10 1 | | | A CORUÑA | | 15007 | SPAIN | | First Class Mail |
| 10290802 | Employee EMP-391 | Address on file | | | | | | | | | First Class Mail |
| 10290803 | Employee EMP-287 | Address on file | | | | | | | | | First Class Mail |
| 10297286 | LOCAL MEDIA SAN DIEGO | 6160 CORNERSTONE COURT | EAST SUITE 150 | | | SAN DIEGO | CA | 92121 | | | First Class Mail |
| 10297287 | LOCKE LORD LLP | 3333 Piedmont Road NE | Terminus 200, Suite 1200 | | | Atlanta | GA | 30305 | | | First Class Mail |
| 10297487 | LOCKE LORD LLP | ATTN: ASHLEY KHAIREDDIN | 3333 PIEDMONT ROAD NE | TERMINUS 200, SUITE 1200 | | ATLANTA | GA | 30305 | | | First Class Mail |
| 10290804 | Employee EMP-1371 | Address on file | | | | | | | | | First Class Mail |
| 10291493 | Employee EMP-1371 | Address on file | | | | | | | | | First Class Mail |
| 10297288 | LOGICGATE | 320 W OHIO ST | FL 5 | | | CHICAGO | IL | 60654 | | | First Class Mail |
| 10591983 | LogMeIn | 320 Summer St. | | | | Boston | MA | 02210 | | | First Class Mail |
| 10290805 | Employee EMP-1296 | Address on file | | | | | | | | | First Class Mail |
| 10290806 | Employee EMP-592 | Address on file | | | | | | | | | First Class Mail |
| 10290807 | Employee EMP-747 | Address on file | | | | | | | | | First Class Mail |
| 10297289 | LONDON ARABIA ORGANISATION | 65 SLOANE STREET | | | | LONDON | | SW1X 9SH | UNITED KINGDOM | | First Class Mail |
| 10592154 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10297290 | LOOM, INC | 1700 VAN NESS #1015 | | | | SAN FRANCISCO | CA | 94109 | | | First Class Mail |
| 10297021 | LOOM, INC. | 201 5555 AVENUE DE GASPÉ | | | | MONTREAL | QC | H2T2A3 | CANADA | | First Class Mail |
| 10296610 | LOOPBITS LTD | ATTN: PECE ANGELKOVSKI | COOPER STR | | | OTTAWA | ON | K1A 1J4 | CANADA | | First Class Mail |
| 10295139 | LOOTRESSCRYPTO | ATTN: DANIELLE WADE | 4 SMITH AVE 2FL | | | BINGHAMTON | NY | 13904 | | | First Class Mail |
| 10296687 | LOP INC | ATTN: ANTHONY NGUYEN | 600 W. CAMPBELL RD | SUITE 5 | | RICHARDSON | TX | 75080 | | | First Class Mail |
| 10290808 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290809 | Employee EMP-387 | Address on file | | | | | | | | | First Class Mail |
| 10293330 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290810 | Employee EMP-685 | Address on file | | | | | | | | | First Class Mail |
| 10290811 | Employee EMP-410 | Address on file | | | | | | | | | First Class Mail |
| 10291494 | Employee EMP-912 | Address on file | | | | | | | | | First Class Mail |
| 10290812 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295924 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292980 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10297291 | LOTUS BROADCASTING CORPORATION | 8755 W FLAMINGO RD | | | | LAS VEGAS | NV | 89147 | | | First Class Mail |
| 10295584 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293516 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290813 | Employee EMP-331 | Address on file | | | | | | | | | First Class Mail |
| 10294976 | LOUISH | ATTN: LOUIS HERNANDEZ | 7951 W BEARDSLEY RD APT 1312 | | | PEORIA | AZ | 85382 | | | First Class Mail |
| 10296401 | LOUISHUNTER8765 | ATTN: LOUIS HUNTER | 335S NW 515TH. | | | OKLAHOMA CITY | OK | 73142 | | | First Class Mail |
| 10291737 | LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET | | | | BATON ROUGE | LA | 70821-0201 | | | First Class Mail |
| 10292242 | LOUISIANA OFFICE OF FINANCIAL INSTITUTIONS | ATTN: P. SCOTT JOLLY | 8660 UNITED PLAZA BOULEVARD | 2ND FLOOR | | BATON ROUGE | LA | 70809 | | | First Class Mail |
| 10291632 | LOUISIANA WORKFORCE COMMISSION | CURT EYSINK, EXECUTIVE DIRECTOR | P.O. BOX 94094 | | | BATON ROUGE | LA | 70804-9094 | | | First Class Mail |
| 12106136 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296075 | LPCSERVICES | ATTN: AUSTINN NELSON | 304 S JONES BLVD STE 3322 | | | LAS VEGAS | NV | 89107 | | | First Class Mail |
| 10297022 | LRN CORPORATION | 1209 ORANGE STREET | | | | WILMINGTON | DE | 19801 | | | First Class Mail |
| 10297292 | LRN CORPORATION | 41 MADISON AVENUE | 30TH FLOOR | | | NEW YORK | NY | 10010 | | | First Class Mail |
| 10592719 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295643 | LTFAWG | ATTN: BRETT WHITESIDE | C3 CARVER PL | | | LAWRENCEVILLE | NJ | 08648 | | | First Class Mail |
| 10296564 | LUCA | ATTN: LUCA CASAMASSIMA | VIA SANT'AGNESE 26 | | | ALTAMURA | | 70022 | ITALY | | First Class Mail |
| 10295177 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295409 | LUCID PRODUCTIONS, INC | ATTN: MAX FARRAR | 10866 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90024 | | | First Class Mail |
| 10290814 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592720 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592721 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592722 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592723 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592724 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592725 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592726 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592727 | Name on file | Address on file | | | | | | | | | First Class Mail |

In re: BlockFi Inc., et al.
Case No. 22-19361 (MBK)

Page 59 of 123

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10294313 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296556 | LUGERKG | ATTN: LUCKY MOROKHU | 145C SEAGULL ROAD | SAS WINGFIELD | | CAPE TOWN | | 7460 | SOUTH AFRICA | | First Class Mail |
| 10295755 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292904 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296373 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295271 | LUISC | ATTN: LUIS VIEIRA | RUA 20 DE JANEIRO 611 B | RUA MINISTRO RENATO ARCHER | | CODO | | 65400-000 | BRAZIL | | First Class Mail |
| 10292941 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293412 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294452 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294899 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10592728 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296439 | LUNCH MONEY GROUP | ATTN: ANTHONY POMPLIANO | 222 EAST 44TH STREET | APARTMENT 24E | | NEW YORK | NY | 10017 | | | First Class Mail |
| 10297293 | LUNCH MONEY GROUP INC | 120 SW 8TH STREET | STE A | | | MIAMI | FL | 33130 | | | First Class Mail |
| 10297023 | LUNCH MONEY GROUP INC | 29 WEST 35TH STREET | | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 10296797 | LUNIK PRO UG | ATTN: JUSTIN KARL TONNA | KATHARINENSTR. 1 | | | FLENSBURG | | 24937 | GERMANY | | First Class Mail |
| 10290815 | Employee EMP-435 | Address on file | | | | | | | | | First Class Mail |
| 10592155 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291942 | Institutional Client_162 | Address on file | | | | | | | | | First Class Mail |
| 10592729 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295746 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290816 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296015 | LUXE IN LEISURE | ATTN: MATTHEW DAY | 201 MONTGOMERY ST SUITE 263 | | | JERSEY CITY | NJ | 07302 | | | First Class Mail |
| 10583708 | Luxor Data Services | Attn: Ethan Vera | 6965 El Camino Real 105 | | | Carlsbad | CA | 92009 | | | First Class Mail |
| 10297294 | LUXOR TECHNOLOGIES | 1100 BELLEVUE WAY NE STE 8A | # S14 | | | BELLEVUE | WA | 98004 | | | First Class Mail |
| 12139639 | Luxor Technology Corporation | 1100 Bellevue Way NE Suite 8A #514 | | | | Bellevue | WA | 98004 | | | First Class Mail |
| 12164737 | Luxor Technology Corporation | Jon Conley | Business Operations Manager | 3620 Rowland Road | | Vassar | MI | 48768 | | | First Class Mail |
| 10592730 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296027 | LYNALDEN | ATTN: MADELYN ALDEN SCHWARTZER | 284 MANOR DR | | | ABSECON | NJ | 08201 | | | First Class Mail |
| 10592156 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291943 | Institutional Client_163 | Address on file | | | | | | | | | First Class Mail |
| 10295503 | LYNVEST | ATTN: WILLEM VAN LYNDEN | JACOB OBRECHTSTRAAT 51 | | | AMSTERDAM | | 1071KJ | NETHERLANDS | | First Class Mail |
| 10290817 | Employee EMP-1311 | Address on file | | | | | | | | | First Class Mail |
| 10290818 | Employee EMP-1462 | Address on file | | | | | | | | | First Class Mail |
| 10592731 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296408 | MACASSAR | ATTN: MPHO HENDRICK | MOKOPANE | MAHWELERENG | | POLOKWANE | | 600 | SOUTH AFRICA | | First Class Mail |
| 10290819 | Employee EMP-843 | Address on file | | | | | | | | | First Class Mail |
| 10290820 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295628 | MACK LORDEN OF FACELESS CRYPTO | ATTN: MACK LORDEN | 1433 SUPERIOR AVE. | #357 | | NEWPORT BEACH | CA | 92663 | | | First Class Mail |
| 10290821 | Employee EMP-191 | Address on file | | | | | | | | | First Class Mail |
| 10291495 | Employee EMP-191 | Address on file | | | | | | | | | First Class Mail |
| 10292589 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295949 | MACNCHEEASY | ATTN: AUSTIN MARCHESE | 221 CLINTON STEET | | | HOBOKEN | NJ | 07030 | | | First Class Mail |
| 10296091 | MADAM | ATTN: SAVANNAH WEST | 8502 E CHAPMAN AVE | 454 | | ORANGE | CA | 92869 | | | First Class Mail |
| 10294342 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296267 | MADEGUILTFREE | ATTN: AASIA QURESHI | 22526 SE 4TH ST | UNIT 537 | | SAMMAMISH | WA | 98074 | | | First Class Mail |
| 10293976 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293490 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10593144 | Madison Consulting | 30 Montgomery Street | Suite 670 | | | Jersey City | NJ | 07302 | | | First Class Mail |
| 10295619 | MADRIGAL NETWORK | ATTN: THOMAS CHENG | 5575 SIMMONS ST. NUM 1-265 | | | N LAS VEGAS | NV | 89031 | | | First Class Mail |
| 10290823 | Employee EMP-414 | Address on file | | | | | | | | | First Class Mail |
| 10290824 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290825 | Employee EMP-345 | Address on file | | | | | | | | | First Class Mail |
| 10592732 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295344 | MAGNATESMEDIA | ATTN: JOHN FRAZER | 10 GREENWOOD STREET | 10 | | BARRY | | CF63 4JJ | UNITED KINGDOM | | First Class Mail |
| 10295329 | MAGNIFIED MONEY | ATTN: BRENDAN PAULES | 2340 BAILEY AVENUE | | | NEW FREEDOM | PA | 17349 | | | First Class Mail |
| 10290826 | Employee EMP-683 | Address on file | | | | | | | | | First Class Mail |
| 10290827 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10292740 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290828 | Employee EMP-401 | Address on file | | | | | | | | | First Class Mail |
| 10296893 | MAILBAKERY | KEMP HOUSE | 152-160 CITY ROAD | | | LONDON | | EC1V 2NX | UNITED KINGDOM | | First Class Mail |
| 10295782 | MAILBOXMONEY | ATTN: BRIAN COMEAU | 1504 EL PASEO | | | FOOTHILL RANCH | AL | 92610 | | | First Class Mail |
| 10291631 | MAINE DEPARTMENT OF LABOR | JEANNE PAQUETTE, COMMISSIONER | 54 STATE HOUSE STATION DRIVE | | | AUGUSTA | ME | 04333 | | | First Class Mail |
| 12901211 | Maine Department of Professional & Financial Regulation, Office of Securities | Attention: Ms. Judith M. Shaw, Esq., Acting Securities Administrator | 121 State House Station | | | Augusta | ME | 04333 | | | First Class Mail |
| 10292243 | MAINE OFFICE OF SECURITIES | ATTN: J. CHRISTOPHER PARR | 121 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0121 | | | First Class Mail |
| 10291738 | MAINE REVENUE SERVICES | COMPLIANCE DIVISION | PO BOX 9107 | | | AUGUSTA | ME | 04332-9107 | | | First Class Mail |
| 10297025 | MAINNET | 201 3RD STREET | SUITE 200 | | | SAN FRANCISCO | CA | 94103 | | | First Class Mail |
| 10295296 | MAIS ALEM PRODUCOES | ATTN: MATEUS RAPINI | RUA CARDEAL ARCOVERDE, 359 | | | SAO PAULO | | 05407-000 | BRAZIL | | First Class Mail |
| 10294429 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290829 | Employee EMP-133 | Address on file | | | | | | | | | First Class Mail |
| 10291496 | Employee EMP-133 | Address on file | | | | | | | | | First Class Mail |
| 10296016 | Name on File | Address on file | | | | | | | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10296577 | MAJMILO | ATTN: DON PETTAWAY | 167 CRANELIARD CT | | | PIKESVILLE | MD | 21208 | | | First Class Mail |
| 10293531 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592733 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10292920 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290830 | Employee EMP-1046 | Address on file | | | | | | | | | First Class Mail |
| 10297295 | MALAS BROTHERS PAINTING | 199 WARREN ST | | | | JERSEY CITY | NJ | 07302 | | | First Class Mail |
| 10290831 | Employee EMP-971 | Address on file | | | | | | | | | First Class Mail |
| 10291497 | Employee EMP-194 | Address on file | | | | | | | | | First Class Mail |
| 10290832 | Employee EMP-194 | Address on file | | | | | | | | | First Class Mail |
| 10290833 | Employee EMP-1717 | Address on file | | | | | | | | | First Class Mail |
| 10297296 | MAMBU | 201 S BISCAYNE BLVD | STE 1420 | | | MIAMI | FL | 33131-4332 | | | First Class Mail |
| 10591984 | Mambu Americas Inc. | 201 S Biscayne Blvd | Suite 1420 | | | Miami | FL | 33131 | | | First Class Mail |
| 10592734 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295149 | MANA | ATTN: MANA WILLIAMS | 3141 MASSACHUSETTS AVENUE | | | WASHINGTON | WA | 20004 | | | First Class Mail |
| 10297297 | MANAGED FUNDS ASSOCIATION | PO BOX 392665 | | | | PITTSBURGH | PA | 15251-9665 | | | First Class Mail |
| 10297488 | MANATT, PHELPS & PHILLIPS, LLP. | ATTN: SARAH GUZIK | 2049 CENTURY PARK EAST SUITE 1700 | | | LOS ANGELES, | CA | 90067 | | | First Class Mail |
| 10295550 | MANCUSON3 | ATTN: NICK MANCUSO | 446 SCHINDLER DR. | | | YARDLEY | PA | 19067 | | | First Class Mail |
| 10290834 | Employee EMP-111 | Address on file | | | | | | | | | First Class Mail |
| 10290835 | Employee EMP-343 | Address on file | | | | | | | | | First Class Mail |
| 18337970 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290836 | Employee EMP-483 | Address on file | | | | | | | | | First Class Mail |
| 10294546 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10592735 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290837 | Employee EMP-279 | Address on file | | | | | | | | | First Class Mail |
| 10290838 | Employee EMP-1147 | Address on file | | | | | | | | | First Class Mail |
| 10290839 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295061 | MANTERO NETWORK | ATTN: CARLOS MANTERO | MARCA HISPANICA 102 13 | | | CALAFELL | | 43882 | SPAIN | | First Class Mail |
| 10290840 | Employee EMP-447 | Address on file | | | | | | | | | First Class Mail |
| 10291944 | Institutional Client_164 | Address on file | | | | | | | | | First Class Mail |
| 10290841 | Employee EMP-355 | Address on file | | | | | | | | | First Class Mail |
| 10295398 | MANUEL TERRONES GODOY | ATTN: MANUEL TERRONES GODOY | CHUBUT 783 | | | SAN ISIDRO | | B1642 | ARGENTINA | | First Class Mail |
| 10296700 | MANULIFE FINANCIAL CORPORATION | ATTN: KAY SONG | CORPORATE LAW, 200 BLOOR STREET EAST, | NORTH TOWER 10 | | TORONTO | ON | M4W 1E5 | CANADA | | First Class Mail |
| 10592736 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295943 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294244 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293398 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290842 | Employee EMP-573 | Address on file | | | | | | | | | First Class Mail |
| 10295571 | MARCNIETO | ATTN: MARC NIETO | CALLE NAVAS DE TOLOSA 283 3RA 2A ESCALERA A | | | BARCELONA | | 8026 | SPAIN | | First Class Mail |
| 10294944 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290843 | Employee EMP-110 | Address on file | | | | | | | | | First Class Mail |
| 10290844 | Employee EMP-1266 | Address on file | | | | | | | | | First Class Mail |
| 18338009 | Marex Capital Markets, Inc. (f/k/a ED&F Man Capital Markets) | 600 Mamaroneck Avenue | Suite 400 | | | Harrison | NY | 10528 | | | First Class Mail |
| 18338010 | Marex Capital Markets, Inc. (f/k/a ED&F Man Capital Markets) | Attn: Kaitlin R. Walsh, Therese M. Doherty, and Douglas P. Baumstein | 919 Third Avenue | | | New York | NY | 10022 | | | First Class Mail |
| 10290845 | Employee EMP-181 | Address on file | | | | | | | | | First Class Mail |
| 10292895 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296077 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295597 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295441 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293999 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296215 | MARIJA | ATTN: MARIJA RUDI | 35MARI | | | TUZI | | 45654 | BOSNIA-HERZEGOVINA | | First Class Mail |
| 10295274 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290846 | Employee EMP-1541 | Address on file | | | | | | | | | First Class Mail |
| 10296574 | MARIO'S LOST COINS | ATTN: MORGAN SMITH | 4400 LA SALLE STREET #63 | | | EAU CLAIRE | WI | 54703 | | | First Class Mail |
| 10592737 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291945 | Institutional Client_165 | Address on file | | | | | | | | | First Class Mail |
| 10294154 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292690 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293503 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293562 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295401 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295853 | MARKET GAINS | ATTN: HIRAM J | 725 SUNDOLLAR CV | | | LEXINGTON | KY | 40515 | | | First Class Mail |
| 10295491 | MARKET MOBSTER | ATTN: ASHLEY DAVIDSON | 20 LINTON CLOSE | | | CARLISLE | | CA1 2FJ | UNITED KINGDOM | | First Class Mail |
| 10295863 | MARKET THEORY | ATTN: JOSHUA HOUSE | 9860 S THOMAS DRIVE UNIT 1507 | | | PANAMA CITY BEACH | FL | 32408 | | | First Class Mail |
| 10295587 | MARKETBEAT | ATTN: MATTHEW PAULSON | 1401 S DISCOVERY AVE | | | SIOUX FALLS | SD | 57106 | | | First Class Mail |
| 10296351 | MARKETDISRUPTORS | MOSS | 217 CALLE ROCA VIS | | | SAN CLEMENTE | CA | 92672-4319 | | | First Class Mail |
| 10295445 | MARKETHMM2 | ATTN: BENJAMIN TAK | 4837 VENABLES ST | | | BURNABY | BC | V5C 3A9 | CANADA | | First Class Mail |
| 10295555 | MARKETING 180 LLC | ATTN: AKAKI KATSADZE | 145 CYPRESS POINT PKWY STE 204 | | | PALM COAST | FL | 32164 | | | First Class Mail |

In re: BlockFi Inc., et al.
Case No. 22-19361 (MBK)

Page 61 of 123

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10296898 | MARKETS GROUP | 44 E 32ND ST | FLOOR 4 | | | NEW YORK | NY | 10016 | | | First Class Mail |
| 10297298 | MARKETS GROUP | ATTN: PAUL HAMANN | 44 E 32ND ST FLOOR 4 | | | NEW YORK | NY | 10016 | | | First Class Mail |
| 10295453 | MARKO | ATTN: MARKO RANDJELOVIC | IN DER SENTI, 21 | | | WILLISAU | | 6130 | SWITZERLAND | | First Class Mail |
| 10295349 | MARQUEE CAPITAL HOLDINGS, INC | ATTN: ERIC CHEN | 226 2ND ST | | | OAKLAND | CA | 94607 | | | First Class Mail |
| 10592157 | Marquette Digital LLC | 10 Orange Street | | | | London | | WC2H 7DQ | United Kingdom | | First Class Mail |
| 10291946 | Institutional Client_166 | Address on file | | | | | | | | | First Class Mail |
| 10592158 | Marquette UK LLP | 10 Orange Street | | | | London | | WC2H 7DQ | United Kingdom | | First Class Mail |
| 10291947 | Institutional Client_167 | Address on file | | | | | | | | | First Class Mail |
| 10290847 | Employee EMP-101 | Address on file | | | | | | | | | First Class Mail |
| 10294326 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290848 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296772 | MARSHALLKORI1 | ATTN: KORI MARSHALL | 278 LOTT AVE | | | BROOKLYN | NY | 11212 | | | First Class Mail |
| 10295530 | MARSKIOS | ATTN: MARIO TOMAS | 1930 MILLENIA AVE | | | CHULA VISTA | CA | 91915 | | | First Class Mail |
| 10296296 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294233 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290849 | Employee EMP-686 | Address on file | | | | | | | | | First Class Mail |
| 10297299 | MARTINEZ BARCELONA | CARRETERA DE MIRAMAR, 38 -PARC DE MONTJUIC | | | | BARCELONA | | 8038 | SPAIN | | First Class Mail |
| 10290850 | Employee EMP-1497 | Address on file | | | | | | | | | First Class Mail |
| 10290851 | Employee EMP-211 | Address on file | | | | | | | | | First Class Mail |
| 10294917 | MARTYTREKLER | ATTN: CHRISTOPHER WILGUS | 6541 MORRIS RD | | | PITTSVILLE | MD | 21850 | | | First Class Mail |
| 10293332 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290852 | Employee EMP-953 | Address on file | | | | | | | | | First Class Mail |
| 10295689 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295167 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10291634 | MARYLAND DEPARTMENT OF LABOR , LICENSING AND REGULATION | KELLY M. SCHULZ, SECRETARY | 500 N. CALVERT STREET, SUITE 401 | | | BALTIMORE | MD | 21202 | | | First Class Mail |
| 10292244 | MARYLAND OFFICE OF THE ATTORNEY GENERAL | ATTN: MAX BRAUER | 200 SAINT PAUL PLACE | | | BALTIMORE | MD | 21202 | | | First Class Mail |
| 10292333 | MARYLAND OFFICE OF THE COMMISSIONER OF FINANCIAL REGULATION | ATTN: ANTONIO SALAZAR | 1100 NORTH EUTAW STREET | SUITE 611 | | BALTIMORE | MD | 21201 | | | First Class Mail |
| 10291739 | MARYLAND STATE COMPTROLLER | 80 CALVERT STREET | PO BOX 466 | | | ANNAPOLIS | MD | 21404-0466 | | | First Class Mail |
| 10295459 | MARZELL MEDIA LTD | ATTN: ALEX MARZELL | 12 NORTHAW ROAD EAST | | | CUFFLEY | | EN64LT | UNITED KINGDOM | | First Class Mail |
| 10297300 | MARZELL MEDIA LTD | ATTN: MARZELL MEDIA LTD MARZELL | 24A ALDERMANS HILL | | | LONDON, MIDDLESEX | | N13 4PN | UNITED KINGDOM | | First Class Mail |
| 10290853 | Employee EMP-707 | Address on file | | | | | | | | | First Class Mail |
| 10290854 | Employee EMP-1723 | Address on file | | | | | | | | | First Class Mail |
| 10294343 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10291740 | MASSACHUSETTS DEPARTMENT OF REVENUE | 436 DWIGHT STREET | | | | SPRINGFIELD | MA | 01103 | | | First Class Mail |
| 10299595 | Massachusetts Department of Revenue | Attn: Bankruptcy Unit | Po Box 7090 | | | Boston | MA | 02204-7090 | | | First Class Mail |
| 10286929 | Massachusetts Department of Revenue | PO Box 7090 | | | | Boston | MA | 02204-7090 | | | First Class Mail |
| 10291635 | MASSACHUSETTS EXECUTIVE OFFICE OF LABOR & WORKFORCE DEVELOPMENT | RONALD WALKER, II, SECRETARY | ONE ASHBURTON PLACE, RM 2112 | | | BOSTON | MA | 02108 | | | First Class Mail |
| 10291636 | MASSACHUSETTS FAIR LABOR DIVISION, OFFICE OF THE ATTORNEY GENERAL | CYNDI MARK, CHIEF | ONE ASHBURTON PLACE | | | BOSTON | MA | 02108 | | | First Class Mail |
| 10292246 | MASSACHUSETTS SECURITIES DIVISION | ATTN: LUCINDA RIVERA | ONE ASHBURTON PLACE | ROOM 1701 | | BOSTON | MA | 02108 | | | First Class Mail |
| 10292245 | MASSACHUSETTS SECURITIES DIVISION | ATTN: PATRICK COSTELLO | ONE ASHBURTON PLACE | ROOM 1701 | | BOSTON | MA | 02108 | | | First Class Mail |
| 10290855 | Employee EMP-122 | Address on file | | | | | | | | | First Class Mail |
| 10294547 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592738 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592739 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290856 | Employee EMP-321 | Address on file | | | | | | | | | First Class Mail |
| 10295970 | MATEUS CALIX - FINANZAS PERSONALES | ATTN: MATEUS CALIX | 21411 RIVER COURT DR | | | KATY | TX | 77449 | | | First Class Mail |
| 10297301 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296850 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10291498 | Employee EMP-697 | Address on file | | | | | | | | | First Class Mail |
| 10290857 | Employee EMP-697 | Address on file | | | | | | | | | First Class Mail |
| 10592740 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290858 | Employee EMP-1182 | Address on file | | | | | | | | | First Class Mail |
| 10592159 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291948 | Institutional Client_168 | Address on file | | | | | | | | | First Class Mail |
| 10592160 | MatrixPort Technologies (Hong Kong) Limited | Capital Centre 151 Gloucester Road Ste A888 Rm 1403 | 14/F | Wan Chai District | | Hong Kong | | | Hong Kong | | First Class Mail |
| 10592161 | MatrixPort Technologies (Hong Kong) Limited (BlockFi as Borrower) | Capital Centre 151 Gloucester Road Ste A888 Rm 1403 | 14/F | Wan Chai District | | Hong Kong | | | Hong Kong | | First Class Mail |
| 10295334 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295944 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294822 | MATT JAMES AKA 6205 VENTURES LLC | ATTN: MATT JAMES | 932 MARLIN DRIVE | | | JUPITER | FL | 33458 | | | First Class Mail |
| 10295994 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294408 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295172 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296233 | Name on File | Address on file | | | | | | | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10295150 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294008 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294440 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295186 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292791 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293975 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296025 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294213 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296670 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294159 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294395 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293389 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293213 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294348 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293555 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295716 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293442 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293828 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295010 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294913 | MATTHIEU - S'INVESTIR | ATTN: MATTHIEU LOUVET | 6 C IMPASSE SIMONE DE BEAUVOIR | | | SAINT-JEAN | | 31240 | FRANCE | | First Class Mail |
| 10296630 | MATTYDEVINE | ATTN: MATTHEW AUVIGNE | 15 LAMOUREUX PL. | | | ST. ALBERT | AB | T8N 2J4 | CANADA | | First Class Mail |
| 10295362 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293229 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294469 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10592741 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296256 | MAVAZO | ATTN: MARLON VAN ZOEST | AM PLESSEN | 32 | | HASBERGEN | | 49205 | GERMANY | | First Class Mail |
| 10291949 | Institutional Client_169 | Address on file | | | | | | | | | First Class Mail |
| 10291950 | Institutional Client_170 | Address on file | | | | | | | | | First Class Mail |
| 10592742 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10592162 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10291951 | Institutional Client_171 | Address on file | | | | | | | | | First Class Mail |
| 10290859 | Employee EMP-1331 | Address on file | | | | | | | | | First Class Mail |
| 10295153 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295900 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10297302 | MAX MAHER SHOW | ATTN: MAX MAHER SHOW | 954 AVE PONCE DE LEON STE 205 | PMB 10290 | | SAN JUAN | PR | 00907 | | | First Class Mail |
| 10292776 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296669 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294423 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294865 | MAXIMIZING MONEY LLC | ATTN: JOHN OLIAK | 5414 43RD AVENUE | | | KENOSHA | WI | 53144 | | | First Class Mail |
| 10296352 | MAXIT | ATTN: SHARIFU ISLAM | 4836 FEENEY CENTER | APT. 344 | | PATTON | CA | 92369 | | | First Class Mail |
| 10295725 | MAXVIEIRADACOSTA | ATTN: MAX VIEIRA | RUA MORRO DA FORMIGA,2556 | | | MONTENEGRO | | 95780-000 | BRAZIL | | First Class Mail |
| 10290860 | Employee EMP-214 | Address on file | | | | | | | | | First Class Mail |
| 10293227 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290861 | Employee EMP-248 | Address on file | | | | | | | | | First Class Mail |
| 10592163 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10297303 | MAYNARD COOPER & GALE | ATTN: MAYNARD COOPER GALE | 1901 6TH AVE. NORTH | SUITE 1700 | | BIRMINGTON | AL | 35203 | | | First Class Mail |
| 10583709 | Maynard, Cooper & Gale | Attn: Ragan Barker | 1901 6th Ave. North, Suite 1700 | | | Birmingham | AL | 35203 | | | First Class Mail |
| 10297304 | MAYO MEDIA INC. | 142 SPADINA ROAD | UNIT 103 | | | TORONTO | ON | M5R 2T8 | CANADA | | First Class Mail |
| 18337969 | Mazars via Papaya Global (HK) Limited | 135 Cecil Street | #10-01 | | | Singapore | | 069536 | Singapore | | First Class Mail |
| 10295461 | MAZEN | ATTN: MAZEN BAKHBAKHI | 812 KING ST W | APT. 404 | | KITCHENER | ON | N2G 1E9 | CANADA | | First Class Mail |
| 10296749 | MBFINVERSIONES | ATTN: MATIAS FAYON | 13 DE JULIO 730 | 2 | | SALTA CAPITAL BARRIO PORTEZUELO NORTE | | A4400 | ARGENTINA | | First Class Mail |
| 10290862 | Employee EMP-677 | Address on file | | | | | | | | | First Class Mail |
| 10297490 | MCAFEE & TAFT A PROFESSIONAL CORPORATION | ATTN: SHARON SELBY | 211 NORTH ROBINSON | | | OKLAHOMA CITY | OK | 73102 | | | First Class Mail |
| 10583710 | McAfee & Taft a Professional Corporation | Attn: Sharon Selby | 211 North Robinson Ave | | | Oklahoma City | OK | 73102 | | | First Class Mail |
| 10296030 | MCASH | ATTN: MAKHESH SRIKANNAN | 35 WILLIAMS LANE | | | FOSTER CITY | CA | 94404 | | | First Class Mail |
| 10290863 | Employee EMP-376 | Address on file | | | | | | | | | First Class Mail |
| 10290864 | Employee EMP-757 | Address on file | | | | | | | | | First Class Mail |
| 10291499 | Employee EMP-757 | Address on file | | | | | | | | | First Class Mail |
| 10592743 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291500 | Employee EMP-1745 | Address on file | | | | | | | | | First Class Mail |
| 10290865 | Employee EMP-1745 | Address on file | | | | | | | | | First Class Mail |
| 10592744 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290866 | Employee EMP-1424 | Address on file | | | | | | | | | First Class Mail |
| 10592745 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592746 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10591985 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592747 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290867 | Employee EMP-508 | Address on file | | | | | | | | | First Class Mail |
| 10592748 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290868 | Employee EMP-1365 | Address on file | | | | | | | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10290869 | Employee EMP-145 | Address on file | | | | | | | | | First Class Mail |
| 10592749 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290870 | Employee EMP-1587 | Address on file | | | | | | | | | First Class Mail |
| 10290871 | Employee EMP-266 | Address on file | | | | | | | | | First Class Mail |
| 10291501 | Employee EMP-266 | Address on file | | | | | | | | | First Class Mail |
| 10290872 | Employee EMP-380 | Address on file | | | | | | | | | First Class Mail |
| 10290873 | Employee EMP-1379 | Address on file | | | | | | | | | First Class Mail |
| 10291608 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290874 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290875 | Employee EMP-639 | Address on file | | | | | | | | | First Class Mail |
| 10290876 | Employee EMP-1180 | Address on file | | | | | | | | | First Class Mail |
| 10290877 | Employee EMP-1193 | Address on file | | | | | | | | | First Class Mail |
| 10290878 | Employee EMP-1676 | Address on file | | | | | | | | | First Class Mail |
| 10290879 | Employee EMP-1276 | Address on file | | | | | | | | | First Class Mail |
| 10290880 | Employee EMP-652 | Address on file | | | | | | | | | First Class Mail |
| 10290881 | Employee EMP-298 | Address on file | | | | | | | | | First Class Mail |
| 10290882 | Employee EMP-1744 | Address on file | | | | | | | | | First Class Mail |
| 10583711 | McLeod Law LLP | Attn: Karan Jones | 14505 Bannister Road SE | | | Calgary | AB | T2X 3J3 | Canada | | First Class Mail |
| 10290883 | Employee EMP-1404 | Address on file | | | | | | | | | First Class Mail |
| 10592750 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592751 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592752 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592753 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592754 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592755 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592756 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592757 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592758 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592759 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592760 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592761 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592762 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592763 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290884 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290885 | Employee EMP-949 | Address on file | | | | | | | | | First Class Mail |
| 10296104 | MCSPORTZHAWK | ATTN: MATTHEW COBUZIO | 7247 BALBOA BOULEVARD | UNIT C | | LAKE BALBOA | CA | 91406 | | | First Class Mail |
| 10296140 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296524 | MD AQUIB IQBAL | ATTN: MD AQUIB IQBAL | 89 BHATGAON COLLIERY DISTT-SURAJPUR | KHAN BADI | | SURAJPUR | | 497235 | INDIA | | First Class Mail |
| 10294969 | MDB ENTERPRISE LLC | ATTN: MICHAEL BOLY | 2879 SW CHAMPLAIN DRIVE | | | PORTLAND | OR | 97205 | | | First Class Mail |
| 10296375 | MDGF_17 | ATTN: MARIA DIANA FUENTES | BLK 318 SEMBAWANG VISTA, 05-231 | | | SINGAPORE | | 750318 | SINGAPORE | | First Class Mail |
| 10295377 | MDJMEDIA | ATTN: JUSTIN BOUCHARD | 103 PRAIRIEVIEW DRIVE | | | LA SALLE | MB | R0G 0A2 | CANADA | | First Class Mail |
| 10294078 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294901 | MEDIA SOLUTIONS VOMMO S.L | ATTN: ÓSCAR MARCOS | CALLE LABRADOR Nº 24 1ºB | | | PALENCIA | | 34004 | SPAIN | | First Class Mail |
| 10295579 | MEDIABEATS | ATTN Yuta Sakuraba Goro Yatsuhashida, Akita City Akita Prefecture 43138 | | 43138 | | Akita City | | 100972 | JAPAN | | First Class Mail |
| 10296911 | MEDIAMATH | ATTN: CEDRIC PEILLET | 90 NEW MONTGOMERY ST | #250 | | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| 10297305 | MEDIAMATH | ATTN: PEILLET PEILLET | 90 NEW MONTGOMERY ST #250 | | | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| 10295517 | MEDIASTRIKE | ATTN: CHRISTOPHER HUSE | 11271 VENTURA BLVD, STE. 197 | | | STUDIO CITY | CA | 91604 | | | First Class Mail |
| 10290886 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592764 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290887 | Employee EMP-708 | Address on file | | | | | | | | | First Class Mail |
| 10295946 | MEET KEVIN | ATTN: KEVIN PAFFRATH | 8219 QUARTZ STREET | | | VENTURA | CA | 93004 | | | First Class Mail |
| 10295331 | MEFA DIGITAL MEDIA | ATTN: MATTHEW FATUSI | 1463 MOFFAT BLVD., | SUITE 4 | | MANTECA | CA | 95336 | | | First Class Mail |
| 10292868 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10293524 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294245 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290888 | Employee EMP-1519 | Address on file | | | | | | | | | First Class Mail |
| 10592164 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296311 | MEJORESLAPTOPS | ATTN: IVAN VELARDE | PARQUILLANA Y CARRILLO | 351 | | CHOSICA | | 15468 | PERU | | First Class Mail |
| 10592765 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290889 | Employee EMP-696 | Address on file | | | | | | | | | First Class Mail |
| 10295468 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10293348 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296566 | MELISSA COLLAZO | ATTN: MELISSA COLLAZO | 17 GRAND AVENUE | | | NEWARK | NJ | 07106 | | | First Class Mail |
| 10294299 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592754 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592766 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592165 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592767 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592768 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592769 | Name on file | Address on file | | | | | | | | | First Class Mail |

In re: BlockFi Inc., et al.
Case No. 22-19361 (MBK)

Page 64 of 123

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10290890 | Employee EMP-922 | Address on file | | | | | | | | | First Class Mail |
| 10290891 | Employee EMP-930 | Address on file | | | | | | | | | First Class Mail |
| 10296684 | MENTALIST1 | ATTN: JAMEL BOMAR | 7321 WILDERNESS PARK DRIVE | 103 | | WESTLAND | MI | 48185 | | | First Class Mail |
| 10290892 | Employee EMP-188 | Address on file | | | | | | | | | First Class Mail |
| 10291502 | Employee EMP-188 | Address on file | | | | | | | | | First Class Mail |
| 10290893 | Employee EMP-189 | Address on file | | | | | | | | | First Class Mail |
| 10297306 | MENTORIFY | 17 BLUXOME STREET | | | | SAN FRANCISCO | CA | 94107 | | | First Class Mail |
| 10295350 | MENTORIFY SLU NRT: L-714521-N | ATTN: ADRIAN SAENZ | CARRER MIRADOR D ENCAMP 16 | | | ENCAMP | | AD200 | ANDORRA | | First Class Mail |
| 10297307 | MERCER | ATTN: MERCER | 1166 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 10591986 | Mercer H&B, LLC | 1166 Avenue of the Americas | | | | New York | NY | 10036 | | | First Class Mail |
| 10591987 | Meridian Compensation | 100 N Field Dr | Ste 300 | | | Lake Forest | IL | 60045 | | | First Class Mail |
| 10297308 | MERIDIAN COMPENSATION PARTNERS | 100 N FIELD DR STE 300 | | | | LAKE FOREST | IL | 60045 | | | First Class Mail |
| 10297027 | MERIDIAN COMPENSATION PARTNERS | ATTN: PATRICK POWERS | 100 N FIELD DR | STE 300 | | LAKE FOREST | IL | 60045 | | | First Class Mail |
| 10592770 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592771 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296838 | MESSARI | 228 PARK AVE S | PMB 52631 | | | NEW YORK | NY | 10003-1502 | | | First Class Mail |
| 10297309 | MESSARI | 228 PARK AVE S PMB 52631 | | | | NEW YORK | NY | 10003 | | | First Class Mail |
| 10592772 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10293528 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10297310 | META PLATFORMS, INC. | 1 HACKER WAY | | | | MENLO PARK | CA | 94025 | | | First Class Mail |
| 10295723 | METICS MEDIA GMBH | ATTN: SIMON GORGES | RIGIWEG 21A | | | HOLZHÄUSERN ZG | | 6343 | SWITZERLAND | | First Class Mail |
| 10290894 | Employee EMP-297 | Address on file | | | | | | | | | First Class Mail |
| 10295485 | MHFIN | ATTN: LORENCO BATARILO | 1200 PINECREST PL | | | WILLOUGHBY | OH | 44094 | | | First Class Mail |
| 10296737 | MI | ATTN: MAESON MCDONOUGH | 12794 A ST | | | OMAHA | NE | 68144 | | | First Class Mail |
| 10295973 | MI PRIMERA CRIPTO | ATTN: ADRIAN FERNANDEZ ARINO | CALLE OCAÑA 86 3ºB H-1 | | | MADRID | | 28047 | SPAIN | | First Class Mail |
| 10290895 | Employee EMP-1085 | Address on file | | | | | | | | | First Class Mail |
| 10294051 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295035 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296194 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293521 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294275 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294009 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294147 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296063 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295761 | MICHAEL FINANCE INC | ATTN: MICHAEL MALAVE | 972 LEGGETT AVENUE | 3E | | BRONX | NY | 10455 | | | First Class Mail |
| 10294495 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293527 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296381 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592773 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294196 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294454 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294281 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10591988 | Michael Page International Inc. | 622 3rd Ave | 29th Floor | | | New York | NY | 10017 | | | First Class Mail |
| 10295919 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296467 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296121 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294477 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296546 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294272 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294198 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295526 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295416 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295961 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294323 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290896 | Employee EMP-972 | Address on file | | | | | | | | | First Class Mail |
| 10291503 | Employee EMP-972 | Address on file | | | | | | | | | First Class Mail |
| 10295420 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296170 | MICHAUDR | ATTN: MICHAUD REYMQ | 246 16TH ST NW | | | ATLANTA | GA | 30318 | | | First Class Mail |
| 10294391 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294144 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290897 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290898 | Employee EMP-123 | Address on file | | | | | | | | | First Class Mail |
| 10290899 | Employee EMP-813 | Address on file | | | | | | | | | First Class Mail |
| 10292247 | MICHIGAN DEP'T OF LICENSING & REGULATORY AFFAIRSCORPORATIONS, SECURITIES & COMMERCIAL LICENSING BUREAU | ATTN: STEPHEN BREY | 2407 N. GRAND RIVER AVE | | | LANSING | MI | 48906 | | | First Class Mail |
| 10292334 | MICHIGAN DEPARTMENT OF INSURANCE AND FINANCIAL SERVICES | ATTN: ANITA FOX | PO BOX 30220 | | | LANSING | MI | 48909 | | | First Class Mail |
| 10291637 | MICHIGAN DEPARTMENT OF LICENSING AND REGULATORY AFFAIRS (LARA) | MIKE ZIMMER, DIRECTOR | 611 W. OTTAWA | | | LANSING | MI | 48909 | | | First Class Mail |
| 10291741 | MICHIGAN DEPARTMENT OF TREASURY | 430 W ALLEGAN ST | | | | LANSING | MI | 48933 | | | First Class Mail |

In re: BlockFi Inc., et al.
Case No. 22-19361 (MBK)

Page 65 of 123

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10295083 | MICKLE MARKETS | ATTN: CONNOR MCLAUGHLIN | 54 COW HILL RD | | | KILLINGWORTH | CT | 06419 | | | First Class Mail |
| 10294737 | MICROSOFT | ONE MICROSOFT WAY | | | | REDMOND | WA | 98052-6399 | | | First Class Mail |
| 10591989 | Microsourcing | 77 Cook St. | | | | Auckland | | 1010 | New Zealand | | First Class Mail |
| 10297028 | MICROSOURCING | 77 COOK ST. | | | | AUCKLAND | | | NEW ZEALAND | | First Class Mail |
| 10297311 | MICROSOURCING INTERNATIONAL | ATTN: MICROSOURCING INTERNATIONAL LTD | DES VOEUX ROAD | LEVEL 27, WORLD WIDE HOUSE, 1 | | CENTRAL, HONG KONG | | | CHINA | | First Class Mail |
| 10592774 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290900 | Employee EMP-550 | Address on file | | | | | | | | | First Class Mail |
| 10291504 | Employee EMP-550 | Address on file | | | | | | | | | First Class Mail |
| 10290901 | Employee EMP-221 | Address on file | | | | | | | | | First Class Mail |
| 10295201 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294286 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296486 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295158 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10595276 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10292999 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295802 | MIKE JONES INVESTING | ATTN: MICHAEL JONES | 108 ELMWOOD DR | | | SAINT JOHNS | FL | 32259 | | | First Class Mail |
| 10294871 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295543 | MIKE THA INVESTOR | ATTN: MICHAEL MCCREARY JR | 1839 RIDGE ROAD | APT 15 | | CHATHAM | IL | 62629 | | | First Class Mail |
| 10294185 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592775 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592776 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592777 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290902 | Employee EMP-1337 | Address on file | | | | | | | | | First Class Mail |
| 10290903 | Employee EMP-1373 | Address on file | | | | | | | | | First Class Mail |
| 10295096 | MILAN | ATTN: MILANPREET SINGH | 5525 N GATES AVE | | | FRESNO | CA | 93722 | | | First Class Mail |
| 10295097 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10595576 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295222 | MILES TO MEMORIES | ATTN: SHAWN COOMER | 243 JAMESON CIRCLE | | | HENDERSON | NV | 89074 | | | First Class Mail |
| 10290904 | Employee EMP-1222 | Address on file | | | | | | | | | First Class Mail |
| 10591990 | Millenium Trust Company | 485 Lexington Ave | 10th Floor | | | New York | NY | 10017 | | | First Class Mail |
| 10295164 | MILLENNIAL INVESTOR | ATTN: KEGAN WIID | 4 ROTHMAN PARK, HAARLEM CLOSE, TYGEDAL | | | CAPE TOWN | | 7460 | SOUTH AFRICA | | First Class Mail |
| 10294816 | MILLENNIAL MONEY AKA BLOCKWORKS ADVISORS | ATTN: GINA DEFELICE | 21 SWAN LANE | | | ANDOVER | MA | 01810 | | | First Class Mail |
| 10290905 | Employee EMP-724 | Address on file | | | | | | | | | First Class Mail |
| 10291505 | Employee EMP-724 | Address on file | | | | | | | | | First Class Mail |
| 10290906 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290907 | Employee EMP-844 | Address on file | | | | | | | | | First Class Mail |
| 10290908 | Employee EMP-260 | Address on file | | | | | | | | | First Class Mail |
| 10591991 | Milliman | 1301 Fifth Avenue | Suite 3800 | | | Seattle | WA | 98101 | | | First Class Mail |
| 10297312 | MILLIMAN | 201 EDGEWATER DRIVE, S | SUITE 289 | | | WAKEFIELD | MA | 01880-6215 | | | First Class Mail |
| 10290909 | Employee EMP-332 | Address on file | | | | | | | | | First Class Mail |
| 10290910 | Employee EMP-983 | Address on file | | | | | | | | | First Class Mail |
| 10296699 | MILTSHAKENBAKE | ATTN: MICHAEL BRANNON | 1473 STEPHENS DR NE | | | ATLANTA | GA | 30329 | | | First Class Mail |
| 10297313 | MINDSOPEN | 390 HARRISON AVE, #824 | | | | BOSTON | MA | 02118 | | | First Class Mail |
| 10295675 | MINER MEDIA | ATTN: ORLANDO MINER | 3419 CATON RUN XING | | | SHILOH | IL | 62221 | | | First Class Mail |
| 10296487 | MINING | ATTN: GUNDO ISAIAH | MAIN ROAD | 65 | | MASISI | | 0699-0999 | SOUTH AFRICA | | First Class Mail |
| 10295400 | MINING CHAMBER | ATTN: SOHAIIB KANON | 2162 SW NEWPORT ISLES BLVD | | | PORT SAINT LUCIE | FL | 34953 | | | First Class Mail |
| 10292248 | MINNESOTA DEPARTMENT OF COMMERCE | ATTN: DEB KNOOIHUIZEN | 85 75TH PLACE EAST | SUITE 280 | | ST. PAUL | MN | 55101 | | | First Class Mail |
| 10292335 | MINNESOTA DEPARTMENT OF COMMERCE | ATTN: GRACE ARNOLD | 85 7TH PLACE EAST | SUITE 500 | | ST. PAUL | MN | 55101 | | | First Class Mail |
| 10291638 | MINNESOTA DEPARTMENT OF LABOR AND INDUSTRY | KEN PETERSON, COMMISSIONER | 443 LAFAYETTE ROAD NORTH | | | ST. PAUL | MN | 55155 | | | First Class Mail |
| 10291742 | MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT ST | | | | ST. PAUL | MN | 55101 | | | First Class Mail |
| 10290911 | Employee EMP-668 | Address on file | | | | | | | | | First Class Mail |
| 10297029 | MINORITY MINDSET | 114 E MAIN ST | | | | NORTHVILLE | MI | 48167 | | | First Class Mail |
| 10295117 | MINORITY MINDSET, LLC | ATTN: JASPREET SINGH | 17679 STONEBROOK DR | | | NORTHVILLE | MI | 48168 | | | First Class Mail |
| 10293314 | MINTZ LEVIN COHN FERRIS GLOVSKY AND POPEO, P.C. | P.O. BOX 4539 | | | | BOSTON | MA | 02212 | | | First Class Mail |
| 10592778 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10583712 | Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C. | Attn: Mintz Billing Support | One Financial Center | | | Boston | MA | 02111 | | | First Class Mail |
| 10290912 | Employee EMP-347 | Address on file | | | | | | | | | First Class Mail |
| 10592166 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291952 | Institutional Client_172 | Address on file | | | | | | | | | First Class Mail |
| 10592167 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10293576 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10297030 | MIRO (REALTIMEBOARD INC) | ATTN: CAROLYN OVERBECK | 1801 CALIFORNIA STREET | SUITE 500 | | DENVER | CO | 80202 | | | First Class Mail |
| 10591992 | Miro (Realtimeboard Inc.) | 1801 California Street | Suite 500 | | | Denver | CO | 80202 | | | First Class Mail |
| 10592779 | Name on file | Address on file | | | | | | | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10290913 | Employee EMP-470 | Address on file | | | | | | | | | First Class Mail |
| 10296409 | MISSCHIEFSOUL | ATTN: WHYTNEE LUNDBERG | UNIT 1, 16 HEFFERNAN ST | | | LAVERTON, ACT | | 3028 | AUSTRALIA | | First Class Mail |
| 10291639 | MISSISSIPPI DEPARTMENT OF EMPLOYMENT SECURITY | MARK HENRY, EXECUTIVE DIRECTOR | 1235 ECHELON PARKWAY | P.O. BOX 1699 | | JACKSON | MS | 39215-1699 | | | First Class Mail |
| 12886671 | Mississippi Secretary of State | 125 S. Congress Street | P.O. Box 136 | | | Jackson | MS | 39201 | | | First Class Mail |
| 10292249 | MISSISSIPPI SECRETARY OF STATE, SECURITIES DIVISION | ATTN: DREW COMPTON | 125 S. CONGRESS STREET | | | JACKSON | MS | 39201 | | | First Class Mail |
| 10291743 | MISSISSIPPI TAX COMMISSION | P.O. BOX 22808 | | | | JACKSON | MS | 39225-2808 | | | First Class Mail |
| 10291744 | MISSOURI DEPARTMENT OF REVENUE | HARRY S TRUMAN STATE OFFICE BUILDING | 301 WEST HIGH STREET | | | JEFFERSON CITY, | MO | 65101 | | | First Class Mail |
| 10292336 | MISSOURI DIVISION OF FINANCE | ATTN: MICK CAMPBELL | PO BOX 716 | | | JEFFERSON CITY | MO | 65102 | | | First Class Mail |
| 10291640 | MISSOURI LABOR AND INDUSTRIAL RELATIONS COMMISSION | RYAN MCKENNA, DIRECTOR | 3315 W. TRUMAN BOULEVARD | P.O. BOX 504 | 421 E. DUNKLIN | JEFFERSON CITY | MO | 65102-0504 | | | First Class Mail |
| 10292250 | MISSOURI SECURITIES DIVISION | ATTN: DOUGLAS M. JACOBY | 600 W. MAIN STREET | | | JEFFERSON CITY | MO | 65101 | | | First Class Mail |
| 12108093 | MISSOURI SECURITIES DIVISION | BLAKE MICHAEL SHIER- CHIEF COUNSEL | SECRETARY OF STATE | 600 W. MAIN ST. PO BOX 1276 | | JEFFERSON CITY | MO | 65102 | | | First Class Mail |
| 10295993 | MISTERCHIZZLE | ATTN: MISTER CHIZZLE | 1633 W 58TH STREET | | | LOS ANGELES | CA | 90062 | | | First Class Mail |
| 10295605 | MISTPLAY INC | ATTN: SUNNY CICCOTOSTO | 481 AV VIGER O, SUITE 300 | | | MONTRÉAL | QC | H2Z 1G6 | CANADA | | First Class Mail |
| 10293843 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296253 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295233 | MITCHELL | ATTN: CHRISTOPHER MEYERS | RECEIVING BANK: | ALLY BANK | | DALLAS | TX | 7S219 | | | First Class Mail |
| 10293543 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294261 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296328 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293591 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295353 | MITCHELL ORGANIZATION LLC | ATTN: DAVID MITCHELL JR | 425 WILLIAMS DR | APT 527 | | MARIETTA | GA | 30066-8105 | | | First Class Mail |
| 10290914 | Employee EMP-975 | Address on file | | | | | | | | | First Class Mail |
| 10295670 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296786 | MITOSIS | ATTN: SIMON BAUMAN | 255 N SIERRA ST. UNIT 1511 | | | RENO | NV | 89501 | | | First Class Mail |
| 10592780 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295165 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290915 | Employee EMP-538 | Address on file | | | | | | | | | First Class Mail |
| 10297315 | MIXMAX, INC. | 548 MARKET ST | PMB 60764 | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 10294970 | MIXTAPEMONKEY | ATTN: MARK SERRANO | 25 E 12TH ST. | 704 | | KANSAS CITY | MO | 64106 | | | First Class Mail |
| 10295713 | MKENNELL | ATTN: MICHAEL KENNELL | 582 E END AVE APT 1 | | | PITTSBURGH | PA | 15221 | | | First Class Mail |
| 10295017 | MMG MEDIA GROUP LLC | ATTN: GRANT SABATIER | PO BOX 82269 | | | COLUMBUS | OH | 43202 | | | First Class Mail |
| 10592781 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296651 | MOAC | ATTN: MOAC ACOSTA | 43 ORIENTE NUMERO 21 | | | PUEBLA | | 72530 | MEXICO | | First Class Mail |
| 10296646 | MOBILE LEGENDS PRECIOUS MOMENTS | ATTN: MENG KWANG TAN | 10 EUNOS CRESCENT | 300716 | | SINGAPORE | | 400010 | SINGAPORE | | First Class Mail |
| 10296290 | MOBILEWARE | ATTN: LIZ YU | 25 HEALTH SCIENCES DR | | | STONY | NY | 11790 | | | First Class Mail |
| 10295653 | MOCMADE | ATTN: CHRISTOPHER CATLIN | 8711 GRASMERE CT | | | FT WASHINGTON | MD | 20744 | | | First Class Mail |
| 10290916 | Employee EMP-399 | Address on file | | | | | | | | | First Class Mail |
| 10291506 | Employee EMP-399 | Address on file | | | | | | | | | First Class Mail |
| 10295493 | MODERN FINANCE | ATTN: KEVIN ROSE | 1139 S PALATINE HILL RD | | | PORTLAND | OR | 97219 | | | First Class Mail |
| 10294758 | MODERN TREASURY | 315 MONTGOMERY ST., 10TH FLOOR | | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 10294619 | MOELIS | ATTN: JARED DERMONT | 399 PARK AVENUE | 4TH FL | | NEW YORK | NY | 10022 | | | First Class Mail |
| 10292812 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294065 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10592782 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294405 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290917 | Employee EMP-374 | Address on file | | | | | | | | | First Class Mail |
| 10290918 | Employee EMP-676 | Address on file | | | | | | | | | First Class Mail |
| 10290919 | Employee EMP-836 | Address on file | | | | | | | | | First Class Mail |
| 10292933 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290920 | Employee EMP-473 | Address on file | | | | | | | | | First Class Mail |
| 10592783 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290921 | Employee EMP-220 | Address on file | | | | | | | | | First Class Mail |
| 10290922 | Employee EMP-318 | Address on file | | | | | | | | | First Class Mail |
| 10291507 | Employee EMP-318 | Address on file | | | | | | | | | First Class Mail |
| 10592784 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10297316 | MONDAY | 6 Yitzhak Sadeh Street | | | | Tel Aviv | | 6777506 | Israel | | First Class Mail |
| 12824205 | Monday.com Ltd | Attn: General Counsel | 52 Menachem Begin Road | | | Tel Aviv | | 6713701 | Israel | | First Class Mail |
| 10290923 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296040 | MONEDA MEDIA LLC | ATTN: RICHARD KERSHAW | 1013 CENTRE ROAD, SUITE 403S | WILMINGTON | | NEW CASTLE | DE | 19805 | | | First Class Mail |
| 10290924 | Employee EMP-103 | Address on file | | | | | | | | | First Class Mail |
| 10294842 | MONETIZZANDO DI VALERIO NOVELLI EUR | ATTN: VALERIO NOVELLI | VIA R. MONTUORO, 8 | | | PALERMO | | 90145 | ITALY | | First Class Mail |
| 10296801 | MONEY CRASHERS, LLC | ATTN: SEAN BRYANT | 1887 WHITNEY MESA DR #3030 | | | HENDERSON | NV | 89014 | | | First Class Mail |
| 10295669 | MONEY DONE RIGHT | ATTN: LOGAN ALLEC | 23890 COPPER HILL DR # 139 | | | VALENCIA | CA | 91354 | | | First Class Mail |
| 10295123 | MONEY MEDIA, LLC | KOVAR WEALTH MANAGEMENT | 205 SAWGRASS CIR | | | LUFKIN | TX | 75901-7472 | | | First Class Mail |
| 10295049 | MONEY TALK WITH TIFF | ATTN: TIFFANY GRANT | 4714 BYERS RD | | | GREENSBORO | NC | 27405 | | | First Class Mail |
| 10296089 | MONEY TALKS NEWS | ATTN: DAN SCHOINTUCH | 5270 NE 26TH AVE. | | | FORT LAUDERDALE | FL | 33308 | | | First Class Mail |
| 10296414 | MONEYMADE | ATTN: RYAN F | 527 S GERTRUDA AVE | | | REDONDO BEACH | CA | 90277 | | | First Class Mail |
| 10292516 | Name on File | Address on file | | | | | | | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10296400 | MONEYSMYLIFE | ATTN: TONY PHAN | 1887 WHITNEY MESA DR #4484 | | | HENDERSON | NV | 89014 | | | First Class Mail |
| 10295831 | MONEYSTUFF.IT | ATTN: SIMONE ROMANDINI | VIA MONTEGRAPPA 40 | | | GROTTAMMARE | | 63066 | ITALY | | First Class Mail |
| 10295501 | MONEYZG | ATTN: JAMES HART | THE HAWTHORNS, 33 NUTFIELDS | IGHTAM | | SEVENOAKS | | TN15 9EA | UNITED KINGDOM | | First Class Mail |
| 10294085 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294436 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10297317 | MONKEY PUZZLE ART LTD | 5 Mount Pleasant Eco Park | | | | Truro | | TR4 8HL | United Kingdom | | First Class Mail |
| 10292252 | MONTANA COMMISSIONER OF SECURITIES AND INSURANCE, OFFICE OF THE MONTANA STATE AUDITOR | ATTN: CHRIS MCCONNELL | 840 HELENA AVE. | | | HELENA | MT | 59601 | | | First Class Mail |
| 10292251 | MONTANA COMMISSIONER OF SECURITIES AND INSURANCE, OFFICE OF THE MONTANA STATE AUDITOR | ATTN: LYNNE EGAN | 840 HELENA AVE. | | | HELENA | MT | 59601 | | | First Class Mail |
| 10291641 | MONTANA DEPARTMENT OF LABOR AND INDUSTRY | PAM BUCY, COMMISSIONER | P.O. BOX 1728 | | | HELENA | MT | 59624-1728 | | | First Class Mail |
| 10291745 | MONTANA DEPARTMENT OF REVENUE | MITCHELL BUILDING, | 125 N. ROBERTS, | P.O. BOX 5805 | | HELENA | MT | 59604-5805 | | | First Class Mail |
| 10592785 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10291953 | Institutional Client_173 | Address on file | | | | | | | | | First Class Mail |
| 10296586 | MONTEIRO ENDEAVORS, LLC | ATTN: DANIEL MONTEIRO | 37 N ORANGE AVE | STE 500 | | ORLANDO | FL | 32801 | | | First Class Mail |
| 10296261 | MOODORA OÜ | ATTN: FABIEN PAUPIER | SEPAPAJA TN 6 | | | TALLINN | | 15551 | ESTONIA | | First Class Mail |
| 10296325 | MOON | ATTN: BRADLEY GORDON | 116 14TH ST | APT 4 | | HOBOKEN | NJ | 07030 | | | First Class Mail |
| 10294921 | MOON BIRDIE FZCO | ATTN: MASSIMO AGRO | BUILDING A2 DUBAI DIGITAL PARK, UNIT 101 | DUBAI SILICON OASIS | | DUBAI | | 1017 | UNITED ARAB EMIRATES | | First Class Mail |
| 10592786 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592168 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296803 | MOONROVER.PRO | ATTN: ALLA GOLOVANOVA | 350 ALABAMA ST | | | SAN FRANCISCO | CA | 94110 | | | First Class Mail |
| 10592787 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592788 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592169 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291954 | Institutional Client_174 | Address on file | | | | | | | | | First Class Mail |
| 10291955 | Institutional Client_175 | Address on file | | | | | | | | | First Class Mail |
| 10592789 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592790 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291956 | Institutional Client_176 | Address on file | | | | | | | | | First Class Mail |
| 10592791 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290925 | Employee EMP-1106 | Address on file | | | | | | | | | First Class Mail |
| 10592792 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592793 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290926 | Employee EMP-395 | Address on file | | | | | | | | | First Class Mail |
| 10290927 | Employee EMP-1109 | Address on file | | | | | | | | | First Class Mail |
| 10592170 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290928 | Employee EMP-484 | Address on file | | | | | | | | | First Class Mail |
| 10291508 | Employee EMP-484 | Address on file | | | | | | | | | First Class Mail |
| 10592794 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294687 | MORGAN CREEK BLOCKCHAIN OPPORTUNITIES FUND II, LP | 301 WEST BARBEE CHAPEL ROAD | SUITE 200 | | | CHAPEL HILL | NC | 27517 | | | First Class Mail |
| 10294688 | MORGAN CREEK BLOCKCHAIN OPPORTUNITIES FUND, LP | 301 WEST BARBEE CHAPEL ROAD | SUITE 200 | | | CHAPEL HILL | NC | 27517 | | | First Class Mail |
| 10294689 | MORGAN CREEK CONSUMER OPPORTUNITIES FUND, LP | 301 WEST BARBEE CHAPEL ROAD | SUITE 200 | | | CHAPEL HILL | NC | 27517 | | | First Class Mail |
| 10294690 | MORGAN CREEK DIGITAL FUND III, LP | 301 WEST BARBEE CHAPEL ROAD | SUITE 200 | | | CHAPEL HILL | NC | 27517 | | | First Class Mail |
| 10294691 | MORGAN CREEK PRIVATE OPPORTUNITIES FUND, LLC SERIES H – BLOCKFI | 301 WEST BARBEE CHAPEL ROAD | SUITE 200 | | | CHAPEL HILL | NC | 27517 | | | First Class Mail |
| 10294499 | MORGAN CREEK PRIVATE OPPORTUNITIES, LLC SERIES K - BLOCKFI | 301 WEST BARBEE CHAPEL ROAD | SUITE 200 | | | CHAPEL HILL | NC | 27517 | | | First Class Mail |
| 10292840 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294287 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295131 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10297318 | MORGAN, LEWIS & BOCKIUS LLP | ABU DHABI GLOBAL MARKET SQUARE | AL SILA TOWER, LEVEL 21 | | | ABU DHABI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 10290929 | Employee EMP-602 | Address on file | | | | | | | | | First Class Mail |
| 10291509 | Employee EMP-602 | Address on file | | | | | | | | | First Class Mail |
| 10592795 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592796 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295192 | MORNING BREW | ATTN: JACQUELINE MOORE | 22 WEST 19TH STREET | 8TH FLOOR | | NEW YORK | NY | 10011 | | | First Class Mail |
| 10297319 | MORNING BREW, INC | PO BOX 1817 | | | | NEW YORK | NY | 10159 | | | First Class Mail |
| 10591993 | Morning Brew, Inc. | PO Box 1817 | | | | New York | NY | 10159-1817 | | | First Class Mail |
| 10290930 | Employee EMP-1390 | Address on file | | | | | | | | | First Class Mail |
| 10294548 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294613 | MORRIS NICHOLS | ATTN: DEREK ABBOTT | 1201 NORTH MARKET STREET | P.O. BOX 1347 | | WILMINGTON | DE | 19899-1347 | | | First Class Mail |
| 10583713 | Morris Nichols Arsht & Tunnell | Attn: Derek Abbott | 1201 North Market Street, P.O. Box 1347 | | | Wilmington | DE | 19899-1347 | | | First Class Mail |
| 10290931 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 18338011 | Morris, Nichols, Arsht and Tunnel | 1201 North Market Street, 16th Floor | | | | Wilmington | DE | 19899-1347 | | | First Class Mail |
| 10290932 | Employee EMP-422 | Address on file | | | | | | | | | First Class Mail |

In re: BlockFi Inc., et al.
Case No. 22-19361 (MBK)

Page 68 of 123

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10290933 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290934 | Employee EMP-303 | Address on file | | | | | | | | | First Class Mail |
| 10295701 | MOSHE PANETH INC | ATTN: MOSHE PANETH | 10 FANLEY AVE | | | SPRING VALLEY | NY | 10977 | | | First Class Mail |
| 10592797 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592798 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10297320 | MOSS MEDIA GROUP LLC | 217 CALLE ROCA VISTA | | | | SAN CLEMENTE | CA | 92672-4319 | | | First Class Mail |
| 10295792 | MOTH CAPITAL | ATTN: CARLOS BAYONA | 11918 ELMCROFT AVE | | | NORWALK | CA | 90650 | | | First Class Mail |
| 10592799 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592800 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592171 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291957 | Institutional Client_177 | Address on file | | | | | | | | | First Class Mail |
| 10592172 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296825 | MOVE MONEY OFFSHORE | ATTN: ALEX FOURIE | 420 BRIGHTON COURT | | | PORT ELIZABETH | | 6700 | SOUTH AFRICA | | First Class Mail |
| 10296868 | MOZ | 1752 NW MARKET STREET | #4073 | | | SEATTLE | WA | 98107 | | | First Class Mail |
| 10294843 | MP INTERNATIONAL | ATTN: MP INTERNATIONAL | 88-90 HATTON GARDEN | OFFICE 36 | | LONDON | | EC1N8PN | UNITED KINGDOM | | First Class Mail |
| 10295419 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296061 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295859 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296548 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296815 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296186 | MRKJC | ATTN: KARL JONATHAN CHERY | 6305 RUE PRINCE RUPERT | | | LAVAL | QC | H7H 1R2 | CANADA | | First Class Mail |
| 10296245 | MRKT LLC | ATTN: DANIEL KENNEDY | 177 HUNTINGTON AVE. | #1700 PMB 9542 | | BOSTON | MA | 02115 | | | First Class Mail |
| 10296244 | MRKT LLC | ATTN: MRKT LLC | 177 HUNTINGTON AVE. | #1700 PMB 9542 | | BOSTON | MA | 02115 | | | First Class Mail |
| 10296558 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295469 | MRX MEDIA | ATTN: REGINA MOORE | PO BOX 876 | | | NEWPORT | OR | 97365 | | | First Class Mail |
| 10290935 | Employee EMP-394 | Address on file | | | | | | | | | First Class Mail |
| 10295663 | MUGLAB LIMITED | ATTN: YAU FU | FLAT C, 9/F, MAN NIN BUILDING | 96-100 PRINCE EDWARD WEST | | KOWLOON CITY, KOWLOON | | | HONG KONG | | First Class Mail |
| 10592801 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290936 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592802 | Multicoin Concentrated Master Fund, LP | 701 Brazos St | Ste 1616 | | | Austin | TX | 78701 | | | First Class Mail |
| 10291958 | Institutional Client_178 | Address on file | | | | | | | | | First Class Mail |
| 10290937 | Employee EMP-541 | Address on file | | | | | | | | | First Class Mail |
| 10294549 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290938 | Employee EMP-1435 | Address on file | | | | | | | | | First Class Mail |
| 10290939 | Employee EMP-514 | Address on file | | | | | | | | | First Class Mail |
| 10592803 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290940 | Employee EMP-1254 | Address on file | | | | | | | | | First Class Mail |
| 10293224 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291510 | Employee EMP-1593 | Address on file | | | | | | | | | First Class Mail |
| 10294550 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290941 | Employee EMP-1593 | Address on file | | | | | | | | | First Class Mail |
| 10592804 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296022 | MY ALCHEMY, LLC | ATTN: JUSTIN VERRENGIA | 3103 AVE ISLA VERDE APT 405 | | | CAROLINA | PR | 00979 | | | First Class Mail |
| 10296849 | MY FINANCIAL FRIEND | 10471 COTTAGE WAY | | | | HOLLAND | MI | 49423 | | | First Class Mail |
| 10296242 | MY FINANCIAL FRIEND | ATTN: SAMUEL HOESCH | 10471 COTTAGE WAY | | | HOLLAND | MI | 49423 | | | First Class Mail |
| 10294693 | MYASIAVC BLF 157, A SERIES OF SAX CAPITAL SERIES FUND III, LP | 119 SOUTH MAIN STREET | SUITE 220 | | | SEATTLE | WA | 98104 | | | First Class Mail |
| 10295396 | MYCAPITALCORP | ATTN: IKO FRANCIS | 75 WHITE PLAINS AVENUE | | | ELMSFORD | NY | 10523 | | | First Class Mail |
| 10294937 | MYCRYPTONIGHT | ATTN: TANNER ERNDT | 6864 HOLLISTER RD | | | LAINGSBURG | AL | 48848 | | | First Class Mail |
| 10295509 | MYFINTECH | ATTN: EDWARD KE | HOMER ST | | | VANCOUVER | BC | V6B 2W9 | CANADA | | First Class Mail |
| 10295818 | MYLAH20102021 | ATTN: MAILA SIMANU | 91-103 NOHOIHOEWA WAY | | | EWA BEACH | HI | 96706 | | | First Class Mail |
| 10295375 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295732 | MYVESTA FOUNDATION | ATTN: STEVE RHODE | 8301 WYCOMBE RIDGE WAY | | | WAKE FOREST | NC | 27587 | | | First Class Mail |
| 10296437 | N/A | ATTN: JAXON MILLER | CALLE DE RAMON TURRO 41 | 2,2 | | BARCELONA | | 8005 | SPAIN | | First Class Mail |
| 10295068 | NAAM WYNN LLC | ATTN: NAM NGUYEN | 190 W SANTA FE ST | | | POMONA | CA | 91711 | | | First Class Mail |
| 10290942 | Employee EMP-551 | Address on file | | | | | | | | | First Class Mail |
| 10291511 | Employee EMP-551 | Address on file | | | | | | | | | First Class Mail |
| 10290943 | Employee EMP-455 | Address on file | | | | | | | | | First Class Mail |
| 10290944 | Employee EMP-545 | Address on file | | | | | | | | | First Class Mail |
| 10290945 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290946 | Employee EMP-1111 | Address on file | | | | | | | | | First Class Mail |
| 10290947 | Employee EMP-723 | Address on file | | | | | | | | | First Class Mail |
| 10592805 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295754 | NAIVEMONEY | ATTN: ZHUQIULONG LIN | 1221 E BROADWAY RD | APT3054 | | TEMPE | AZ | 85282 | | | First Class Mail |
| 10295720 | NAJDUP | ATTN: YOUSSEF HAMMAMI | 1300 EAST 86TH STREET, STE36A | PO BOX 40703 | | INDIANAPOLIS | IN | 46240 | | | First Class Mail |
| 10297321 | NAKAMOTO 11 LIMITED | 5 GOLDINGTON ROAD | | | | BEDFORDSHIRE | | MK40 3JY | UNITED KINGDOM | | First Class Mail |
| 10290948 | Employee EMP-1087 | Address on file | | | | | | | | | First Class Mail |
| 10291512 | Employee EMP-1087 | Address on file | | | | | | | | | First Class Mail |
| 10293423 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592173 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592174 | Name on file | Address on file | | | | | | | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10297031 | NANSEN | 6371 BUSINESS BLVD | STE 200 | | | SARASOTA | FL | 34240 | | | First Class Mail |
| 10291959 | Institutional Client_179 | Address on file | | | | | | | | | First Class Mail |
| 10294260 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292599 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290949 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291513 | Employee EMP-482 | Address on file | | | | | | | | | First Class Mail |
| 10290950 | Employee EMP-482 | Address on file | | | | | | | | | First Class Mail |
| 10290951 | Employee EMP-512 | Address on file | | | | | | | | | First Class Mail |
| 10296230 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294369 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294941 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294043 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10297322 | NATIONAL REGISTERED AGENTS INC | PO BOX 4349 | | | | CAROL STREAM | IL | 60197 | | | First Class Mail |
| 18338012 | National Registered Agents Inc. | Wolters Kluwer NRAI | 250 West Pratt Street | | | Baltimore | MD | 21201 | | | First Class Mail |
| 10296031 | NATIONAL TRADING CORP | ATTN: OLIVER VELEZ | 931 VILLAGE BLVD. | SUITE #905-473 | | WEST PALM BEACH | FL | 33409 | | | First Class Mail |
| 10295221 | NATURAL INTELLIGENCE | ATTN: BRANDON SCHNITZER | TOTZERET HAARETZ 6 | TOHA BUILDING, FLOOR 23 | | TEL AVIV | | 6744129 | ISRAEL | | First Class Mail |
| 10592806 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296332 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294157 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10592807 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592175 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10292253 | NEBRASKA DEPARTMENT OF BANKING & FINANCE | ATTN: MIKE CAMERON | 1526 K STREET | SUITE 300 | | LINCOLN | NE | 68508 | | | First Class Mail |
| 12877087 | Nebraska Department of Banking and Finance | 1526 K Street | Suite 300 | PO Box 95006 | | Lincoln | NE | 68508 | | | First Class Mail |
| 10292337 | NEBRASKA DEPARTMENT OF BANKING AND FINANCE | ATTN: KELLY LAMMERS | PO BOX 95006 | | | LINCOLN | NE | 68509 | | | First Class Mail |
| 10353870 | Nebraska Department of Labor | Ceneral Counsel | 550 S. 16th St. | PO Box 94600 | | Lincoln | NE | 68509 | | | First Class Mail |
| 10291642 | NEBRASKA DEPARTMENT OF LABOR | JOHN ALBIN, COMMISSIONER | 550 SOUTH 16TH STREET | BOX 94600 | | LINCOLN | NE | 68508-4600 | | | First Class Mail |
| 10291746 | NEBRASKA DEPARTMENT OF REVENUE | NEBRASKA STATE OFFICE BUILDING | 301 CENTENNIAL MALL SOUTH | | | LINCOLN | NE | 68508 | | | First Class Mail |
| 10592808 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291960 | Institutional Client_180 | Address on file | | | | | | | | | First Class Mail |
| 10295832 | NEC | ATTN: ELIZCA ESTERHUIZEN | 3 EDNAU AVENUE | BAINSVLEI | | BLOEMFONTEIN | | 9338 | SOUTH AFRICA | | First Class Mail |
| 10293157 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10592809 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10293336 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295878 | NEOLYNX | ATTN: ARMEN MARDIROUSI | 334 N CENTRAL AVE | SUITE 208 | | GLENDALE | CA | 91203 | | | First Class Mail |
| 10295190 | NERDWALLET, INC | ATTN: INVESTING COMPLIANCE | 55 HAWTHORNE ST | 11TH FLOOR | | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| 10295191 | NERDWALLET, INC | ATTN: NERDWALLET COMPLIANCE | 55 HAWTHORNE ST | 11TH FLOOR | | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| 10295464 | NETGEN TECHNOLOGIES | ATTN: LELAND DAVIS | 6409 FAYETTEVILLE ROAD | SUITE 120278 | | DURHAM | NC | 27713 | | | First Class Mail |
| 10294996 | NETSPHERE | ATTN: ARIE SCHERSON | 1369 SPRUCE PLACE | 3304 | | MINNEAPOLIS | MN | 55403 | | | First Class Mail |
| 10295745 | NETSPHERE | ATTN: ARIE SCHERSON | 3300 NORTH SCOTTSDALE RD. | 4042 | | SCOTTSDALE | AZ | 85251 | | | First Class Mail |
| 10296065 | NETWORK VENTURES LLC | ATTN: CALVIN BECERRA | 30 N GOULD ST | STE 4000 | | SHERIDAN | WY | 82801 | | | First Class Mail |
| 10291613 | NEUBERGER BERMAN | ATTN: PETER STERLING | 505 SANSOME ST #2050 | | | SAN FRANCISCO | CA | 94111 | | | First Class Mail |
| 10291643 | NEVADA DEPARTMENT OF BUSINESS AND INDUSTRY | SHANNON CHAMBERS, COMMISSIONER | 555 E. WASHINGTON AVE., SUITE 4100 | | | LAS VEGAS | NV | 89101-1050 | | | First Class Mail |
| 10292255 | NEVADA SECRETARY OF STATE | ATTN: BRETT OLIN | 2250 LAS VEGAS BOULEVARD NORTH | SUITE 400 | | NORTH LAS VEGAS | NV | 89030 | | | First Class Mail |
| 10292254 | NEVADA SECRETARY OF STATE | ATTN: ERIN HOUSTON | 2250 LAS VEGAS BOULEVARD NORTH | SUITE 400 | | NORTH LAS VEGAS | NV | 89030 | | | First Class Mail |
| 10291747 | NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY | SUITE 115 | | | CARSON CITY | NV | 89706 | | | First Class Mail |
| 10294551 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290952 | Employee EMP-1761 | Address on file | | | | | | | | | First Class Mail |
| 10294837 | NEW AGE HUSTLE | ATTN: COURTLAND TAYLOR | 1101 N GEORGETOWN | ST #1015 | | ROUND ROCK | TX | 78664 | | | First Class Mail |
| 10296349 | NEW DIGITAL FINANCE S.R.L. | ATTN: TIZIANO TRIDICO | VIA DELLA VALTIERA 75 | | | PERUGIA | | 6135 | ITALY | | First Class Mail |
| 10292338 | NEW HAMPSHIRE BANKING DEPARTMENT | ATTN: EMELIA GALDIERI | 53 REGIONAL DRIVE | | | CONCORD | NH | 03301 | | | First Class Mail |
| 10291644 | NEW HAMPSHIRE DEPARTMENT OF LABOR | JAMES W.CRAIG, COMMISSIONER | STATE OFFICE PARK SOUTH | 95 PLEASANT STREET | | CONCORD | NH | 03301 | | | First Class Mail |
| 10291748 | NEW HAMPSHIRE DEPARTMENT OF REVENUE - ADMINISTRATION UNIT | 109 PLEASANT STREET | P.O. BOX 457 | | | CONCORD | NH | 03302-0457 | | | First Class Mail |
| 10292256 | NEW HAMPSHIRE DEPARTMENT OF STATE | ATTN: ERIC FORCIER | STATE HOUSE | ROOM 204 | | CONCORD | NH | 03301 | | | First Class Mail |
| 17765048 | New Hampshire Secretary of State Bureau of Securities Regulation | 107 N. Main Street | State House Room 204 | | | Concord | NH | 03301 | | | First Class Mail |
| 10292257 | NEW JERSEY BUREAU OF SECURITIES | ATTN: AMY KOPLETON | 153 HALSEY STREET | 6TH FLOOR | | NEWARK | NJ | 07102 | | | First Class Mail |
| 10292258 | NEW JERSEY BUREAU OF SECURITIES | ATTN: JOHN SEUBERTH | 153 HALSEY STREET | 6TH FLOOR | | NEWARK | NJ | 07102 | | | First Class Mail |
| 10292339 | NEW JERSEY DEPARTMENT OF BANKING AND INSURANCE | ATTN: MARLENE CARIDE | PO BOX 473 | | | TRENTON | NJ | 08625 | | | First Class Mail |
| 10291645 | NEW JERSEY DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | HAROLD J. WIRTHS, COMMISSIONER | #1 JOHN FITCH PLAZA, 13TH FL, SUITE D | P.O. BOX 110 | | TRENTON | NJ | 08625-0110 | | | First Class Mail |
| 10291749 | NEW JERSEY DEPARTMENT OF TREASURY | P.O. BOX 002 | | | | TRENTON | NJ | 08625-0002 | | | First Class Mail |
| 10291750 | NEW MEXICO DEPARTMENT OF TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DRIVE | | | | SANTA FE | NM | 87504 | | | First Class Mail |
| 10291646 | NEW MEXICO DEPARTMENT OF WORK FORCE SOLUTIONS | CELINA BUSSEY, SECRETARY | P.O. BOX 1928 | 401 BROADWAY, N.E. | | ALBUQUERQUE | NM | 87102-1928 | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10292340 | NEW MEXICO FINANCIAL INSTITUTIONS DIVISION | ATTN: LINDA TRUJILLO | 2550 CERRILLOS ROAD | 3RD FLOOR | | SANTE FE | NM | 87505 | | | First Class Mail |
| 10292259 | NEW MEXICO REGULATION AND LICENSING DEPARTMENT | ATTN: BENJAMIN R. SCHROPE | 2550 CERRILLOS ROAD | | | SANTA FE | NM | 87505 | | | First Class Mail |
| 12873903 | New Mexico Regulation and Licensing Department, Securities Division | 2550 Cerrillos Road | | | | Santa Fe | NM | 87505 | | | First Class Mail |
| 10297323 | NEW MILLENNIUM ONLINE ENTERPRISES | 3124 KINGMAN BLVD | APT 201 | | | DES MOINES | IL | 50311 | | | First Class Mail |
| 10295886 | NEW MILLENNIUM ONLINE ENTERPRISES LLC | ATTN: JOSEPH HOGUE | 3124 KINGMAN BLVD | APT 2 | | DES MOINES | IA | 50311 | | | First Class Mail |
| 10291961 | Institutional Client_181 | Address on file | | | | | | | | | First Class Mail |
| 10592810 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291647 | NEW YORK DEPARTMENT OF LABOR | MARIO J. MUSOLINO, ACTING COMMISSIONER | STATE OFFICE BLDG., # 12 | W.A. HARRIMAN CAMPUS | | ALBANY | NY | 12240 | | | First Class Mail |
| 10291751 | NEW YORK DEPARTMENT OF TAXATION & FINANCE | BANKRUPTCY SECTION, P.O. BOX 5300 | | | | ALBANY | NY | 12205-0300 | | | First Class Mail |
| 10292260 | NEW YORK OFFICE OF THE ATTORNEY GENERAL | ATTN: JESSE DEVINE | 28 LIBERTY ST | | | NEW YORK | NY | 10005 | | | First Class Mail |
| 12895082 | New York State Department of Financial Services | Attn Linda Donahue | 1 State Street | | | New York | NY | 10004 | | | First Class Mail |
| 12895265 | New York State Department of Financial Services | Attn: Linda Donahue, Deputy General Counsel | One State Street | | | New York | NY | 10004 | | | First Class Mail |
| 12895445 | New York State Department of Financial Services | Attn: Linda Donahue, Deputy General Counsel | 1 State Street | | | New York | NY | 10004 | | | First Class Mail |
| 10297324 | NEW YORK STATE DEPARTMENT OF STATE | 28 LIBERTY STREET | | | | NEW YORK | NY | 10005 | | | First Class Mail |
| 10297325 | NEWMAN STREET BAR TRADING LTD | 167 DRURY LANE | | | | LONDON | | WC2B 5PG | UNITED KINGDOM | | First Class Mail |
| 10295270 | NEWS RUSH | ATTN: DANIEL AGUAYO | 1114 RAMONA CIR | | | LAS VEGAS | NV | 89106 | | | First Class Mail |
| 10296707 | NEWSWEEK PUBLISHING LLC | ATTN: JAMES KONG | 1 | WORLD TRADE CENTER SUITE 8500 | | NEW YORK | NY | 10007 | | | First Class Mail |
| 10592811 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592812 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296515 | NEXT | ATTN: ROBERT BARTA | STR. ARTARULUI, NR. 16 A | | | CLUJ-NAPOCA | | 400478 | ROMANIA | | First Class Mail |
| 10296478 | NEXT PAGE MEDIA, INC. | ATTN: JONATHAN PING | 7143 MAKAA ST | | | HONOLULU | HI | 96825 | | | First Class Mail |
| 10297032 | NEXTDAYFLYERS | 250 PARK AVENUE SOUTH | | | | NEW YORK | NY | 10003 | | | First Class Mail |
| 10295379 | NEXTGEN TECHNOLOGY | ATTN: LELAND DAVIS | 6409 FAYETTEVILLE ROAD | SUITE 120278 | | DURHAM | NC | 27713 | | | First Class Mail |
| 10295844 | NEXTLEVELSLAYER | CORNELLN 'CRYSTAL L | 1900 S CAMPUS AVE APT 17C | | | ONTARIO | CA | 91761-5457 | | | First Class Mail |
| 10295071 | NFT PROJECT SPACE | ATTN: PROJECT SPACE | 275 CLARK STREET | | | BRIDGEPORT | CT | 06606 | | | First Class Mail |
| 10295676 | NFTYCLIP | ATTN: NAM NGUYEN | 245 BRYCE RUN | | | LAKE FOREST | CA | 92630-8732 | | | First Class Mail |
| 10592176 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592813 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290953 | Employee EMP-1370 | Address on file | | | | | | | | | First Class Mail |
| 10294552 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290954 | Employee EMP-1313 | Address on file | | | | | | | | | First Class Mail |
| 10296272 | NGO VAN NGOC | ATTN: NGOC NGO VAN | 247B LE DUAN | NGHE AN | | VINH | | 460000 | VIETNAM | | First Class Mail |
| 10290955 | Employee EMP-1364 | Address on file | | | | | | | | | First Class Mail |
| 10290956 | Employee EMP-442 | Address on file | | | | | | | | | First Class Mail |
| 10290957 | Employee EMP-1332 | Address on file | | | | | | | | | First Class Mail |
| 10296407 | NGUYENTHOI | ATTN: THOI NGUYEN | HOANG DONG, THUY NGUYEN | HAI PHONG | | HAI PHONG | | 180000 | VIETNAM | | First Class Mail |
| 10296425 | NICHE STACK | ATTN: HARSHA KIRAN | VOJTESSKA 211/6 | | | PRAGUE | | 11000 | CZECH REPUBLIC | | First Class Mail |
| 10296258 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296302 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295489 | NICHOLAS CONSULTING | ATTN: NICHOLAS FIORE | 640 W WAVELAND AVE | APT 2B | | CHICAGO | IL | 60613 | | | First Class Mail |
| 10294234 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292718 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294215 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294273 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296834 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295730 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295948 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293457 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10592177 | Nickel Digital Asset Fund SPC | 9 Forum Lane | Camana Bay | | | Grand Cayman | | KY1-1600 | Cayman Islands | | First Class Mail |
| 10291962 | Institutional Client_182 | Address on file | | | | | | | | | First Class Mail |
| 10296867 | NICKLPASS | ATTN: JACK MCPHERSON | 1900 MARKET ST | | | PHILADELPHIA | PA | 19103 | | | First Class Mail |
| 10297326 | NICKLPASS | ATTN: MCPHERSON MCPHERSON | 1900 MARKET ST | | | PHILADELPHIA | PA | 19103 | | | First Class Mail |
| 10294443 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294254 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294375 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290958 | Employee EMP-1097 | Address on file | | | | | | | | | First Class Mail |
| 10290959 | Employee EMP-919 | Address on file | | | | | | | | | First Class Mail |
| 10296208 | NIGATS | ATTN: NYAMBAYAR DOOKHUU | 204-02, VICTORIA TOWN, 16TH SUB-DUISTRICT, | KHAN-UUL DISTRICT | | ULAANBAATAR | | 17120 | MONGOLIA | | First Class Mail |
| 10297327 | NIGHT MEDIA INC. | 1108 LAVACA STREET, STE 110, #580 | | | | AUSTIN | TX | 78701 | | | First Class Mail |
| 10291963 | Institutional Client_183 | Address on file | | | | | | | | | First Class Mail |
| 10295076 | NIKK | ATTN: NIKKOLAS PENA | 915 ALPER CENTER DR. | 23202 | | HENDERSON | NV | 89052 | | | First Class Mail |
| 10297328 | NINJA RMM | 816 Congress Ave | 16th Floor | | | Austin | TX | 78701 | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10297033 | NINJA RMM | ATTN: ROB SFERLAZZA | 816 CONGRESS AVE | 16TH FLOOR | | AUSTIN | TX | 78701 | | | First Class Mail |
| 12824206 | NinjaRMM | 3687 Tampa Rd. | Suite #200 | | | Oldsmar | FL | 34677 | | | First Class Mail |
| 10296182 | NISKUK | ATTN: KYUHO LEE | #201, 20-6, SAMSEONG-RO 115-GIL, GANGNAM-GU | | | SEOUL | | 6094 | SOUTH KOREA | | First Class Mail |
| 10291514 | Employee EMP-457 | Address on file | | | | | | | | | First Class Mail |
| 10290960 | Employee EMP-457 | Address on file | | | | | | | | | First Class Mail |
| 10446984 | NJ Dept. of Labor, Div. Employer Accounts | PO Box 379 | | | | Trenton | NJ | 08625 | | | First Class Mail |
| 10293472 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292110 | NMLS | 100 N. 15TH AVENUE, SUITE 261 | | | | PHOENIX | AZ | 85007 | | | First Class Mail |
| 18338013 | NMLS | 1300 I Street, NW, Suite 700 East | | | | Washington | DC | 20005 | | | First Class Mail |
| 10294400 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294946 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294694 | NO INVESTMENTS, LLC | 510 - 22ND AVENUE EAST, #101 | | | | ALEXANDRIA | MN | 56308 | | | First Class Mail |
| 10295118 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296321 | NOAH'S ARK NUTRITION HOLDINGS LTD | ATTN: D YAO | 4 ALKIRA ST | | | SUNNYBANK HILLS, ACT | | 4109 | AUSTRALIA | | First Class Mail |
| 10592814 | Noble Bank International | 632 Broadway | | | | New York | NY | 10012 | | | First Class Mail |
| 10295805 | NOBLEENIGMA777 | ATTN: CARL SMITH | 3207 W. WILLOW KNOLLS DR. | C69 | | PEORIA | IL | 61614 | | | First Class Mail |
| 10292761 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592178 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10297517 | Institutional Client_184 | Address on file | | | | | | | | | First Class Mail |
| 10295631 | NOMAD MEDIA LLC | ATTN: MYLES DUNPHY | 30 N GOULD ST STE R | | | SHERIDAN | WY | 82801 | | | First Class Mail |
| 10295774 | NOMADIC TRADES | ATTN: RYAN QUELLA | 7809 SOUTHTOWN CENTER | STE 413 | | BLOOMINGTON | MN | 55431 | | | First Class Mail |
| 10296159 | NOMADICNOTES | ATTN: JAMES CLARK | 99 HARGRAVES STREET | | | CASTLEMAINE, VIC | | 3450 | AUSTRALIA | | First Class Mail |
| 10297329 | NOMICS, INC. | 2136 FORD PARKWAY | #8088 | | | SAINT PAUL | MN | 55116 | | | First Class Mail |
| 10292103 | NOMICS, INC. | 4150 DIGHT AVE UNIT 111 | | | | MINNEAPOLIS | MN | 55406 | | | First Class Mail |
| 10291964 | Institutional Client_18S | Address on file | | | | | | | | | First Class Mail |
| 10592815 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295103 | NON FUNGIBLE OWNERSHIP | ATTN: DANIEL KAY | 20 BUCKHURST CLOSE | | | EAST GRINSTEAD | | RH19 2AG | UNITED KINGDOM | | First Class Mail |
| 10592816 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291965 | Institutional Client_186 | Address on file | | | | | | | | | First Class Mail |
| 10592817 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296032 | NORCAL MARKETING LLC | ATTN: DANIEL DA SILVA | 29703 NORTON AVE | | | ESCALON | CA | 95320 | | | First Class Mail |
| 10290961 | Employee EMP-356 | Address on file | | | | | | | | | First Class Mail |
| 10291106 | NORDVPN | PH F&F TOWER | 50TH STREET & 56TH STREET | SUITE #32-D | FLOOR 32 | PANAMA CITY | | | REPUBLIC OF PANAMA | | First Class Mail |
| 10294762 | NORDVPN | PH F&F TOWER, 50TH STREET & 56TH STREET | SUITE #32-D, FLOOR 32 | | | PANAMA CITY | | | PANAMA | | First Class Mail |
| 10290962 | Employee EMP-990 | Address on file | | | | | | | | | First Class Mail |
| 10290963 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294591 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290964 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292341 | NORTH CAROLINA COMMISSIONER OF BANKS | ATTN: KATHERINE BOSKEN | 4309 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-4309 | | | First Class Mail |
| 10291648 | NORTH CAROLINA DEPARTMENT OF LABOR | CHERIE K. BERRY, COMMISSIONER | 1101 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-1101 | | | First Class Mail |
| 10291752 | NORTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 25000 | | | | RALEIGH | NC | 27640-0640 | | | First Class Mail |
| 12880917 | North Carolina Department of the Secretary of State | Attn. J. Anthony Penry | P.O. Box 29622 | | | Raleigh | NC | 27626 | | | First Class Mail |
| 10292261 | NORTH CAROLINA SECRETARY OF STATE | ATTN: GENERAL EMAIL | P.O. BOX 29622 | | | RALEIGH | NC | 27626 | | | First Class Mail |
| 10292262 | NORTH CAROLINA SECRETARY OF STATE | ATTN: SHERRELL FORBES | P.O. BOX 29622 | | | RALEIGH | NC | 27626 | | | First Class Mail |
| 10291649 | NORTH DAKOTA DEPARTMENT OF LABOR | TROY SEIBEL, COMMISSIONER | STATE CAPITOL BUILDING | 600 EAST BOULEVARD AVE., DEPT 406 | | BISMARCK | ND | 58505-0340 | | | First Class Mail |
| 12868096 | North Dakota Securities Department | Attention to: Carl M. Karpinski | 600 E Boulevard Ave | 14th Floor-State Capitol | | Bismarck | ND | 58505 | | | First Class Mail |
| 10292264 | NORTH DAKOTA SECURITIES DEPARTMENT | ATTN: BAILEY DOLL | 600 EAST BOULEVARD AVE. | STATE CAPITOL, 5TH FLOOR | | BISMARCK | ND | 58505-0510 | | | First Class Mail |
| 12868557 | North Dakota Securities Department | Attn: Carl M. Karpinski | 600 E Boulevard Ave | 14h Floor - State Capitol | | Bismarck | ND | 58505 | | | First Class Mail |
| 10292263 | NORTH DAKOTA SECURITIES DEPARTMENT | ATTN: MICHAEL F. DALEY | 600 EAST BOULEVARD AVE. | STATE CAPITOL, 5TH FLOOR | | BISMARCK | ND | 58505-0510 | | | First Class Mail |
| 10291753 | NORTH DAKOTA STATE TAX DEPARTMENT | 600 E. BOULEVARD AVE. | | | | BRISMARCK | ND | 58505-0599 | | | First Class Mail |
| 10583714 | North River Global, LLC | 251 East 51st Street, Suite 8A | | | | New York | NY | 10022 | | | First Class Mail |
| 10592819 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296319 | NORTHWAYAC | ATTN: AVERIAN COLLINS | 2928 N MCKEE CIR | STE 108 | | FAYETTEVILLE | AR | 72704 | | | First Class Mail |
| 10293107 | Employee EMP-1372 | Address on file | | | | | | | | | First Class Mail |
| 10290965 | Employee EMP-1372 | Address on file | | | | | | | | | First Class Mail |
| 10296094 | NOT APPLICABLE | ATTN: RAMON AYALA | 565 MURPHY AVENUE | | | DELTONA | FL | 32725 | | | First Class Mail |
| 10295599 | NOT BORING | ATTN: PATRICK MCCORMICK | 10 JUMPING BROOK CT | | | MONROE TOWNSHIP | NJ | 08831 | | | First Class Mail |
| 10295608 | NOT BORING | ATTN: PATRICK MCCORMICK | 6450 DUNE DRIVE | | | AVALON | NJ | 08202 | | | First Class Mail |
| 10295439 | NOTORIOUS_MIG | ATTN: M V | 13031 BRISTLEWOOD | | | SAN ANTONIO | TX | 78249 | | | First Class Mail |
| 12966160 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 13054842 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290966 | Employee EMP-218 | Address on file | | | | | | | | | First Class Mail |
| 10297034 | NOVO, INC. | 7345 164TH AVE | NE # 145-535 | | | REDMOND | WA | 98052 | | | First Class Mail |
| 10297331 | NOVO, INC. | ATTN: NOVO, INC. | 7345 164TH AVE NE # 145-535 | | | REDMOND | WA | 98052 | | | First Class Mail |

In re: BlockFi Inc., et al.
Case No. 22-19361 (MBK)

Page 72 of 123

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10297332 | NRAI SERVICES | 160 GREENTREE DRIVE | SUITE 101 | | | DOVER | DE | 19904 | | | First Class Mail |
| 10294817 | NRG | ATTN: BRETT LAUTENBACH | 5815 BUCHANAN RD. | | | VENICE | FL | 34293 | | | First Class Mail |
| 10294247 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10592820 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10590967 | Employee EMP-1513 | Address on file | | | | | | | | | First Class Mail |
| 10294961 | NUVESTAN - M1 FINANCE | ATTN: STEPHEN UMUNNA | 1235 FEDERAL AVE | 6 | | LOS ANGELES | CA | 90025 | | | First Class Mail |
| 10295352 | NUWIRE | ATTN: ERIC AMES | 329 N MCCADDEN PL | | | LOS ANGELES | CA | 90004 | | | First Class Mail |
| 10297035 | NYC KEGS | 410 TERRY AVENUE NORTH | | | | SEATTLE | WA | 98109-5210 | | | First Class Mail |
| 10592821 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291515 | Employee EMP-392 | Address on file | | | | | | | | | First Class Mail |
| 10290968 | Employee EMP-392 | Address on file | | | | | | | | | First Class Mail |
| 10592822 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10297036 | OBAN PRO | 292 IVY STREET | | | | SAN FRANCISCO | CA | 94102 | | | First Class Mail |
| 10294973 | OBERIT, INC. | ATTN: WILL HOUSE | 251 LITTLE FALLS DRIVE | WILMINGTON | | NEW CASTLE COUNTY | DE | 19808 | | | First Class Mail |
| 10294248 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290973 | Employee EMP-1212 | Address on file | | | | | | | | | First Class Mail |
| 10295120 | OBR INVESTING | ATTN: BEN OR-CHEN | 267 ELMWOOD AVE | | | GLEN ROCK | NJ | 07452 | | | First Class Mail |
| 10290974 | Employee EMP-1104 | Address on file | | | | | | | | | First Class Mail |
| 10290975 | Employee EMP-253 | Address on file | | | | | | | | | First Class Mail |
| 10294695 | OCEAN CAPITAL GMBH | NEUE JAKOBSTR. 1-3 | | | | BERLIN | | 10179 | GERMANY | | First Class Mail |
| 10294696 | OCEAN FIDELITY GMBH | NEUE JAKOBSTR. 1-3 | | | | BERLIN | | 10179 | GERMANY | | First Class Mail |
| 10592823 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290969 | Employee EMP-385 | Address on file | | | | | | | | | First Class Mail |
| 10290976 | Employee EMP-788 | Address on file | | | | | | | | | First Class Mail |
| 10592824 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592825 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291966 | Institutional Client_187 | Address on file | | | | | | | | | First Class Mail |
| 10592179 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291967 | Institutional Client_188 | Address on file | | | | | | | | | First Class Mail |
| 12244774 | Office of the Commissioner of Banks | ATTN: Angela Maynard | 4309 Mail Service Center | | | Raleigh | NC | 27699-4309 | | | First Class Mail |
| 10292240 | OFFICE OF THE KANSAS SECURITIES COMMISSIONER | ATTN: CLAY JOHNSON | 1300 SW ARROWHEAD ROAD | | | TOPEKA | KS | 66604 | | | First Class Mail |
| 12894465 | Office of the Kansas Securities Commissioner | c/o Clay Johnson | 1300 SW Arrowhead Rd. | | | Topeka | KS | 66604 | | | First Class Mail |
| 12877043 | Office of the Secretary of the Commonwealth Securities Division | Attn: Anthony R. Leone | One Ashburton Place | Room 1701 | | Boston | MA | 02108 | | | First Class Mail |
| 18235964 | Official Committee of Unsecured Creditors | c/o Genova Burns LLC | Attn: Gregory S. Kinoian | 494 Broad Street | | Newark | NJ | 07102 | | | First Class Mail |
| 10290977 | Employee EMP-1712 | Address on file | | | | | | | | | First Class Mail |
| 10294554 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10291650 | OHIO DEPARTMENT OF COMMERCE | JAQUELINE T. WILLIAMS, COMMISSIONER | 77 SOUTH HIGH STREET, 22ND FLOOR | | | COLUMBUS | OH | 43215 | | | First Class Mail |
| 10292342 | OHIO DEPARTMENT OF COMMERCE DIVISION OF FINANCIAL INSTITUTIONS | ATTN: CRAIG KAISER | 77 SOUTH HIGH STREET | 21ST FLOOR | | COLUMBUS | OH | 43215 | | | First Class Mail |
| 10292343 | OHIO DEPARTMENT OF COMMERCE DIVISION OF FINANCIAL INSTITUTIONS | ATTN: KEVIN ALLARD | 77 SOUTH HIGH STREET | 21ST FLOOR | | COLUMBUS | OH | 43215 | | | First Class Mail |
| 10291754 | OHIO DEPARTMENT OF TAXATION | PO BOX 530 | | | | COLUMBUS | OH | 43216-0530 | | | First Class Mail |
| 12830018 | Ohio Division of Securities | 77 South High Street | 22nd Floor | | | Columbus | OH | 43215 | | | First Class Mail |
| 10292265 | OHIO DIVISION OF SECURITIES | ATTN: JANICE HITZEMAN | 77 S. HIGH STREET | 22ND FLOOR | | COLUMBUS | OH | 43215 | | | First Class Mail |
| 12830022 | Ohio Division of Securities | Chad M Kohler | Assistant Attorney General | Ohio Attorney General's Office | 30 East Broad St. 26th Floor | Columbus | OH | 43215 | | | First Class Mail |
| 10295829 | OILERSS | ATTN: FLOYD HINNANT | 306 N RIVER ST | | | AURORA | IL | 60506-4112 | | | First Class Mail |
| 10592826 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10292344 | OKLAHOMA DEPARTMENT OF CONSUMER CREDIT LICENSING | OKLAHOMA COMMISSION ON CONSUMER CREDIT | 3613 N.W. 56TH | SUITE 240 | | OKLAHOMA CITY | OK | 73112 | | | First Class Mail |
| 10291651 | OKLAHOMA DEPARTMENT OF LABOR | MARK COSTELLO, COMMISSIONER | 3017 N. STILES AVENUE, SUITE 100 | | | OKLAHOMA CITY | OK | 73105-5212 | | | First Class Mail |
| 12880980 | Oklahoma Department of Securities | Attn: Gerri Kavanaugh, General Counsel | 204 North Robinson Avenue | Suite 400 | | Oklahoma City | OK | 73102 | | | First Class Mail |
| 10292266 | OKLAHOMA DEPARTMENT OF SECURITIES | ATTN: LAURA J. SWINGLE | 204 NORTH ROBINSON AVENUE | SUITE 400 | | OKLAHOMA CITY | OK | 73102 | | | First Class Mail |
| 10292267 | OKLAHOMA DEPARTMENT OF SECURITIES | ATTN: ROB FAGNANT | 204 NORTH ROBINSON AVENUE | SUITE 400 | | OKLAHOMA CITY | OK | 73102 | | | First Class Mail |
| 10291755 | OKLAHOMA TAX COMMISSION | CONNORS BUILDING | 2501 NORTH LINCOLN BOULEVARD | | | OKLAHOMA CITY | OK | 73194 | | | First Class Mail |
| 10291517 | Employee EMP-637 | Address on file | | | | | | | | | First Class Mail |
| 10290978 | Employee EMP-637 | Address on file | | | | | | | | | First Class Mail |
| 10591994 | Okta, Inc. | 100 First Street | 6th Floor | | | San Francisco | CA | 94105 | | | First Class Mail |
| 10294733 | OKTA, INC. | ATTN: CHARLIE GORDEN | 100 FIRST STREET | 6TH FLOOR | | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| 10290979 | Employee EMP-709 | Address on file | | | | | | | | | First Class Mail |
| 10293449 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290970 | Employee EMP-471 | Address on file | | | | | | | | | First Class Mail |
| 10294553 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290980 | Employee EMP-786 | Address on file | | | | | | | | | First Class Mail |
| 10291518 | Employee EMP-786 | Address on file | | | | | | | | | First Class Mail |
| 10294555 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290981 | Employee EMP-1697 | Address on file | | | | | | | | | First Class Mail |
| 10290982 | Employee EMP-306 | Address on file | | | | | | | | | First Class Mail |
| 10293246 | Name on File | Address on file | | | | | | | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10290983 | Employee EMP-1133 | Address on file | | | | | | | | | First Class Mail |
| 10291519 | Employee EMP-205 | Address on file | | | | | | | | | First Class Mail |
| 10290984 | Employee EMP-205 | Address on file | | | | | | | | | First Class Mail |
| 10295327 | OLUMIDE | ATTN: OLUMIDE GBENRO | 2915 WORDEN ST | | | SAN DIEGO | CA | 92110 | | | First Class Mail |
| 10296394 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296197 | OMNIADS2020 | ATTN: NEERAJ GUPTA | PLOT NO. 22, PHASE-I | A-BLOCK, SHYAM VIHAR, NAJAFGARH | | DELHI | | 110043 | INDIA | | First Class Mail |
| 10296246 | OMNIPOTENT | ATTN: CHRISTOPHER ROFOT | 17291 FOUR SEASONS DRIVE | | | DUMFRIES | VA | 22025 | | | First Class Mail |
| 10297333 | ON CHAIN GAMING | ATTN: JACOB BROWATZKE | 9302 HIDDEN CT | | | MAGNOLIA | TX | 77354 | | | First Class Mail |
| 10296480 | ONEBOSTONCPAITAL | ATTN: SREEJANKUMAR POOVATHUNGAL SAHADEVAN | ALRA 51 ASHRAMAM LANE AZAD ROAD KALOOR | | | KOCHI | | 682017 | INDIA | | First Class Mail |
| 10290985 | Employee EMP-1581 | Address on file | | | | | | | | | First Class Mail |
| 10294557 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294558 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295554 | ONLY SAVVY | ATTN: WILLIAM WELCH | 32 SILVERTHORNE RD | | | HIGH BRIDGE | NJ | 08829 | | | First Class Mail |
| 10295806 | ONLYTODAY61 | ATTN: G.J. VAN HALST | FUUT | 9 | | SINT PANCRAS | | 1834XS | NETHERLANDS | | First Class Mail |
| 10290987 | Employee EMP-989 | Address on file | | | | | | | | | First Class Mail |
| 10296314 | OPEN BUSINESS GROUP | ATTN: JULIUS T | 10965 S 84TH AVE | UNIT 1A | | PALOS HILLS | IL | 60465 | | | First Class Mail |
| 10295808 | OPEN MINDED BITCOIN LLC | ATTN: DERWIN LOGAN | 2606 PETAL WAY | | | LODI | CA | 95242 | | | First Class Mail |
| 10296902 | OPERATION CRYPTO | 147 HOYLES LANE | | | | PRESTON | | PR4 0NB | UNITED KINGDOM | | First Class Mail |
| 10295462 | OPERATION CRYPTO | ATTN: ANDREW ROBINSON | 147 | HOYLES LANE | | PRESTON | | PR4 0NB | UNITED KINGDOM | | First Class Mail |
| 10592827 | Institutional Client_189 | Address on file | | | | | | | | | First Class Mail |
| 10291968 | Institutional Client_189 | Address on file | | | | | | | | | First Class Mail |
| 10291969 | Institutional Client_190 | Address on file | | | | | | | | | First Class Mail |
| 10592828 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10297334 | OPTIONS GROUP | 121 EAST 18TH STREET | | | | NEW YORK | NY | 10003 | | | First Class Mail |
| 10591995 | Options Group (UK) Limited | 5, 3 Copthall Ave | | | | London | | EC2R 7BH | United Kingdom | | First Class Mail |
| 10295095 | OPTIONSELLERROI | ATTN: GIANCARLO VIVENZIO | 6 QUEEN CIRCLE | | | DUDLEY | MA | 01571 | | | First Class Mail |
| 10592180 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592829 | Orca Security | Tushiya Street 3 | | | | Tel-Aviv-Yafo | | 6721714 | Israel | | First Class Mail |
| 10291652 | OREGON BUREAU OF LABOR AND INDUSTRIES | BRAD AVAKIAN, COMMISSIONER | 800 NE OREGON ST., #1045 | | | PORTLAND | OR | 97232 | | | First Class Mail |
| 10596448 | Oregon Department of Consumer and Business Services | 350 Winter Street NE | | | | Salem | OR | 97301 | | | First Class Mail |
| 10292268 | OREGON DEPARTMENT OF CONSUMER AND BUSINESS SERVICES | ATTN: CAROLINE SMITH | 350 WINTER STREET NE | | | SALEM | OR | 97301 | | | First Class Mail |
| 10289377 | Oregon Department of Revenue | 955 Center St NE | | | | Salem | OR | 97301-2555 | | | First Class Mail |
| 10292345 | OREGON DIVISION OF FINANCIAL REGULATION | P.O. BOX 14480 | | | | SALEM | OR | 97309-0405 | | | First Class Mail |
| 10291756 | OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE | | | | SALEM | OR | 97301-2555 | | | First Class Mail |
| 10290971 | Employee EMP-430 | Address on file | | | | | | | | | First Class Mail |
| 10291516 | Employee EMP-430 | Address on file | | | | | | | | | First Class Mail |
| 10295176 | ORIGIN MEDIA | ATTN: MICHELE JENKINS | 3300 N ASHTON BLVD | STE 400 | | LEHI | UT | 84043 | | | First Class Mail |
| 10294310 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290988 | Employee EMP-894 | Address on file | | | | | | | | | First Class Mail |
| 10291520 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592830 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290989 | Employee EMP-1002 | Address on file | | | | | | | | | First Class Mail |
| 10293117 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294885 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290990 | Employee EMP-1381 | Address on file | | | | | | | | | First Class Mail |
| 10291970 | Institutional Client_191 | Address on file | | | | | | | | | First Class Mail |
| 10592181 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10583715 | Osler Hoskin & Harcourt LLP | Attn: E-billing Team | P.O. Box 50, 1 First Canadian Place | | | Toronto | ON | M5X 1B8 | Canada | | First Class Mail |
| 10209328 | Osler, Hoskin & Harcourt LLP | 1 First Canadian Place | PO Box 50 | | | Toronto | ON | M5X 1B8 | Canada | | First Class Mail |
| 12824119 | Osler, Hoskin & Harcourt LLP | Suite 2700, Brookfield Place 225 | 6th Avenue S.W. | | | Calgary | AB | T2P 1N2 | Canada | | First Class Mail |
| 10294235 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10290991 | Employee EMP-1140 | Address on file | | | | | | | | | First Class Mail |
| 10290972 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296717 | OTBALGO | ATTN: SHAY SHEV | 2 GRANIT ST | | | PETACH TIKVA | | 4951446 | ISRAEL | | First Class Mail |
| 10297335 | OTC MARKETS GROUP | PO BOX 29959 | | | | NEW YORK | NY | 10087 | | | First Class Mail |
| 10295088 | OTCBREAKINGNEWS | ATTN: MICHAEL FINLEY | 760 9TH AVE. | | | CRESTVIEW | FL | 32536 | | | First Class Mail |
| 10592182 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592831 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592832 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294697 | OÜ NOTORIOUS | KOIDULA 2-6 | | | | TALLINN | | 10125 | ESTONIA | | First Class Mail |
| 10291971 | Institutional Client_192 | Address on file | | | | | | | | | First Class Mail |
| 10592183 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290992 | Employee EMP-937 | Address on file | | | | | | | | | First Class Mail |
| 10291972 | Institutional Client_193 | Address on file | | | | | | | | | First Class Mail |
| 10592184 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10292501 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296823 | P2P INVEST | ATTN: MARTIN CHRISTENSEN | FLYDEDOKKEN 1, 6. 3 | | | KØBENHAVN | | 2450 | DENMARK | | First Class Mail |

In re: BlockFi Inc., et al.
Case No. 22-19361 (MBK)

Page 74 of 123

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10590164 | PA Department of Banking and Securities | 17 North 2nd Street | Suite 1300 | | | Harrisburg | PA | 17101 | | | First Class Mail |
| 12113771 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592833 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592834 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10297336 | PACIFIC MEDIA GROUP | P.O. BOX 1120 | | | | HONOLULU | HI | 96807 | | | First Class Mail |
| 10592835 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10297037 | PADDLE.NET | 16 EAST 34TH STREET | 15TH FLOOR | | | NEW YORK | NY | 10016 | | | First Class Mail |
| 10297337 | PAGEANT MEDIA | 41 MADISON AVENUE | 20TH FLOOR | | | NEW YORK | NY | 10010 | | | First Class Mail |
| 10290993 | Employee EMP-451 | Address on file | | | | | | | | | First Class Mail |
| 10592836 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10290994 | Employee EMP-571 | Address on file | | | | | | | | | First Class Mail |
| 10296654 | PALENERGY | ATTN: PETER NGUYEN | PO BOX 682046 | | | HOUSTON | TX | 77268 | | | First Class Mail |
| 10592185 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294814 | PALM BEACH | ATTN: MICHAEL GROSS | 55 NE 5TH AVE | | | DELRAY BEACH | FL | 33483 | | | First Class Mail |
| 10290995 | Employee EMP-1575 | Address on file | | | | | | | | | First Class Mail |
| 10290996 | Employee EMP-1617 | Address on file | | | | | | | | | First Class Mail |
| 10291521 | Employee EMP-1617 | Address on file | | | | | | | | | First Class Mail |
| 10294559 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295885 | PANCHO MEXCALES | ATTN: FRANCISCO CANALES | 1322 RICE ST | | | ELKHART | IN | 46516 | | | First Class Mail |
| 10295452 | PANDA BOSS | ATTN: ANNA ROZANSKA | 2 WEAVER WALK | FLAT 1106 | | WEMBLEY | | HA9 0GY | UNITED KINGDOM | | First Class Mail |
| 10290997 | Employee EMP-700 | Address on file | | | | | | | | | First Class Mail |
| 10291522 | Employee EMP-700 | Address on file | | | | | | | | | First Class Mail |
| 10295160 | PANDREA FINANCE | ATTN: ALEX PANDREA | 64-11 99TH ST. | APT. 220 | | REGO PARK | NY | 11374 | | | First Class Mail |
| 10290998 | Employee EMP-107 | Address on file | | | | | | | | | First Class Mail |
| 10296675 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10592837 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291523 | Employee EMP-610 | Address on file | | | | | | | | | First Class Mail |
| 10290999 | Employee EMP-610 | Address on file | | | | | | | | | First Class Mail |
| 10297338 | PAPAYA GLOBAL | 1460 BROADWAY | | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 10294598 | PAPAYA GLOBAL | ATTN: ANICA KRSTIC | 1450 BROADWAY | FL 27 | | NEW YORK | NY | 10018 | | | First Class Mail |
| 10294789 | PAPAYA GLOBAL INC. | 1450 BROADWAY | | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 18338015 | Papaya Global Inc. | 228 Park Avenue S., PMB 22154 | | | | New York | NY | 10003-1502 | | | First Class Mail |
| 10297038 | PAPAYA GLOBAL INC. | ATTN: ANICA KRSTIC | 228 PARK AVE S. | PMB 22154 | | NEW YORK | NY | 10003-1502 | | | First Class Mail |
| 10591996 | Paperless Inc. | 115 Broadway | 12th Floor | | | New York | NY | 10006 | | | First Class Mail |
| 10292220 | PAPERLESS INC. | 115 BROADWAY, SUITE 1203 | | | | NEW YORK | NY | 10006 | | | First Class Mail |
| 10292393 | PAPERLESS INC. | ATTN: MEG HIRSCHFIELD | 115 BROADWAY | SUITE 1203 | | NEW YORK | NY | 10006 | | | First Class Mail |
| 10294783 | PAPERLESS INC. | ATTN: MEG HIRSCHFIELD | 115 BROADWAY | | | NEW YORK | NY | 10006 | | | First Class Mail |
| 19169718 | Paperless Inc. | c/o Meg Hirschfeld | 115 Broadway | Suite 1203 | | New York | NY | 10006 | | | First Class Mail |
| 19170736 | Paperless Inc. | John David Giampolo | Rosenberg & Estis PC Attorney for Creditor | 733 Third Avenue | 14th Fl | New York | NY | 10017 | | | First Class Mail |
| 18235934 | Paperless Inc. d/b/a Paperless Post | Attn: Meg Hirschfeld, CAO | 115 Broadway, 12th Floor | | | New York | NY | 10006 | | | First Class Mail |
| 10297339 | PAPERLESS POST | 115 BROADWAY | SUITE 120 | | | NEW YORK | NY | 10006 | | | First Class Mail |
| 10295871 | PAPPYG45 | ATTN: GARRETT GHAHYASI | 20871 CRESTVIEW LANE | HUNTINGTON BEACH, CA 92646-5951 | | HUNTINGTON BEACH | CA | 92646 | | | First Class Mail |
| 10294698 | PARADIGM FUND L.P. | C/O MAPLES CORPORATE SERVICES LIMITED | UGLAND HOUSE, PO BOX 309 | | | GEORGETOWN , GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS | | First Class Mail |
| 10592186 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592187 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592838 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291973 | Institutional Client_194 | Address on file | | | | | | | | | First Class Mail |
| 10592839 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291974 | Institutional Client_195 | Address on file | | | | | | | | | First Class Mail |
| 10592840 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291975 | Institutional Client_196 | Address on file | | | | | | | | | First Class Mail |
| 10294699 | PARAFI PRIVATE OPPORTUNITIES LLC – SERIES F | UGLAND HOUSE PO BOX 309GT | | | | GEORGETOWN , GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS | | First Class Mail |
| 10291976 | Institutional Client_197 | Address on file | | | | | | | | | First Class Mail |
| 10592841 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592842 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291977 | Institutional Client_198 | Address on file | | | | | | | | | First Class Mail |
| 10592843 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291978 | Institutional Client_199 | Address on file | | | | | | | | | First Class Mail |
| 10591997 | Parallel Markets | 44 E 32nd St | floor 4 | | | New York | NY | 10016 | | | First Class Mail |
| 10296303 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291000 | Employee EMP-398 | Address on file | | | | | | | | | First Class Mail |
| 10592844 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291001 | Employee EMP-1186 | Address on file | | | | | | | | | First Class Mail |
| 10294700 | PARK WEST INVESTORS MASTER FUND, LIMITED | 900 LARKSPUR LANDING CIRCLE | SUITE 165 | | | LARKSPUR | CA | 94939 | | | First Class Mail |
| 10294701 | PARK WEST PARTNERS INTERNATIONAL, LIMITED | 900 LARKSPUR LANDING CIRCLE | SUITE 165 | | | LARKSPUR | CA | 94939 | | | First Class Mail |
| 10291002 | Employee EMP-1480 | Address on file | | | | | | | | | First Class Mail |
| 10592845 | Name on file | Address on file | | | | | | | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10291003 | Employee EMP-1065 | Address on file | | | | | | | | | First Class Mail |
| 10291004 | Employee EMP-333 | Address on file | | | | | | | | | First Class Mail |
| 10296205 | PARTICLE | ATTN: DAVINDRA GOUNDEN | 759 BIRGHAM PLACE | | | LAKE MARY | FL | 32746 | | | First Class Mail |
| 10291005 | Employee EMP-192 | Address on file | | | | | | | | | First Class Mail |
| 10296778 | PASSIVECRAVE | ATTN: ANATOLIY M | 4724 82ND PL NE | | | MARYSVILLE | WA | 98270 | | | First Class Mail |
| 10291006 | Employee EMP-424 | Address on file | | | | | | | | | First Class Mail |
| 10592460 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291524 | Employee EMP-1026 | Address on file | | | | | | | | | First Class Mail |
| 10291007 | Employee EMP-1026 | Address on file | | | | | | | | | First Class Mail |
| 10592846 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291008 | Employee EMP-443 | Address on file | | | | | | | | | First Class Mail |
| 10592847 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592848 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592849 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295767 | PATIENCE + CONSISTENCY = GOLD | ATTN: KEVIN GILMAN | 4149 19TH AVE S | | | MINNEAPOLIS | MN | 55407 | | | First Class Mail |
| 10294433 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294003 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292932 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294015 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294416 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295611 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294249 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295527 | PATRICK PROMMEL | ATTN: PATRICK PROMMEL | 1703 RITTENHOUSE SQ | | | PHILADELPHIA | PA | 19103 | | | First Class Mail |
| 10293522 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10292698 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592850 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291525 | Employee EMP-1450 | Address on file | | | | | | | | | First Class Mail |
| 10291009 | Employee EMP-1450 | Address on file | | | | | | | | | First Class Mail |
| 10294033 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293120 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292929 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294216 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293540 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296382 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10592188 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10592851 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10591998 | PAVE | 200 Varick Street | 802 | | | New York | NY | 10014 | | | First Class Mail |
| 10294145 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291010 | Employee EMP-1280 | Address on file | | | | | | | | | First Class Mail |
| 10292372 | PAXOS | PAUL CIAVARDINI | 450 LEXINGTON AVENUE | SUITE 3952 | | NEW YORK | NY | 10017 | | | First Class Mail |
| 10291011 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296353 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592852 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291979 | Institutional Client_200 | Address on file | | | | | | | | | First Class Mail |
| 10591999 | PB Optimize | 245 Summer Street | | | | Boston | MA | 02210 | | | First Class Mail |
| 10296561 | PC GUY INC | ATTN: KELLY HOGAN | 2202 HILL ST NW | | | HUNTSVILLE | AL | 35810 | | | First Class Mail |
| 10296389 | PEACE LOVE CORN | ATTN: MEGHEN TINDALL | 19516 WEIR STREET | | | OMAHA | AL | 68135 | | | First Class Mail |
| 10291980 | Institutional Client_201 | Address on file | | | | | | | | | First Class Mail |
| 10592853 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291012 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296714 | PECUNIA MEDIA APS | ATTN: LUCAS DE SOUSA | KLØVERBLADSGADE 71, 3.TV. | | | VALBY | | 2500 | DENMARK | | First Class Mail |
| 10291013 | Employee EMP-267 | Address on file | | | | | | | | | First Class Mail |
| 10296096 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592854 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291014 | Employee EMP-1330 | Address on file | | | | | | | | | First Class Mail |
| 10291015 | Employee EMP-120 | Address on file | | | | | | | | | First Class Mail |
| 10291016 | Employee EMP-1092 | Address on file | | | | | | | | | First Class Mail |
| 10295556 | PEKLAVA LLC | ATTN: PAUL KNAG | 520 TURKEY HILL RD | | | RED HOOK | NY | 12571 | | | First Class Mail |
| 10592855 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291017 | Employee EMP-1630 | Address on file | | | | | | | | | First Class Mail |
| 10592189 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291018 | Employee EMP-1356 | Address on file | | | | | | | | | First Class Mail |
| 10592856 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10292346 | PENNSYLVANIA DEPARTMENT OF BANKING AND SECURITIES | ATTN: COMMISSIONER COUNSEL | MARKET SQUARE PLAZA17 N. SECOND STREET | SUITE 1300 | | HARRISBURG | PA | 17101 | | | First Class Mail |
| 10292269 | PENNSYLVANIA DEPARTMENT OF BANKING AND SECURITIES | ATTN: SEAMUS DUBBS | 17 N. SECOND STREET | SUITE 1300 | | HARRISBURG | PA | 17101 | | | First Class Mail |
| 10291653 | PENNSYLVANIA DEPARTMENT OF LABOR AND INDUSTRY | KATHY MANDERINO, SECRETARY | 1700 LABOR AND INDUSTRY BLDG. | 7TH AND FORSTER STREETS | | HARRISBURG | PA | 17120 | | | First Class Mail |
| 12109085 | Pennsylvania Department of Revenue | Cindy Cramer | 4th And Walnut Street | | | Harrisburg | PA | 17128 | | | First Class Mail |
| 10291757 | PENNSYLVANIA DEPARTMENT OF REVENUE | OFFICE OF CHIEF COUNSEL | PO BOX 281061 | | | HARRISBURG | PA | 17128 | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10294628 | PENSION BENEFIT GUARANTY CORPORATION | 445 12TH STREET SW | | | | WASHINGTON | DC | 20024-2101 | | | First Class Mail |
| 10294627 | PENSION BENEFIT GUARANTY CORPORATION | PO BOX 151750 | | | | ALEXANDRIA | VA | 22315-1750 | | | First Class Mail |
| 10294779 | PENSIONMARK FINANCIAL GROUP | 24 E. COTA STREET | SUITE 200 | | | SANTA BARBARA | CA | 93101 | | | First Class Mail |
| 10294606 | PENSIONMARK FINANCIAL GROUP | ATTN: RYAN O'TOOLE | 158 W. 27TH ST | 5TH FL | | NEW YORK | NY | 10001 | | | First Class Mail |
| 10296878 | PENTAGRAM | 250 Park Ave S | | | | New York | NY | 10003 | | | First Class Mail |
| 10291019 | Employee EMP-787 | Address on file | | | | | | | | | First Class Mail |
| 10291020 | Employee EMP-1421 | Address on file | | | | | | | | | First Class Mail |
| 10291021 | Employee EMP-1635 | Address on file | | | | | | | | | First Class Mail |
| 10291022 | Employee EMP-923 | Address on file | | | | | | | | | First Class Mail |
| 10295939 | PERFECT KARMA | ATTN: BRIAN GRIFFO | 7350 ERIE ROAD | PO BOX 436 | | DERBY | NY | 14047 | | | First Class Mail |
| 10294990 | PERFORM[CB] | ATTN: KRISTEN DEAN | 401 N. CATTLEMEN RD. | SUITE 200 | | SARASOTA | FL | 34232 | | | First Class Mail |
| 10294991 | PERFORM[CB] | ATTN: TYLER MORROW | 401 N. CATTLEMEN RD. | SUITE 200 | | SARASOTA | FL | 34232 | | | First Class Mail |
| 10291023 | Employee EMP-578 | Address on file | | | | | | | | | First Class Mail |
| 10297341 | PERKINS COIE LLP | 1029 West Third Ave., Suite 300 | | | | Anchorage | AK | 99501 | | | First Class Mail |
| 10583716 | Perkins Coie LLP | Attn: Electronic Billing Administrator Team | 1029 West Third Ave., Suite 300 | | | Anchorage | AK | 99501 | | | First Class Mail |
| 10291024 | Employee EMP-272 | Address on file | | | | | | | | | First Class Mail |
| 10295641 | PERMISSION.IO, INC. | ATTN: STEVEN WILKINSON | 9601 AMBERGLEN BLVD | SUITE 105 | | AUSTIN | TX | 78729 | | | First Class Mail |
| 10291025 | Employee EMP-323 | Address on file | | | | | | | | | First Class Mail |
| 10296395 | PERPETUAL2 | ATTN: CASSIDY BLONSKY | 385 EDDY ST 506 | 385 EDDY ST 506 | | SAN FRANCISCO | CA | 95102 | | | First Class Mail |
| 10592000 | Persona | 33 Bay Street | | | | Toronto | ON | M5H 2R2 | Canada | | First Class Mail |
| 10297342 | PERSONA | 981 MISSION ST # 95 | | | | SAN FRANCISCO | CA | 94103 | | | First Class Mail |
| 18338016 | Persona | 981 Mission St #95 | | | | San Francisco | CA | 94013 | | | First Class Mail |
| 10297039 | PERSONA | ATTN: CHRISTIE KIM | 33 BAY STREET | | | TORONTO | ON | M5H 2R2 | CANADA | | First Class Mail |
| 10295923 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592857 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294022 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293592 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294444 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10592858 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592190 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296698 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592859 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291026 | Employee EMP-1479 | Address on file | | | | | | | | | First Class Mail |
| 10291027 | Employee EMP-233 | Address on file | | | | | | | | | First Class Mail |
| 10295016 | PFUNK | ATTN: STEVE EMERY | 159 FORREST WAY | | | CAMILLUS | NY | 13031 | | | First Class Mail |
| 10592860 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291028 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294295 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296830 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292670 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291029 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592861 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10297343 | PHINX/FLEET | 2637 E ATLANTIC BLVD | #21028 | | | POMPANO BEACH | FL | 33062 | | | First Class Mail |
| 10592191 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295402 | PHOUNSOUK SIVILAY | ATTN: PHOUNSOUK SIVILAY | 5956 SHAFFER AVE S | | | SEATTLE | WA | 98108 | | | First Class Mail |
| 10592862 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10297344 | PICOTIN | 3 FULLERTON ROAD | #03-01/#04-01 | | | THE FULLERTON WATERBOAT HOUSE | | 49215 | SINGAPORE | | First Class Mail |
| 10295674 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296418 | PIERRE-LOUIS VILANOVA | ATTN: PIERRE-LOUIS VILANOVA | 32 BOULEVARD DES PYRÉNÉES | | | VILLENEUVE-TOLOSANE | | 31270 | FRANCE | | First Class Mail |
| 10294100 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291030 | Employee EMP-291 | Address on file | | | | | | | | | First Class Mail |
| 10291031 | Employee EMP-1004 | Address on file | | | | | | | | | First Class Mail |
| 10296239 | PIFFMAG | ATTN: XAVIER PRUE | 1201 THIRD AVENUE | | | SCHENECTADY | NY | 12303 | | | First Class Mail |
| 10291032 | Employee EMP-756 | Address on file | | | | | | | | | First Class Mail |
| 10295562 | PINEAPPLE STOCKS | ATTN: MEHULKUMAR CHAUDHARI | 1383 E SAGITTARIUS PL | | | CHANDLER | AZ | 85249 | | | First Class Mail |
| 10291033 | Employee EMP-1758 | Address on file | | | | | | | | | First Class Mail |
| 10294560 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291034 | Employee EMP-516 | Address on file | | | | | | | | | First Class Mail |
| 10291526 | Employee EMP-516 | Address on file | | | | | | | | | First Class Mail |
| 10296498 | PIXELTRIC | ATTN: SINISA PALER | UL.K.TOMISLAVA 187 | | | BELICA | | 40319 | CROATIA | | First Class Mail |
| 10296621 | PIXIE | ATTN: KUUKU QUASHIE | AYI MENSAH | | | ACCRA | | 233 | GHANA | | First Class Mail |
| 10295446 | PJA INDUSTRIES | ATTN: PETER ANTHONY | 1 BRIDGWATER ROAD | | | NORTH PETHERTON | | TA6 6PW | UNITED KINGDOM | | First Class Mail |
| 10592192 | Pkey Research Limited | 519# Amiata Industrial Building 58 Lei Muk Road | 15/F | | | Kwai Tsing District | | | Hong Kong | | First Class Mail |
| 10291981 | Institutional Client_202 | Address on file | | | | | | | | | First Class Mail |
| 10297345 | PKF O'CONNOR DAVIES, LLP | 500 MAMARONECK AVENUE S | SUITE 301 | | | HARRISON | NY | 10528 | | | First Class Mail |
| 10583717 | PKF O'Connor Davies LLP | 245 Park Avenue | | | | New York | NY | 10167 | | | First Class Mail |

In re: BlockFi Inc., et al.
Case No. 22-19361 (MBK)

Page 77 of 123

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10297040 | PKF O'CONNOR DAVIES, LLP | 35 WEST WACKER DRIVE | | | | CHICAGO | IL | 60601 | | | First Class Mail |
| 10593148 | Plaid | 375 Beal Street | Suite 300 | | | San Francisco | CA | 94105 | | | First Class Mail |
| 10297346 | PLAID | DEPT CH 10801 | | | | PALATINE | IL | 60055 | | | First Class Mail |
| 18173240 | Plaid Inc. | 1098 Harrison St. | | | | San Francisco | CA | 94103 | | | First Class Mail |
| 10291035 | Employee EMP-987 | Address on file | | | | | | | | | First Class Mail |
| 10296320 | PLANETNOMAD | ATTN: RENATO FRANÇA | RUA F POSSE | | | NOVA IGUAÇU | | 26020-700 | BRAZIL | | First Class Mail |
| 10295157 | PLANET-NOMAD | ATTN: RENATO FRANCA | SEPAPAJA TN 6 | | | TALLINN | | 15551 | ESTONIA | | First Class Mail |
| 10296453 | PLATINUM UNIVERSITY | ATTN: JAMES MCWATT | 8 THE GLEN | BEVERLEY PARKLANDS | | BEVERLEY | | HU17 0RB | UNITED KINGDOM | | First Class Mail |
| 10296390 | PLAYERPRO14 | ATTN: SHOBHIT KUNDU | 55 COMMERCIAL COMPLEX | NEHRU NAGAR EAST | | BHILAI | | 490001 | INDIA | | First Class Mail |
| 10592863 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291036 | Employee EMP-170 | Address on file | | | | | | | | | First Class Mail |
| 10297347 | PLOTLY | 201 5555 AVENUE DE GASPÉ | | | | MONTREAL | QC | H2T 2A3 | CANADA | | First Class Mail |
| 10297042 | PLOTLY | ATTN: LAUREN YORK | 201 5555 AVENUE DE GASPÉ | | | MONTREAL | QC | H2T2A3 | CANADA | | First Class Mail |
| 10291037 | Employee EMP-682 | Address on file | | | | | | | | | First Class Mail |
| 10592193 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10297348 | PLURALSIGHT | 5505 N. CUMBERLAND AVE | STE 307 | | | CHICAGO | IL | 60656 | | | First Class Mail |
| 10297043 | PLURALSIGHT | 620 8TH AVENUE | 45TH FLOOR | | | NEW YORK | NY | 10018-1741 | | | First Class Mail |
| 10295315 | POCKETGUARD | ATTN: POCKETGUARD | 1906 EL CAMINO REAL | SUITE 201 | | MENLO PARK | CA | 94027 | | | First Class Mail |
| 10297349 | PODCAST AD REPS LLC | 3601 TURTLE CREEK BLVD | SUITE 504 | | | DALLAS | TX | 75219 | | | First Class Mail |
| 10291038 | Employee EMP-200 | Address on file | | | | | | | | | First Class Mail |
| 10593145 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294702 | POINT JUDITH VENTURE FUND IV, L.P. | 211 CONGRESS STREET | SUITE 210 | | | BOSTON | MA | 02110 | | | First Class Mail |
| 10296082 | POINT64 | ATTN: EDWARD CHAO | 1008 MAINLAND ST | | | VANCOUVER | BC | V6B 6JE | CANADA | | First Class Mail |
| 10592194 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291982 | Institutional Client_203 | Address on file | | | | | | | | | First Class Mail |
| 10592195 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592864 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592196 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294703 | POMP BRACKET DIGITAL ASSETS I, LLC | 10000 SANTA MONICA BLVD | SUITE 2903 | | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 10294704 | POMP BRACKET DIGITAL ASSETS II, LLC | 10000 SANTA MONICA BLVD | SUITE 2903 | | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 10294705 | POMP BRACKET DIGITAL ASSETS III, LLC | 10000 SANTA MONICA BLVD | SUITE 2903 | | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 10592865 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592866 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291039 | Employee EMP-342 | Address on file | | | | | | | | | First Class Mail |
| 10294887 | PONDER CRYPTO | ATTN: BRANDON DELAHOUSSAYE | 1103 WOODCHASE DR. | | | PEARLAND | TX | 77581 | | | First Class Mail |
| 10293491 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10291040 | Employee EMP-615 | Address on file | | | | | | | | | First Class Mail |
| 10291983 | Institutional Client_204 | Address on file | | | | | | | | | First Class Mail |
| 10592867 | Poolin Technology Pte Ltd. | Vision Exchange 2 Venture Drive #11-31 | | | | Singapore | | 608526 | Singapore | | First Class Mail |
| 10291041 | Employee EMP-909 | Address on file | | | | | | | | | First Class Mail |
| 10592197 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10591611 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291610 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592198 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291042 | Employee EMP-196 | Address on file | | | | | | | | | First Class Mail |
| 10291527 | Employee EMP-196 | Address on file | | | | | | | | | First Class Mail |
| 10592199 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291984 | Institutional Client_205 | Address on file | | | | | | | | | First Class Mail |
| 10291528 | Employee EMP-305 | Address on file | | | | | | | | | First Class Mail |
| 10291043 | Employee EMP-305 | Address on file | | | | | | | | | First Class Mail |
| 10592001 | Postie | 83 Yonge Street | Suite 300 | | | Toronto | ON | M5C-1S8 | Canada | | First Class Mail |
| 12824207 | Postie, Inc. | 578 Washington Blvd, Suite 380 | | | | Marina Del Ray | CA | 90292 | | | First Class Mail |
| 10592002 | Postman | 83 Yonge Street | Suite 300 | | | Toronto | ON | M5C-1S8 | Canada | | First Class Mail |
| 10297044 | POSTMAN INC. | ATTN: ELIZABETH PICKEL | 83 YONGE STREET | SUITE 300 | | TORONTO | ON | M5C-1S8 | CANADA | | First Class Mail |
| 12824208 | Postman, Inc. | 201 Mission Street | Suite 2375 | | | San Francisco | CA | 94105 | | | First Class Mail |
| 10297350 | POTOMAC ROCK CONSULTING | 19066 SAWYER TER | | | | GERMANTOWN | MD | 20874 | | | First Class Mail |
| 10291044 | Employee EMP-666 | Address on file | | | | | | | | | First Class Mail |
| 10592868 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592869 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291045 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592870 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291046 | Employee EMP-892 | Address on file | | | | | | | | | First Class Mail |
| 10296807 | POWNOW DIGITAL FZCO | ATTN: HARSH KUMAR AGRAWAL | UNIT NO:001, | IFZA-DUBAI-BUILDING A1, DUBAI SILICON OASIS, DDP, | | DUBAI | | 12345 | UNITED ARAB EMIRATES | | First Class Mail |
| 10592871 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295937 | PRACTICAL INVESTING | ATTN: KISHAN PATEL | 602 CHAMPIONS DR | | | MCDONOUGH | GA | 30253 | | | First Class Mail |
| 10592003 | Practising Law Institute | 1177 Avenue of the Americas | | | | New York | NY | 10036 | | | First Class Mail |
| 10297351 | PRACTISING LAW INSTITUTE | PO BOX 26532 | | | | NEW YORK | NY | 10087 | | | First Class Mail |
| 10297352 | PRAGMATIC SOFTWARE SZYMON MENTEL | CZYSTA 10/5 | | | | KRAKÓW | | 31-121 | POLAND | | First Class Mail |
| 10296157 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296462 | PRAVEEN NEUPANE | ATTN: PRAVEEN NEUPANE | BHAGWATI TOLE | | | PALPA | | 32500 | NEPAL | | First Class Mail |
| 10295749 | PRECIOUSMETALSINVESTING.COM | ATTN: TED SUDOL | 59 MAPLE ROAD | | | RINGWOOD | NJ | 74556 | | | First Class Mail |

In re: BlockFi Inc., et al.
Case No. 22-19361 (MBK)

Page 78 of 123

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10294561 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10291047 | Employee EMP-415 | Address on file | | | | | | | | | First Class Mail |
| 10295285 | PREFECTANDMENTOR@GMAIL.COM | ATTN: HANQING TSIEN | HONG KONG | HONG KONG | | HONG KONG | | | HONG KONG | | First Class Mail |
| 10297353 | PREFINERY | 401 LAVACA ST | SUITE 40823 | | | AUSTIN | TX | 78701 | | | First Class Mail |
| 10296871 | PREMIUM BEAT | 4398, BOUL. SAINT-LAURENT | SUITE 103 | | | MONTREAL | QC | H2W 1Z5 | CANADA | | First Class Mail |
| 10592004 | PrepDD | 4901 S ISABEL PL | STE 200 | | | Sioux Falls | SD | 57108-5057 | | | First Class Mail |
| 10297354 | PREPDD, INC. | 1618 W. AUGUSTA BLVD | UNIT 2 | | | CHICAGO | IL | 60622 | | | First Class Mail |
| 10297045 | PREPDD, INC. | 4901 S ISABEL PL | STE 200 | | | SIOUX FALLS | SD | 57108-5057 | | | First Class Mail |
| 10293474 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295338 | PRESSWORKS | ATTN: JOSUE ARTEAGA | 1017 WEST 5TH ST | | | GRANDVIEW | WA | 98930 | | | First Class Mail |
| 10592872 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291048 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592873 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592874 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592875 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291985 | Institutional Client_206 | Address on file | | | | | | | | | First Class Mail |
| 10592876 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592877 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 12759890 | PrimeBlock Operations LLC | Address on file | | | | | | | | | First Class Mail |
| 13090917 | PrimeBlock Operations LLC | c/o Goldstein & McClintock LLLP | Attn: Matthew E. McClintock, Harley Goldstein, | Daniel C. Curth | 111 W Washington Street, Suite 1221 | Chicago | IL | 60602 | | | First Class Mail |
| 13090916 | PrimeBlock Operations LLC | c/o Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik | 63 West Main Street, Suite C | | Freehold | NJ | 07728-2141 | | | First Class Mail |
| 10291986 | Institutional Client_207 | Address on file | | | | | | | | | First Class Mail |
| 12759894 | PrimeBlock Operations LLC | c/o Corporation Service Company | 251 Little Falls Drive | | | Wilmington | DE | 19808 | | | First Class Mail |
| 12819481 | PrimeBlock Operations LLC | Address on file | | | | | | | | | First Class Mail |
| 10291987 | Institutional Client_208 | Address on file | | | | | | | | | First Class Mail |
| 10592200 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592878 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291049 | Employee EMP-102 | Address on file | | | | | | | | | First Class Mail |
| 10297355 | PRINTSCAN | ATTN: REBECCA MADIGAN | 21 PULASKI RD | | | KINGS PARK | NY | 11754 | | | First Class Mail |
| 10291050 | Employee EMP-976 | Address on file | | | | | | | | | First Class Mail |
| 10296592 | PRIVE INFORMATION SERVICES INC | ATTN: JORDAN LINDSEY | 548 MARKET ST. #45552 | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 10291051 | Employee EMP-134 | Address on file | | | | | | | | | First Class Mail |
| 10295219 | PRODEGE, LLC. | ATTN: JILL SPYRATOS | 2030 EAST MAPLE AVENUE, SUITE 200 | | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 10296521 | PRODNOSTIC | ATTN: FRANCO MOVSESIAN | 2145 BEACHWOOD TERRACE | | | LOS ANGELES | CA | 90068 | | | First Class Mail |
| 10295664 | PROFITS2MAKE | ATTN: NICO TITUS | DRAKENSTEIN MANAGEMENT AREA, FLAT178, | TERRAIN 1, PRIVATE BAG X6005 | 3RD STREET | PAARL | | 7620 | SOUTH AFRICA | | First Class Mail |
| 10592879 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291988 | Institutional Client_209 | Address on file | | | | | | | | | First Class Mail |
| 10592880 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295414 | PROFOMO | ATTN: FABIAN DE JONG | KOGGE 12 | 19 | | LELYSTAD | | 8243AJ | NETHERLANDS | | First Class Mail |
| 10295815 | PROJECTFINANCE | ATTN: CHRIS BUTLER | 3911 CONCORD PIKE #8030 | | | WILMINGTON | DE | 19803 | | | First Class Mail |
| 10592201 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10292071 | Institutional Client_292 | Address on file | | | | | | | | | First Class Mail |
| 10592202 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291989 | Institutional Client_210 | Address on file | | | | | | | | | First Class Mail |
| 10592005 | Prospect Point | 1229 Chestnut Street | Front 1 #404 | | | Philadelphia | PA | 19107 | | | First Class Mail |
| 10297356 | PROSPECT POINT MEDIA | 1229 Chestnut Street | Front 1 #404 | | | Philadelphia | PA | 19107 | | | First Class Mail |
| 10592881 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592882 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291990 | Institutional Client_211 | Address on file | | | | | | | | | First Class Mail |
| 10291052 | Employee EMP-1416 | Address on file | | | | | | | | | First Class Mail |
| 10291991 | Institutional Client_212 | Address on file | | | | | | | | | First Class Mail |
| 10592883 | Proxima Capital Pty Ltd. | Macquarie Park | | | | Sydney | | 2113 | Australia | | First Class Mail |
| 10295423 | PROYECTO NEO | ATTN: CARLOS SOTOS | BALANGUERA 28 | | | PALMA DE MALLORCA | | 7011 | SPAIN | | First Class Mail |
| 10291053 | Employee EMP-1021 | Address on file | | | | | | | | | First Class Mail |
| 10291054 | Employee EMP-525 | Address on file | | | | | | | | | First Class Mail |
| 10291055 | Employee EMP-459 | Address on file | | | | | | | | | First Class Mail |
| 10291530 | Employee EMP-459 | Address on file | | | | | | | | | First Class Mail |
| 10295206 | PS TECNOLOGIA | ATTN: GENIVALDO MESSIAS | RUA PROPRIÁ, 413 | | | ARACAJU | | 49010-000 | BRAZIL | | First Class Mail |
| 10294931 | PT MONEY LLC | ATTN: PHILIP TAYLOR | 2258 GUNNISON TRAIL | | | FRISCO | TX | 75033 | | | First Class Mail |
| 10296708 | PTECH LLC | ATTN: DAVID PORTER | 1485 LEVERETTE RD | | | WARNER ROBINS | GA | 31088 | | | First Class Mail |
| 10295025 | PUBLISH PROFITS LLC | ATTN: SEAN DOLLWET | 1718 CAPITOL AVENUE | | | CHEYENNE | WY | 82001 | | | First Class Mail |
| 10291758 | PUERTO RICO DEPARTMENT OF THE TREASURY | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | | | First Class Mail |
| 10292270 | PUERTO RICO OFFICE OF THE COMMISSIONER OF FINANCIAL INSTITUTIONS | ATTN: DAMARIS MENDOZA-ROMÁN | CENTRO EUROPA BUILDING SUITE 600 | 1492 PONCE DE LEON AVE. | | SAN JUAN | PR | 00907-4024 | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10292348 | PUERTO RICO OFFICE OF THE COMMISSIONER OF FINANCIAL INSTITUTIONS | ATTN: IRIS JIMÉNEZ BÁEZ | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | | | First Class Mail |
| 10292347 | PUERTO RICO OFFICE OF THE COMMISSIONER OF FINANCIAL INSTITUTIONS | ATTN: N?ATALIA ZEQUEIRA DÍA | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | | | First Class Mail |
| 10291531 | Employee EMP-581 | Address on file | | | | | | | | | First Class Mail |
| 10291056 | Employee EMP-581 | Address on file | | | | | | | | | First Class Mail |
| 10296003 | PULK AFFILIATE | ATTN: PULKIT SETHI | 7811 ROSE GARDEN LANE | | | SPRINGFIELD | VA | 22153 | | | First Class Mail |
| 10291993 | Institutional Client_214 | Address on file | | | | | | | | | First Class Mail |
| 10593164 | Pulsar Global Limited | OMC Chambers | Wickhams Cay 1 | Road Town | | Tortola | | VG1110 | British Virgin Islands | | First Class Mail |
| 10592203 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592204 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 18338018 | Pulumi | 1525 4th Avenue | Suite 800 | | | Seattle | WA | 98101 | | | First Class Mail |
| 10294800 | PULUMI | ATTN: LARRY YANG YANG | 1525 4TH AVENUE | SUITE 800 | | SEATTLE | WA | 98101 | | | First Class Mail |
| 10592205 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295708 | PURCELLCRYPTO | ATTN: JASON PURCELL | 116 EAGLE CREST DR | | | BRUNSWICK | GA | 31525 | | | First Class Mail |
| 10291057 | Employee EMP-116 | Address on file | | | | | | | | | First Class Mail |
| 10291058 | Employee EMP-475 | Address on file | | | | | | | | | First Class Mail |
| 10294562 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10291994 | Institutional Client_215 | Address on file | | | | | | | | | First Class Mail |
| 10592884 | PW Focus Fund LLC | C/O Parkwood Llc | 1000 Lakeside Ave | | | Cleveland | OH | 44114 | | | First Class Mail |
| 10296044 | Q & J MANGEMENT | ATTN: MARQUET NEWSOME | 1014 CHICORY LANE | | | BLOOMINGTON | IL | 61704 | | | First Class Mail |
| 10291995 | Institutional Client_216 | Address on file | | | | | | | | | First Class Mail |
| 10592885 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592886 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592887 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291996 | Institutional Client_217 | Address on file | | | | | | | | | First Class Mail |
| 10291059 | Employee EMP-956 | Address on file | | | | | | | | | First Class Mail |
| 10294169 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294932 | QOINS APP | ATTN: ANDREW KOZLOVSKI | 151 TED TURNER DR NW | | | ATLANTA | GA | 30303 | | | First Class Mail |
| 10592888 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295578 | QUADENCY | ATTN: MANISH KATARIA | 16192 COASTAL HIGHWAY | | | LEWES | DE | 19958 | | | First Class Mail |
| 12655416 | Quadriga, Inc., a Delaware corporation, d/b/a Taller Technologies | 1 Sansome Street | Suite 3500 | | | San Francisco | CA | 94104 | | | First Class Mail |
| 10296308 | QUALSYS | ATTN: STRAL HOLMES | 6050 STETSON HILLS BOULEVARD | UNIT 158 | | COLORADO SPRINGS | CO | 80923 | | | First Class Mail |
| 10297358 | QUENCH | 630 ALLENDALE ROAD | SUITE 200 | | | KING OF PRUSSIA | PA | 19406 | | | First Class Mail |
| 10297456 | QUENCH USA | ATTN: ANNE SUPER | 630 ALLENDALE ROAD | SUITE 200 | | KING OF PRUSSIA | PA | 19406 | | | First Class Mail |
| 10294919 | QUENTIN BERNARD | ATTN: QUENTIN BERNARD | 81 RUE DE SILLY | | | BOULOGNE-BILLANCOURT | | 92100 | FRANCE | | First Class Mail |
| 10291060 | Employee EMP-164 | Address on file | | | | | | | | | First Class Mail |
| 10297359 | QUEST EVENTS | 53-55 SYDNEY ROAD | SUITE 3 | | | MANLY, NSW | | 2095 | AUSTRALIA | | First Class Mail |
| 10593060 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291061 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291997 | Institutional Client_218 | Address on file | | | | | | | | | First Class Mail |
| 10592889 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592890 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291062 | Employee EMP-1441 | Address on file | | | | | | | | | First Class Mail |
| 10592891 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592892 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296600 | QUINSTREET, INC. | ATTN: QNST BANKINGTEAM | 950 TOWER LANE, 6TH FLOOR | | | FOSTER CITY | CA | 94404 | | | First Class Mail |
| 10296234 | QUINTEN FRANÇOIS | ATTN: QUINTEN FRANÇOIS | GLACISSTRAAT 69 | | | VLISSINGEN | | 4381 RH | NETHERLANDS | | First Class Mail |
| 10293450 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10291998 | Institutional Client_219 | Address on file | | | | | | | | | First Class Mail |
| 10592893 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592207 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592208 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592209 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294432 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294082 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10291063 | Employee EMP-203 | Address on file | | | | | | | | | First Class Mail |
| 10291064 | Employee EMP-173 | Address on file | | | | | | | | | First Class Mail |
| 10291532 | Employee EMP-173 | Address on file | | | | | | | | | First Class Mail |
| 10592006 | Radford | 203 N LaSalle St | #2300 | | | Chicago | IL | 60601 | | | First Class Mail |
| 10296457 | RADIGAN CARTER LLC | ATTN: HUNTER PHILLIPS | 30 N GOULD ST | STE 1329 | | SHERIDAN | WY | 82801 | | | First Class Mail |
| 10291999 | Institutional Client_220 | Address on file | | | | | | | | | First Class Mail |
| 10592210 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592894 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291065 | Employee EMP-1088 | Address on file | | | | | | | | | First Class Mail |
| 10291066 | Employee EMP-490 | Address on file | | | | | | | | | First Class Mail |
| 10294563 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295475 | Name on File | Address on file | | | | | | | | | First Class Mail |

In re: BlockFi Inc., et al.
Case No. 22-19361 (MBK)

Page 80 of 123

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10291067 | Employee EMP-114 | Address on file | | | | | | | | | First Class Mail |
| 10291068 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592895 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592896 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592897 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10292907 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10291533 | Employee EMP-969 | Address on file | | | | | | | | | First Class Mail |
| 10291069 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592898 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291070 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592007 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10292835 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592899 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592900 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291071 | Employee EMP-225 | Address on file | | | | | | | | | First Class Mail |
| 10291534 | Employee EMP-225 | Address on file | | | | | | | | | First Class Mail |
| 10292000 | Institutional Client_221 | Address on file | | | | | | | | | First Class Mail |
| 10291072 | Employee EMP-217 | Address on file | | | | | | | | | First Class Mail |
| 10291073 | Employee EMP-1460 | Address on file | | | | | | | | | First Class Mail |
| 10291535 | Employee EMP-1460 | Address on file | | | | | | | | | First Class Mail |
| 10291074 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291536 | Employee EMP-1599 | Address on file | | | | | | | | | First Class Mail |
| 10291075 | Employee EMP-1599 | Address on file | | | | | | | | | First Class Mail |
| 10291076 | Employee EMP-920 | Address on file | | | | | | | | | First Class Mail |
| 10291077 | Employee EMP-251 | Address on file | | | | | | | | | First Class Mail |
| 10295860 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292924 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296391 | RANDCORP | ATTN: DAVID MCHENRY | 9648 LEEBROOK DRIVE | | | CINCINNATI | OH | 45231 | | | First Class Mail |
| 10297360 | RANKED MANAGEMENT GROUP, LLC | 1700 BROADWAY, 29TH FLOOR | | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 10291078 | Employee EMP-620 | Address on file | | | | | | | | | First Class Mail |
| 10592901 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592902 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592008 | Rapid Ratings | 55 Water Street | 42nd Floor | | | New York | NY | 10041 | | | First Class Mail |
| 10297046 | RAPID RATINGS INTERNATIONAL | ATTN: KEVIN BURT | 55 WATER STREET | 42ND FLOOR | | NEW YORK | NY | 10041 | | | First Class Mail |
| 10295639 | RARELIQUID | ATTN: BEN CHON | 4852 OCEAN VIEW BLVD | | | LA CANADA | CA | 91011 | | | First Class Mail |
| 10292001 | Institutional Client_222 | Address on file | | | | | | | | | First Class Mail |
| 10592211 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291079 | Employee EMP-785 | Address on file | | | | | | | | | First Class Mail |
| 10592903 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592904 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10583718 | Rath, Young and Pignatelli | Attn: Jeannine Bohi | One Capital Plaza | PO BOX 1500 | | Concord | NH | 03302-1500 | | | First Class Mail |
| 10297361 | RATH, YOUNG AND PIGNATELLI PC | ONE CAPITAL PLAZA | PO BOX 1500 | | | CONCORD | NH | 03302-1500 | | | First Class Mail |
| 10592212 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592905 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296605 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10291537 | Employee EMP-515 | Address on file | | | | | | | | | First Class Mail |
| 10291080 | Employee EMP-515 | Address on file | | | | | | | | | First Class Mail |
| 10291081 | Employee EMP-1406 | Address on file | | | | | | | | | First Class Mail |
| 10291082 | Employee EMP-144 | Address on file | | | | | | | | | First Class Mail |
| 10291083 | Employee EMP-244 | Address on file | | | | | | | | | First Class Mail |
| 10291084 | Employee EMP-1073 | Address on file | | | | | | | | | First Class Mail |
| 10291085 | Employee EMP-833 | Address on file | | | | | | | | | First Class Mail |
| 10295707 | RBC | ATTN: JASON JEHOREK | 11937 FAIRLIE PL | | | RALEIGH | NC | 27613 | | | First Class Mail |
| 10296470 | RBG | ATTN: RODNEY GRESSLEY | PO BOX 329 | | | LOCK HAVEN | PA | 17745-0329 | | | First Class Mail |
| 10294872 | RBILLINGS | ATTN: RICK BILLINGS | 7725 PENGROVE PASS | | | ORLANDO | FL | 32835 | | | First Class Mail |
| 12190313 | RCapital BlockFI I, a series of Republic Capital Master Fund, LP | 149 5th Avenue | Suite 2E | | | New York | NY | 10010 | | | First Class Mail |
| 10294706 | RCAPITAL BLOCKFI I, A SERIES OF REPUBLIC CAPITAL MASTER FUND, LP | PO BOX 171305 | | | | SALT LAKE CITY | UT | 84117 | | | First Class Mail |
| 10298418 | REAL VISION | ATTN: DEREK O'TOOLE | LEVEL 3 STRATHVALE HOUSE | 90 NORTH CHURCH STREET | | GRAND CAYMAN | | KY1-1003 | CAYMAN ISLANDS | | First Class Mail |
| 10297362 | REALTIME MEDIA | 1001 CONSHOHOCKEN STATE ROAD | STE 2-100 | | | WEST CONSHOHOCKEN | PA | 19428 | | | First Class Mail |
| 10297363 | REALTIMEBOARD INC | 201 Spear Street | Suite 1100 | | | San Francisco | CA | 94105 | | | First Class Mail |
| 10296491 | REBATE KEY | ATTN: IAN SELLS | 30 N GOULD ST STE 6602 | | | SHERIDAN | WY | 82801 | | | First Class Mail |
| 10296411 | REBATEFANATIC.COM | ATTN: JOHN MARTYNIAK | 5921 S. UNIVERSITY BLVD SUITE 108 | | | GREENWOOD VILLAGE | CO | 80131 | | | First Class Mail |
| 10295602 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296545 | REBELCODE LTD | ATTN: JOSEPH GALEA | 12, DWEJRA, | TRIQ IS-SNAJJA | | MOSTA | | MST 1805 | MALTA | | First Class Mail |
| 10296273 | REBORN | ATTN: EMANUEL POTDEVIN | EDISONSTRAAT 13 | | | EDE | | 6717DA | NETHERLANDS | | First Class Mail |
| 10592009 | Recorded Future | 363 Highland Avenue | | | | Somerville | MA | 02144 | | | First Class Mail |
| 10296318 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10297364 | REDDIT | 548 MARKET ST STE 16092 | | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 10592010 | Reddit, Inc. | 420 Taylor St | | | | San Francisco | CA | 94102 | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10592906 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296283 | REDOUANE IJIMI | ATTN: REDOUANE IJIMI | POLINA | | | POLINA VALENCIA | | 46688 | SPAIN | | First Class Mail |
| 10297047 | REDWOOD VALUATION PARTNERS, LLC | 415 MISSION STREET | 3RD FLOOR | | | SEATTLE | WA | 98103 | | | First Class Mail |
| 10291538 | Employee EMP-754 | Address on file | | | | | | | | | First Class Mail |
| 10291086 | Employee EMP-754 | Address on file | | | | | | | | | First Class Mail |
| 10296822 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 12097270 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295560 | REETU MAZ (REE2MZ) | ATTN: REETU MAZUMDAR | 7445 LAFFITE | | | BROSSARD | QC | J4Y 0B8 | CANADA | | First Class Mail |
| 10295197 | REFERENTIAL LABS | ATTN: SUSAN POTTER | 2509 SCOVILL CIRCLE | | | URBANA | IL | 61801 | | | First Class Mail |
| 10296870 | REFORGE | 188 BUCHANAN ST | | | | SAN FRANCISCO | CA | 94102 | | | First Class Mail |
| 10297365 | REGIMENT INVESTMENT BANK | 3116 CENTRAL ST | | | | EVANSTON | IL | 60201 | | | First Class Mail |
| 10592011 | Regulatory Counsel Group, Inc. (RCG) | 219 Roswell Street | Suite 200 | | | Alpharetta | GA | 30009 | | | First Class Mail |
| 10297459 | REGUS | ATTN: JUSTINA U | BERKELEY SQUARE HOUSE | BERKELEY SQUARE | | LONDON | | W1J 6BD | UNITED KINGDOM | | First Class Mail |
| 10297462 | REGUS | ATTN: SUSAN S. | 100 HORIZON CENTER BOULEVARD | 1ST AND 2ND FLOORS | | HAMILTON | NJ | 08691 | | | First Class Mail |
| 10592012 | Regus/IWG | 100 Horizon Center Blvd | 1 & 2nd Floors | | | Hamilton | NJ | 08691 | | | First Class Mail |
| 10296221 | REIS ENTERPRISE LLC | ATTN: ADDISON REIS | 738 5TH AVENUE WEST | | | DICKINSON | ND | 58601 | | | First Class Mail |
| 10592907 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10292002 | Institutional Client_223 | Address on file | | | | | | | | | First Class Mail |
| 10592908 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592909 | Reliz Technology Group Holdings LLC | 401 Ontario St #401 | | | | Chicago | IL | 60654 | | | First Class Mail |
| 10592910 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10292003 | Institutional Client_224 | Address on file | | | | | | | | | First Class Mail |
| 10292205 | RELM INSURANCE | 31 Victoria Street | Victoria Place | 5th Floor West | | HAMILTON | | HM 10 | BERMUDA | | First Class Mail |
| 10292309 | RELM INSURANCE | ATTN: JOSEPH ZIOLKOWSKI | 20 CHURCH ST | SUITE 202 | | HAMILTON | | HM 11 | BERMUDA | | First Class Mail |
| 10292197 | RELM INSURANCE LTD | ATTN: JOSEPH ZIOLKOWSKI | 20 CHURCH ST | SUITE 202 | | HAMILTON | | HM 11 | BERMUDA | | First Class Mail |
| 18337960 | Relm Insurance, Ltd. | Phase 1 Washington Mall Suite 202 | 20 Church Street | | | Hamilton | | HM 11 | Bermuda | | First Class Mail |
| 10295540 | RENATASENA | ATTN: RENATA SENA | MANOEL JORGE | AE | 79620 | TRES LAGOAS,MS | | | Brazil | | First Class Mail |
| 10297048 | RENDERFOREST | 371 FRONT STREET W | SUITE 314 | | | TORONTO | ON | M5V 3S8 | CANADA | | First Class Mail |
| 10292876 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296275 | RENMAHAJAN | ATTN: RITANSHU GOHITE | SHRI KALBHORE TRADERS, ITARSI ROAD, SADAR | | | BETUL | | 460001 | INDIA | | First Class Mail |
| 10295967 | RENNCORE, INC | ATTN: JASON SCRIMPSHER | 15515 COMPUTER LN. | | | HUNTINGTON BEACH | CA | 92649 | | | First Class Mail |
| 10297049 | RESCUE SPA | 221 MAIN ST | | | | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| 10295887 | RESELLITY | ATTN: LARS NOORDAM | 3 | WERVEN | | AALSMEER | | 1431CP | NETHERLANDS | | First Class Mail |
| 10295867 | RESISTANCEFRAMEWORK | ATTN: RAOUL AUDHOE | CHARLES BARKLASTRAAT | 17 | | ALMERE | | 1341DE | NETHERLANDS | | First Class Mail |
| 10291087 | Employee EMP-157 | Address on file | | | | | | | | | First Class Mail |
| 10296185 | RETIREMENT INVESTMENTS | ATTN: DONNY GAMBLE | 777 BRICKELL AVE. | #500-14648 | | MIAMI | FL | 33131 | | | First Class Mail |
| 10297366 | RETOOL | 292 Ivy Street | | | | San Francisco | CA | 94102 | | | First Class Mail |
| 10297050 | RETOOL | ATTN: GRAHAM NORWOOD | 292 IVY STREET | | | SAN FRANCISCO | CA | 94102 | | | First Class Mail |
| 12824209 | Retool, Inc. | 1550 Bryant St, 8th Floor | | | | San Francisco | CA | 94103 | | | First Class Mail |
| 10291088 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294856 | REVCOMM | ATTN: MAI-LING COX | 228 ALTAMONTE BAY CLUB CIR 201 | | | ALTAMONTE SPRINGS | FL | 32701 | | | First Class Mail |
| 10296800 | REVENUEBOOST LLC. | ATTN: OSVALDO PACA JR | 7 BLACKHOUSE RD | | | TRUMBULL | CT | 06611 | | | First Class Mail |
| 10296673 | REVIEWSILY | ATTN: JOSEPH MARZULLO | 50 MONROE STREET, APT1 | | | GARFIELD | NJ | 07026 | | | First Class Mail |
| 10592911 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294855 | REVOLUTION COMMUNICATIONS LLC | ATTN: MAI-LING COX | 228 ALTAMONTE BAY CLUB CIR 201 | | | ALTAMONTE SPRINGS | FL | 32701 | | | First Class Mail |
| 10592912 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291089 | Employee EMP-1705 | Address on file | | | | | | | | | First Class Mail |
| 10295541 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10291090 | Employee EMP-1006 | Address on file | | | | | | | | | First Class Mail |
| 10295907 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296446 | RHINO | ATTN: MICHAEL LEMA | 177 CHAMBERLAIN ST | | | TORRINGTON | CT | 06790 | | | First Class Mail |
| 10291091 | Employee EMP-596 | Address on file | | | | | | | | | First Class Mail |
| 12144151 | Rhode Island Department of Business Regulation | Attention To: Patrick Smock | 1511 Pontiac Avenue | Building 69-2 | | Cranston | RI | 02920 | | | First Class Mail |
| 12195649 | Rhode Island Department of Business Regulation | Attn: Don DeFedele | Securities Division | 1511 Pontiac Avenue, Building 69-1 | | Cranston | RI | 02920 | | | First Class Mail |
| 10292271 | RHODE ISLAND DEPARTMENT OF BUSINESS REGULATION | ATTN: PATRICK SMOCK | 1511 PONTIAC AVENUE | BUILDING 69-2 | | CRANSTON | RI | 02920 | | | First Class Mail |
| 12167432 | Rhode Island Department of Business Regulation | Donald DeFedele | Associate Director/Chief Securities Examiner | 1511 Pontiac Avenue | Building 69-1 | Cranston | RI | 02920 | | | First Class Mail |
| 10291654 | RHODE ISLAND DEPARTMENT OF LABOR AND TRAINING | SCOTT R. JENSEN, DIRECTOR | 1511 PONTIAC AVENUE | | | CRANSTON | RI | 02920 | | | First Class Mail |
| 12651163 | Rhode Island Division of Taxation | 1 Capitol Hill | | | | Providence | RI | 02908 | | | First Class Mail |
| 10291759 | RHODE ISLAND DEPARTMENT OF REVENUE | ONE CAPITOL HILL | | | | PROVIDENCE | RI | 02908 | | | First Class Mail |
| 10291092 | Employee EMP-1059 | Address on file | | | | | | | | | First Class Mail |
| 10592913 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 18235942 | Rhombus Systems, Inc. | 1919 19th Street | | | | Sacramento, | CA | 95811 | | | First Class Mail |
| 10592213 | Rhopus Limited | 1104 Crawford House | 70 Queen's Road Central | | | Hong Kong | | | Hong Kong | | First Class Mail |
| 10292004 | Institutional Client_225 | Address on file | | | | | | | | | First Class Mail |
| 10291093 | Employee EMP-243 | Address on file | | | | | | | | | First Class Mail |

In re: BlockFi Inc., et al.
Case No. 22-19361 (MBK)

Page 82 of 123

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10295205 | RIC BENDER | ATTN: RIC BENDER | 575 HOMESTEAD LN NE | F173 | | BAINBRIDGE ISLAND | WA | 98110 | | | First Class Mail |
| 10292005 | Institutional Client_226 | Address on file | | | | | | | | | First Class Mail |
| 10592914 | Rice Organisation Limited | Ftlife Tower 18 Sheung Yuet Road | 26/F | | | Kowloon City District | | | Hong Kong | | First Class Mail |
| 10291094 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296384 | RICH DAD | ATTN: ROBERT LECOUNT | 4330 N. CIVIC CENTER PLZ. | SUITE 100 | | SCOTTSDALE | AZ | 85251 | | | First Class Mail |
| 10291095 | Employee EMP-1340 | Address on file | | | | | | | | | First Class Mail |
| 10296110 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292903 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294351 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293565 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294420 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295595 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293556 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296502 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296243 | RICHARDOM86 | 6201 ALBANY SLEIGH DR | | | | del valle | TX | 78617-2043 | | | First Class Mail |
| 10583719 | Richards and Company | Attn: Victoria Chambers | The Colony House, 41 Nevins Street | | | St. John's | | | Antigua | | First Class Mail |
| 10291096 | Employee EMP-337 | Address on file | | | | | | | | | First Class Mail |
| 10291097 | Employee EMP-421 | Address on file | | | | | | | | | First Class Mail |
| 10291098 | Employee EMP-384 | Address on file | | | | | | | | | First Class Mail |
| 10294903 | RICHKHUN | ATTN: RICH KHUN | 4398 MANTOVA DRIVE | | | BUFORD | GA | 30519 | | | First Class Mail |
| 10592915 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592916 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291099 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291100 | Employee EMP-597 | Address on file | | | | | | | | | First Class Mail |
| 10291101 | Employee EMP-651 | Address on file | | | | | | | | | First Class Mail |
| 10293982 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10291539 | Employee EMP-113 | Address on file | | | | | | | | | First Class Mail |
| 10291102 | Employee EMP-113 | Address on file | | | | | | | | | First Class Mail |
| 10592917 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296455 | RIFATBD | ATTN: MD RIFAT | SONAPUR | KACHPUR | | NARAYONGINJ | | 1420 | BANGLADESH | | First Class Mail |
| 10297367 | RIGHT SIDE UP | 9901 BRODIE LANE | SUITE 160 PMB 515 | | | AUSTIN | TX | 78748 | | | First Class Mail |
| 10295888 | RILEY | ATTN: RILEY HUNDT | 27775 BASETT RD | | | WESTLAKE | OH | 44145 | | | First Class Mail |
| 10291103 | Employee EMP-1282 | Address on file | | | | | | | | | First Class Mail |
| 10291540 | Employee EMP-1282 | Address on file | | | | | | | | | First Class Mail |
| 10592918 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592919 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10297368 | RIOT MEDIA, INC. | 2000 LAKE AVE. | STE B | | | ALTADENA | CA | 91001 | | | First Class Mail |
| 10295762 | RIPP9494 | 2020 E BENNETT ST APT F8 | | | | SPRINGFIELD | MO | 65804-1784 | | | First Class Mail |
| 10294415 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592920 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296438 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592921 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10292006 | Institutional Client_227 | Address on file | | | | | | | | | First Class Mail |
| 10291104 | Employee EMP-1366 | Address on file | | | | | | | | | First Class Mail |
| 10592922 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295843 | ROBEAR18 | ATTN: DAN URSU | BIJLMERDREEF 1423 | | | AMSTERDAM | | 1103 SC | NETHERLANDS | | First Class Mail |
| 10294593 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295170 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295693 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296109 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10297051 | ROBERT HALF | ATTN: MATT SAMSON | 200 BALLARDVILLE STREET | 4TH FLOOR | | WILIMGTON | MA | 01887 | | | First Class Mail |
| 10297369 | ROBERT HALF INTERNATIONAL | ATTN: GEORGE ATIEE | PO BOX 743295 | | | LOS ANGELES | CA | 90074 | | | First Class Mail |
| 10295024 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293974 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292863 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292822 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293380 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294372 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293458 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294346 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10291105 | Employee EMP-1040 | Address on file | | | | | | | | | First Class Mail |
| 10291106 | Employee EMP-453 | Address on file | | | | | | | | | First Class Mail |
| 10291107 | Employee EMP-904 | Address on file | | | | | | | | | First Class Mail |
| 10592923 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291108 | Employee EMP-998 | Address on file | | | | | | | | | First Class Mail |
| 10291541 | Employee EMP-998 | Address on file | | | | | | | | | First Class Mail |
| 10291109 | Employee EMP-1281 | Address on file | | | | | | | | | First Class Mail |
| 10291110 | Employee EMP-327 | Address on file | | | | | | | | | First Class Mail |
| 10291111 | Employee EMP-487 | Address on file | | | | | | | | | First Class Mail |
| 10291112 | Employee EMP-862 | Address on file | | | | | | | | | First Class Mail |
| 10294565 | Name on file | Address on file | | | | | | | | | First Class Mail |

In re: BlockFi Inc., et al.
Case No. 22-19361 (MBK)

Page 83 of 123

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10592924 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291113 | Employee EMP-176 | Address on file | | | | | | | | | First Class Mail |
| 10291114 | Employee EMP-985 | Address on file | | | | | | | | | First Class Mail |
| 10291115 | Employee EMP-901 | Address on file | | | | | | | | | First Class Mail |
| 10291116 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291117 | Employee EMP-1001 | Address on file | | | | | | | | | First Class Mail |
| 10291118 | Employee EMP-109 | Address on file | | | | | | | | | First Class Mail |
| 10592925 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291119 | Employee EMP-1501 | Address on file | | | | | | | | | First Class Mail |
| 10291120 | Employee EMP-737 | Address on file | | | | | | | | | First Class Mail |
| 10592926 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592927 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296920 | ROGUE COLOR | 1 Cape May St | Unit 1 | | | Harrison | NJ | 07029 | | | First Class Mail |
| 10295204 | ROGUE RETIREMENT LOUNGE | ATTN: MATTHEW FRANKLIN | 2031 TITAN TERRACE | | | WEST LINN | OR | 97068 | | | First Class Mail |
| 10291121 | Employee EMP-533 | Address on file | | | | | | | | | First Class Mail |
| 10291122 | Employee EMP-1759 | Address on file | | | | | | | | | First Class Mail |
| 10294566 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294368 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294955 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296570 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296143 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291123 | Employee EMP-955 | Address on file | | | | | | | | | First Class Mail |
| 10291124 | Employee EMP-536 | Address on file | | | | | | | | | First Class Mail |
| 10291125 | Employee EMP-162 | Address on file | | | | | | | | | First Class Mail |
| 10291543 | Employee EMP-162 | Address on file | | | | | | | | | First Class Mail |
| 10291126 | Employee EMP-381 | Address on file | | | | | | | | | First Class Mail |
| 10295293 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10293131 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295760 | RONALDOTEC | ATTN: RONALDO OLIVEIRA CONCEICAO | RUA NOSSA SENHORA DE FATIMA N 62 E | | | SALVADOR | | 40301-110 | BRAZIL | | First Class Mail |
| 10293451 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291127 | Employee EMP-270 | Address on file | | | | | | | | | First Class Mail |
| 10291128 | Employee EMP-198 | Address on file | | | | | | | | | First Class Mail |
| 10297370 | ROSE LAW FIRM | 120 EAST FOURTH STREET | | | | LITTLE ROCK | AR | 77201-2893 | | | First Class Mail |
| 10583720 | Rose Law Firm (Little Rock) | Attn: Cathy Robinson | 120 East Fourth Street | | | Little Rock | AR | 77201-2893 | | | First Class Mail |
| 10592928 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592929 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291129 | Employee EMP-954 | Address on file | | | | | | | | | First Class Mail |
| 10291130 | Employee EMP-281 | Address on file | | | | | | | | | First Class Mail |
| 10592930 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10292562 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10291131 | Employee EMP-1043 | Address on file | | | | | | | | | First Class Mail |
| 10294327 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292189 | ROUND ROBIN APP | 2 DERECH ZE'EV JABOTINSKY, RAMAT GAN | | | | TEL AVIV | | | ISRAEL | | First Class Mail |
| 10291132 | Employee EMP-259 | Address on file | | | | | | | | | First Class Mail |
| 10291133 | Employee EMP-926 | Address on file | | | | | | | | | First Class Mail |
| 10291544 | Employee EMP-926 | Address on file | | | | | | | | | First Class Mail |
| 10296612 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294479 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10297371 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291134 | Employee EMP-1660 | Address on file | | | | | | | | | First Class Mail |
| 10296131 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291135 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295482 | RUBICON.COM | ATTN: JOYCE JOHNSON | 4739 MAPLEVIEW DRIVE | | | FT. LAUDERDALE | FL | 33321 | | | First Class Mail |
| 10592931 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291136 | Employee EMP-944 | Address on file | | | | | | | | | First Class Mail |
| 10291137 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291138 | Employee EMP-197 | Address on file | | | | | | | | | First Class Mail |
| 10291139 | Employee EMP-1333 | Address on file | | | | | | | | | First Class Mail |
| 10291546 | Employee EMP-1333 | Address on file | | | | | | | | | First Class Mail |
| 10592932 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291140 | Employee EMP-462 | Address on file | | | | | | | | | First Class Mail |
| 10296594 | RUNITUP | ATTN: CRISTIAN VERA | 1315 S COCHRAN AVE | APT 306 | | LOS ANGELES | CA | 90019 | | | First Class Mail |
| 10297372 | RUNNING START MARKETING | 99 CAVEDALE RD | | | | SONOMA | CA | 95476 | | | First Class Mail |
| 10295237 | RUSH RADAR DI NUNO SA PESSOA | ATTN: NUNO DE SA PESSOA COSTA SEQUEIRA | LARGO CAVALLOTTI | 23 | | SASSARI | | 7100 | ITALY | | First Class Mail |
| 10291141 | Employee EMP-1655 | Address on file | | | | | | | | | First Class Mail |
| 10295412 | RUSSOLIFTS | ATTN: RYAN RUSSO | 205 MACNAB DRIVE | | | PITTSBURGH | PA | 15108 | | | First Class Mail |
| 10291142 | Employee EMP-509 | Address on file | | | | | | | | | First Class Mail |
| 10291143 | Employee EMP-125 | Address on file | | | | | | | | | First Class Mail |
| 10592933 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294284 | Name on File | Address on file | | | | | | | | | First Class Mail |

In re: BlockFi Inc., et al.
Case No. 22-19361 (MBK)

Page 84 of 123

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10294095 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292939 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294464 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294236 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294496 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295591 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295494 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293547 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10592934 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295514 | RYANLEETRAVELS | ATTN: RYAN THORNTON | 885 7TH STREET EXTENSION | | | LAFAYETTE | OR | 97127 | | | First Class Mail |
| 10295718 | RYANSHAWTECH | 823 E LAUREL AVE | | | | GLENDORA | CA | 91741-2806 | | | First Class Mail |
| 10291144 | Employee EMP-638 | Address on file | | | | | | | | | First Class Mail |
| 10291145 | Employee EMP-1277 | Address on file | | | | | | | | | First Class Mail |
| 10294567 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10297373 | S&P GLOBAL MARKET INTELLIGENCE | 55 WATER STREET | 42ND FLOOR | | | NEW YORK | NY | 10041 | | | First Class Mail |
| 10297052 | S&P GLOBAL MARKET INTELLIGENCE | ATTN: MARIO CHAVEZ | 55 WATER STREET | 42ND FLOOR | | NEW YORK | NY | 10041 | | | First Class Mail |
| 10592935 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296695 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10291146 | Employee EMP-941 | Address on file | | | | | | | | | First Class Mail |
| 10296365 | SAFE MAK | ATTN: MICHAEL KELLY | 629 YUCCA CT | | | ALEDO | TX | 76008 | | | First Class Mail |
| 10296199 | SAFE-CRYPTO | ATTN: RAYMOND MICHEL DE RUITER | MEPPELERWEG 3 | | | STEENWIJK | | 8331CR | NETHERLANDS | | First Class Mail |
| 10592936 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292689 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294756 | SAGE INTACCT | 300 PARK AVENUE | SUITE 1400 | | | SAN JOSE | CA | 95110 | | | First Class Mail |
| 10297374 | SAGE INTACCT | PO BOX 123237 | | | | DALLAS | TX | 7S312-3237 | | | First Class Mail |
| 10592214 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10291147 | Employee EMP-412 | Address on file | | | | | | | | | First Class Mail |
| 10295047 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293492 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10291148 | Employee EMP-1694 | Address on file | | | | | | | | | First Class Mail |
| 12991554 | Salesforce, Inc. | c/o Bialson, Bergen & Schwab | Attn: Lawrence Schwab/Gaye Heck | 830 Menlo Ave., Suite 201 | | Menlo Park | CA | 94025 | | | First Class Mail |
| 10592013 | Salesforce.com | 415 Mission Street | | | | San Francisco | CA | 94105 | | | First Class Mail |
| 10592937 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10291149 | Employee EMP-846 | Address on file | | | | | | | | | First Class Mail |
| 10291547 | Employee EMP-846 | Address on file | | | | | | | | | First Class Mail |
| 10296915 | SALT | 527 MADISON AVENUE | FLOOR 4 | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 10297375 | SALT VENTURE GROUP, LLC | 527 MADISON AV | 4TH FLOOR | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 10295799 | SALVATORE D'AMICO | ATTN: SALVATORE D'AMICO | VIA CRISTOFORO COLOMBO 46 | | | QUALIANO | | 80019 | ITALY | | First Class Mail |
| 10294250 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10291548 | Employee EMP-1775 | Address on file | | | | | | | | | First Class Mail |
| 10294568 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10291150 | Employee EMP-1775 | Address on file | | | | | | | | | First Class Mail |
| 10295775 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10291549 | Employee EMP-1078 | Address on file | | | | | | | | | First Class Mail |
| 10291151 | Employee EMP-1078 | Address on file | | | | | | | | | First Class Mail |
| 10294114 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292918 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294017 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292680 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294382 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292490 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10291152 | Employee EMP-439 | Address on file | | | | | | | | | First Class Mail |
| 10296511 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10291550 | Employee EMP-740 | Address on file | | | | | | | | | First Class Mail |
| 10294569 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10291153 | Employee EMP-740 | Address on file | | | | | | | | | First Class Mail |
| 10293501 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292841 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293390 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10291154 | Employee EMP-1022 | Address on file | | | | | | | | | First Class Mail |
| 10296386 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295094 | SAN DIEGO STRIKE FORCE | ATTN: GENO GERBO | 3636 CAMINO DEL RIO N | SUITE 120 | | SAN DIEGO | CA | 92108 | | | First Class Mail |
| 10291155 | Employee EMP-898 | Address on file | | | | | | | | | First Class Mail |
| 10291156 | Employee EMP-913 | Address on file | | | | | | | | | First Class Mail |
| 10291157 | Employee EMP-1064 | Address on file | | | | | | | | | First Class Mail |
| 10296587 | SANCHIT | ATTN: SANCHIT DIGHE | NYAYADEEP OBEROI COMPLEX | OFF NEW LINK ROAD | | MUMBAI | | 400053 | INDIA | | First Class Mail |
| 10294707 | SAND DUNE INVESTMENTS LLC | 1614 MAHAN CENTER BLVD | SUITE #102 | | | TALLAHASSEE | FL | 32308 | | | First Class Mail |
| 13002059 | Sand Dune Investments LLC | c/o Transmarket Group | 550 W. Jackson Blvd. | Suite 1300 | | Chicago | IL | 60661 | | | First Class Mail |
| 10292007 | Institutional Client_228 | Address on file | | | | | | | | | First Class Mail |
| 10592938 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294470 | Name on File | Address on file | | | | | | | | | First Class Mail |

In re: BlockFi Inc., et al.
Case No. 22-19361 (MBK)

Page 85 of 123

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10291158 | Employee EMP-1063 | Address on file | | | | | | | | | First Class Mail |
| 10592939 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295945 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294217 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10291159 | Employee EMP-151 | Address on file | | | | | | | | | First Class Mail |
| 10291551 | Employee EMP-129 | Address on file | | | | | | | | | First Class Mail |
| 10291160 | Employee EMP-129 | Address on file | | | | | | | | | First Class Mail |
| 10291161 | Employee EMP-1025 | Address on file | | | | | | | | | First Class Mail |
| 10294570 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10291162 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10291163 | Employee EMP-1316 | Address on file | | | | | | | | | First Class Mail |
| 10296432 | SANTOSH | ATTN: SANTOSH BARAL | POKHARA | POKHARA | | POKHARA | | 33700 | NEPAL | | First Class Mail |
| 10295044 | SANTRELMEDIA | ATTN: MIKE O'BRIEN | 1250 BETHLEHEM PIKE | STE S365 | | HATFIELD | PA | 19440 | | | First Class Mail |
| 10294112 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294315 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296791 | SARTORIA SAPONE | ATTN: BENJAMIN ZACHAR | 66/108 SOI ARTHON UPAHAM, | PRACHARAT 1 RD, BANGSUE, | | BANGKOK | | 10800 | THAILAND | | First Class Mail |
| 10293338 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292008 | Institutional Client_229 | Address on file | | | | | | | | | First Class Mail |
| 10592215 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296734 | SATSTREET | ATTN: JONATHAN LISTER | 295 RUSSELL HILL RD | | | TORONTO | ON | M4V 2T7 | CANADA | | First Class Mail |
| 10295005 | SATURDAY DOWN SOUTH | ATTN: KEVIN DUFFEY | PO BOX 3215 | | | WINDERMERE | FL | 34786 | | | First Class Mail |
| 10295138 | SAULE | ATTN: SAUL ELIZONDO | 26438 CUYAHOGA CIR | | | SAN ANTONIO | TX | 78260 | | | First Class Mail |
| 10295355 | SAVAGEPROFITS | ATTN: ANGEL ALVAREZ-CHANG | 2920 NW 135TH ST | 4 | | OPA LOCKA | FL | 33054 | | | First Class Mail |
| 10295080 | SAVING YOURSELF FROM WALL STREET | ATTN: KIRK KINDER | 2012 ROCK SPRING RD | | | FOREST HILL | MD | 21050 | | | First Class Mail |
| 10291164 | Employee EMP-820 | Address on file | | | | | | | | | First Class Mail |
| 10291609 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296263 | SAVVY MEDIA MARKETING LLC, | ATTN: ERIK MCKINLEY | 2100 SPRINGDALE ROAD | | | RICHMOND | VA | 23222 | | | First Class Mail |
| 10291552 | Employee EMP-1220 | Address on file | | | | | | | | | First Class Mail |
| 10291165 | Employee EMP-1220 | Address on file | | | | | | | | | First Class Mail |
| 10546237 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10297053 | SC MEDIA LLC | 2120 UNIVERSITY AVE | | | | BERKELEY | CA | 94704 | | | First Class Mail |
| 10297376 | SC MEDIA LLC | ATTN: SAMANTHA CHEN | 2120 UNIVERSITY AVE | | | BERKELEY | CA | 94704 | | | First Class Mail |
| 10294708 | SCB 10X CO.,LTD. | NO. 2525, ONE FYI CENTER BUILDING | OFFICE ZONE UNIT NUMBER 1/301-1/305, 3RD FLOOR, | RAMA 4 ROAD | | KLONGTOEI | | 10110 | THAILAND | | First Class Mail |
| 10592940 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592941 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592942 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291166 | Employee EMP-809 | Address on file | | | | | | | | | First Class Mail |
| 10592943 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10297377 | SCHJODT | ADVOKATFIRMAET SCHJØDT AS RUSELØKKVEIEN 14 | P.O. BOX 2444, SOLLI | | | OSLO | | NO-0201 | NORWAY | | First Class Mail |
| 10294617 | SCHJODT | RUSELØKKVEIEN 14 | P.O. BOX 2444, SOLLI | | | OSLO | | NO-0201 | NORWAY | | First Class Mail |
| 18337967 | Schjodt | Tordenskiolds Gate 12 | P.O. Box 2444 | | | Oslo | | NO-0201 | Norway | | First Class Mail |
| 10297497 | SCHJODT LLP | ATTN: RUSSEL LOWE | BECKET HOUSE | 36 OLD JEWRY | | LONDON | | EC2R 8DD | UNITED KINGDOM | | First Class Mail |
| 10592944 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291167 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592945 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295029 | SCHO FIT | ATTN: MARCELLA SCHOENBORN | 11511 STEWART RD | | | CHEYENNE | WY | 82009 | | | First Class Mail |
| 10291168 | Employee EMP-336 | Address on file | | | | | | | | | First Class Mail |
| 10291553 | Employee EMP-336 | Address on file | | | | | | | | | First Class Mail |
| 10291169 | Employee EMP-695 | Address on file | | | | | | | | | First Class Mail |
| 10592946 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294410 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10583732 | Scott Bond Services, the Surety Broker | Attn: President or General Counsel | 1302 Old Graves Mill Road | | | Lynchburg | VA | 24502 | | | First Class Mail |
| 10292627 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10297378 | SCOTT INSURANCE | 981 MISSION ST #95 | | | | SAN FRANCISCO | CA | 94013 | | | First Class Mail |
| 10296770 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295612 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295052 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10592947 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294594 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 18338019 | Scottsdale Insurance Company | One Nationwide Plaza | | | | Columbus | OH | 43215 | | | First Class Mail |
| 10297379 | SCRATCH | 375 ALABAMA ST STE 360 | | | | SAN FRANCISCO | CA | 94110 | | | First Class Mail |
| 10294793 | SCRATCH | ATTN: IAN KIRSHNER | 375 ALABAMA ST | STE 360 | | SAN FRANCISCO | CA | 94110 | | | First Class Mail |
| 10292385 | SCRATCH | SAMEH ELAMAWY AND DAVID ATLAS | 375 ALABAMA ST | STE 360 | | SAN FRANCISCO | CA | 94110 | | | First Class Mail |
| 10287307 | Scratch Services LLC | Attn: General Counsel | 375 Alabama St., Suite 360 | | | San Francisco | CA | 94110 | | | First Class Mail |
| 12953423 | Scratch Services, LLC | 375 Alabama Street, Suite 360 | | | | San Francisco | CA | 94110 | | | First Class Mail |
| 12959354 | Scratch Services, LLC | Attn: Legal Department | 375 Alabama Street | Suite 360 | | San Francisco | CA | 94110 | | | First Class Mail |
| 10592014 | Scratch.fi | 375 Alabama St | Ste 360 | | | San Francisco | CA | 94110 | | | First Class Mail |
| 10592948 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296329 | SCROLLBITS | ATTN: LUKE HIGHTOWER | PSC 9 BOX 2525 | | | APO | AE | 09123 | Germany | | First Class Mail |
| 10294895 | SDVA DIGITAL | ATTN: DAVID ARRAÏS | 122 BIS, BOULEVARD EMILE ZOLA | | | OULLINS | | 69600 | FRANCE | | First Class Mail |

In re: BlockFi Inc., et al.
Case No. 22-19361 (MBK)

Page 86 of 123

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10291170 | Employee EMP-791 | Address on file | | | | | | | | | First Class Mail |
| 10297380 | SEAMLESS | 111 W WASHINGTON ST STE 2100 | | | | CHICAGO | IL | 60602 | | | First Class Mail |
| 10292629 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294160 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296490 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10297381 | SEARCH INC. | 10A OLDE WILLOW WAY | | | | BRIARCLIFF MANOR | NY | 10510 | | | First Class Mail |
| 10296909 | SEARCHED | ONE CURIOSITY WAY | | | | SAN MATEO | CA | 94403 | | | First Class Mail |
| 10291171 | Employee EMP-1725 | Address on file | | | | | | | | | First Class Mail |
| 10291172 | Employee EMP-939 | Address on file | | | | | | | | | First Class Mail |
| 10291173 | Employee EMP-886 | Address on file | | | | | | | | | First Class Mail |
| 10295536 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10297466 | SECURITIES & EXCHANGE COMMISSION | ATTN: HANE KIM | BROOKFIELD PLACE | 200 VESEY STREET, SUITE 400 | | NEW YORK | NY | 10281-1022 | | | First Class Mail |
| 10292272 | SECURITIES AND EXCHANGE COMMISSION | ATTN: HANE KIM | 100 F STREET, NE | | | WASHINGTON | DC | 20549 | | | First Class Mail |
| 10291174 | Employee EMP-1076 | Address on file | | | | | | | | | First Class Mail |
| 10291175 | Employee EMP-1674 | Address on file | | | | | | | | | First Class Mail |
| 10295348 | SEEKING ALPHA | ATTN: SEEKING ALPHA | 2524 N 29TH ST | | | PHILADELPHIA | PA | 19132-3022 | | | First Class Mail |
| 10592015 | SeekOut | 1110 112th Ave NE | Suite 400 | | | Bellevue | WA | 98004 | | | First Class Mail |
| 18338020 | Segment.io, Inc. | 100 California Street | Suite 700 | | | San Francisco | CA | 94111 | | | First Class Mail |
| 10297382 | SEGMENT.IO, INC. | 125 HIGH STREET, SUITE 220 | | | | BOSTON | MA | 02110 | | | First Class Mail |
| 10297056 | SEGMENT.IO, INC. | ATTN: KYLE MOORE | 125 HIGH STREET | SUITE 220 | | BOSTON | MA | 02110 | | | First Class Mail |
| 10295658 | SELCOIN | ATTN: SELÇUK ERGIN | ESENTEPE MAH. BÜYÜKDERE CAD. NO:199 İÇ KAPI | NO:6 SISLI | | ISTANBUL | | 41400 | TURKEY | | First Class Mail |
| 10291176 | Employee EMP-320 | Address on file | | | | | | | | | First Class Mail |
| 10296726 | SELFKEY WALLET LLC | ATTN: EKATERINA NEFEDOVA | P.O. BOX 590, SUITE 9 | HENVILLE BUILDINGS, CHARLESTOWN NEVIS | | CHARLESTOWN | | | SAINTKITTSNEVIS | | First Class Mail |
| 10296718 | SELFKEY WALLET LLC | ATTN: GABRIEL PEREZ | P.O. BOX 590, SUITE 9 | HENVILLE BUILDINGS | | CHARLESTOWN | | | SAINTKITTSNEVIS | | First Class Mail |
| 10294595 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294135 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296910 | SEMRUSH | 800 BOYLSTON STREET SUITE | 2475 | | | BOSTON | MA | 02199 | | | First Class Mail |
| 10296313 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10297057 | SENDGRID | 101 SPEAR ST | FL 1 | | | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| 10297383 | SENDGRID | 101 Spear St Fl 1 | First | | | San Francisco | CA | 94105 | | | First Class Mail |
| 18338021 | SendGrid | 1801 California Street | Suite 500 | | | Denver | CO | 80202 | | | First Class Mail |
| 10297384 | SENECA AND MARCUS | 3112 WINDSOR ROAD | | | | AUSTIN | TX | 78703 | | | First Class Mail |
| 10592949 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295731 | SENIOR AFFAIR | ATTN: GREGORY WILSON | 2688 RAMBLA PACIFICO ST. | | | MALIBU | CA | 90265 | | | First Class Mail |
| 10295286 | SEÑOR L | ATTN: LUCAS CARRILLO | ALBERT EINSTEIN 269 | | | FLORENCIO VARELA | | 81888 | ARGENTINA | | First Class Mail |
| 10592016 | Sentilink | 33 New Montgomery St | FL 5 | | | San Francisco | CA | 94105-4536 | | | First Class Mail |
| 10297058 | SENTILINK | ATTN: VIVEK AHUJA | 33 NEW MONTGOMERY ST FL 5 | | | SAN FRANCISCO | CA | 94105-4536 | | | First Class Mail |
| 10295657 | SEO TIPS AND TRICKS | ATTN: NIZAR RAHME | NARLICA MAH SK212 NO 16/2 | | | ANTAKYA | | 31035 | TURKEY | | First Class Mail |
| 10592017 | Sequoia Consulting Group | 120 Hawley Street | | | | Binghamton | NY | 13901 | | | First Class Mail |
| 10295318 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293971 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10291177 | Employee EMP-1481 | Address on file | | | | | | | | | First Class Mail |
| 10296139 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295640 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 12959355 | Severson & Werson | Attn: Donald H. Cram | 595 Market Street | Suite 2600 | | San Francisco | CA | 94105 | | | First Class Mail |
| 10291178 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291179 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295045 | SEZZLE | ATTN: CHRIS DOLAN | 251 1ST AVE NORTH | SUITE 305 | | MINNEAPOLIS | MN | 55401 | | | First Class Mail |
| 10294251 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295714 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296335 | SHACKO | ATTN: CRAIG SHEAD | 82 PARK ST | | | MONA VALE, NSW | | 2103 | AUSTRALIA | | First Class Mail |
| 10295408 | SHADY LANE FARMS | ATTN: SHIRLEY HANDZUS | 44790 740TH ST | | | LAKEFIELD | MN | 56150 | | | First Class Mail |
| 10592950 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291180 | Employee EMP-1032 | Address on file | | | | | | | | | First Class Mail |
| 10291181 | Employee EMP-678 | Address on file | | | | | | | | | First Class Mail |
| 10291554 | Employee EMP-141 | Address on file | | | | | | | | | First Class Mail |
| 10291182 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291183 | Employee EMP-1589 | Address on file | | | | | | | | | First Class Mail |
| 10292819 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295299 | SHAKEPAY | ATTN: CARLO CAMPISI | 500 PLACE D'ARMES | | | MONTREAL | QC | H2Y 2W2 | CANADA | | First Class Mail |
| 10293249 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291184 | Employee EMP-604 | Address on file | | | | | | | | | First Class Mail |
| 10294935 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10293459 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10293452 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291185 | Employee EMP-504 | Address on file | | | | | | | | | First Class Mail |
| 10294379 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10592951 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294481 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293534 | Name on File | Address on file | | | | | | | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10291186 | Employee EMP-936 | Address on file | | | | | | | | | First Class Mail |
| 10291187 | Employee EMP-585 | Address on file | | | | | | | | | First Class Mail |
| 10291555 | Employee EMP-585 | Address on file | | | | | | | | | First Class Mail |
| 10294571 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10291188 | Employee EMP-1474 | Address on file | | | | | | | | | First Class Mail |
| 10291556 | Employee EMP-1474 | Address on file | | | | | | | | | First Class Mail |
| 10293429 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10592952 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592953 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592954 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10293589 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295444 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292545 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10592955 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295505 | SHEINIX LTD | ATTN: JUAN NUVRENI | 67 SENTINEL AVENUE | | | OMOKOROA | | 3172 | NEW ZEALAND | | First Class Mail |
| 10297386 | SHEINIX LTD | ATTN: NUVRENI NUVRENI | 67 SENTINEL AVENUE | | | OMOKOROA | | 3172 | NEW ZEALAND | | First Class Mail |
| 10296108 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592956 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 12109427 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296459 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291189 | Employee EMP-1415 | Address on file | | | | | | | | | First Class Mail |
| 10291190 | Employee EMP-124 | Address on file | | | | | | | | | First Class Mail |
| 10291557 | Employee EMP-124 | Address on file | | | | | | | | | First Class Mail |
| 10296542 | SHIELDS LOAN CONSULTING | ATTN: MARCUS SHIELDS | 1420 SEWARD ST | APT 11 | | HOLLYWOOD | CA | 90028 | | | First Class Mail |
| 10291191 | Employee EMP-1700 | Address on file | | | | | | | | | First Class Mail |
| 10295268 | SHIRS | ATTN: NIR ALGAZY | 105 SUNSET BAY ST | | | LAS VEGAS | NV | 89148 | | | First Class Mail |
| 10295269 | SHIRS | ATTN: VICTOR TOKAREV | 105 SUNSET BAY ST | | | LAS VEGAS | NV | 89148 | | | First Class Mail |
| 10592957 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592958 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291192 | Employee EMP-1456 | Address on file | | | | | | | | | First Class Mail |
| 10291193 | Employee EMP-1200 | Address on file | | | | | | | | | First Class Mail |
| 10294572 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10291194 | Employee EMP-859 | Address on file | | | | | | | | | First Class Mail |
| 10291195 | Employee EMP-242 | Address on file | | | | | | | | | First Class Mail |
| 10592959 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296591 | SHOME.ARNAB10 | ATTN: ARNAB SHOME | A 103, SANGHVI REGENCY, GAUDIPADA | KALYN (WEST) | | KALYAN | NY | 421301 | INDIA | | First Class Mail |
| 10296450 | SHONELATTIMER12 | ATTN: SHONE LATTIMER | 370 WEST WATER ST | | | ELMIRA | NY | 14901 | | | First Class Mail |
| 10295347 | SHOPALBOE | ATTN: SHELTON PARKER | 6911 OLDGATE CR | | | NEW PORT RICHEY | FL | 34655 | | | First Class Mail |
| 10295896 | SHOPDONATION CH | ATTN: GARY TEROL | VERVAS 12 | | | LA NEUVEVILLE | | 2520 | SWITZERLAND | | First Class Mail |
| 10296396 | SHOPMYERS | MYERS' MATTHEW E | 1142 E FLYNN LN | | | PHOENIX | AZ | 85014-1038 | | | First Class Mail |
| 10592960 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10297387 | SHRED-IT | 177 Cross Street | Ground Floor, Corner House | | | Manchester | | M33 7JQ | United Kingdom | | First Class Mail |
| 10291196 | Employee EMP-931 | Address on file | | | | | | | | | First Class Mail |
| 10592961 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592216 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592217 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10292009 | Institutional Client_230 | Address on file | | | | | | | | | First Class Mail |
| 10592218 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592962 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291558 | Employee EMP-1398 | Address on file | | | | | | | | | First Class Mail |
| 10291197 | Employee EMP-1398 | Address on file | | | | | | | | | First Class Mail |
| 10293509 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296799 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 12872445 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 12965945 | SHZ Aviation LLC as Transferee of Name on File | Address on file | | | | | | | | | First Class Mail |
| 12965946 | SHZ Aviation LLC as Transferee of Name on File | Address on file | | | | | | | | | First Class Mail |
| 12883613 | SHZ Aviation LLC as Transferee of Name on File | Address on file | | | | | | | | | First Class Mail |
| 16879276 | SHZ Aviation LLC as Transferee of Name on File | Address on file | | | | | | | | | First Class Mail |
| 12965884 | SHZ Aviation LLC as Transferee of Name on File | Address on file | | | | | | | | | First Class Mail |
| 12966152 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294166 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10291198 | Employee EMP-184 | Address on file | | | | | | | | | First Class Mail |
| 12213464 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592963 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295367 | SIEDSOUZA | ATTN: STEPHAN D'SOUZA | 14 ZILLNER CLOSE | | | SOUTH LAKE, WA | | 6164 | AUSTRALIA | | First Class Mail |
| 10296206 | SIEW CHENG CHONG | ATTN: SIEW CHENG CHONG | 4/204 BATEMAN ROAD | | | BRENTWOOD, WA | | 6153 | AUSTRALIA | | First Class Mail |

In re: BlockFi Inc., et al.
Case No. 22-19361 (MBK)

Page 88 of 123

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10294024 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10291199 | Employee EMP-1301 | Address on file | | | | | | | | | First Class Mail |
| 10592018 | Signature / Regus | Berkeley Square House | Berkeley Square | | | London | | W1J 6BD | United Kingdom | | First Class Mail |
| 10292362 | SIGNATURE BANK | DAVID DA€™AMICO | 565 FIFTH AVENUE | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 10297388 | SIGNUM INSIGHTS LLC | 1603 CAPITOL AVE | SUITE 310 A424 | | | CHEYENNE | WY | 82001 | | | First Class Mail |
| 10592019 | Silicon Valley Bank | 3003 Tasman Dr. | | | | Santa Clara | CA | 95054 | | | First Class Mail |
| 10294770 | SILICON VALLEY BANK | ATTN: AMANDA STROBEL | 3003 TASMAN DR. | | | SANTA CLARA | CA | 95054 | | | First Class Mail |
| 12209451 | Silicon Valley Bank | First -Citizens Bank & Trust Company | ATTN: Claudia Canales | 387 Park Avenue South, 2nd Floor | | New York | NY | 10016 | | | First Class Mail |
| 12213779 | Silicon Valley Bank | Morrison & Foerster LLP | ATTN: Alexander G. Rheaume | 200 Clarendon Street, Floor | | Boston | MA | 02116 | | | First Class Mail |
| 12213780 | Silicon Valley Bank | Morrison & Foerster LLP | ATTN: Benjamin Butterfield, Miranda Russell | 250 W. 55th Street, Floor 20 | | New York | NY | 10019-9601 | | | First Class Mail |
| 10291559 | Employee EMP-108 | Address on file | | | | | | | | | First Class Mail |
| 10295786 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10291560 | Employee EMP-1047 | Address on file | | | | | | | | | First Class Mail |
| 10291201 | Employee EMP-1047 | Address on file | | | | | | | | | First Class Mail |
| 10297059 | SILVERFLUME | ATTN: STACEY SAWATZKY | 90 BROAD STREET | SUITE 502 | | NEW YORK | NY | 10004 | | | First Class Mail |
| 10292360 | SILVERGATE | TED STEINGRABER | 4250 EXECUTIVE SQUARE | SUITE 300 | | LA JOLLA | CA | 92037 | | | First Class Mail |
| 10592964 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 12108184 | Silvergate Bank | Barbra Parlin, Esq., Holland & Knight LLP | 31 West 52nd Street | | | New York | NY | 10019 | | | First Class Mail |
| 12109101 | Silvergate Bank | c/o Isaac Lucas-Holguin, Esq. | 4250 Executive Square, Suite 300 | | | La Jolla | CA | 92037 | | | First Class Mail |
| 10592965 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10292010 | Institutional Client_231 | Address on file | | | | | | | | | First Class Mail |
| 10297060 | SIMILARWEB | ATTN: LUCY FISHELL | 16 EAST 34TH STREET | 15TH FLOOR | | NEW YORK | NY | 10016 | | | First Class Mail |
| 10583721 | Simmons & Simmons | Attn: Ediz Ali | PO Box 79023 | | | Amsterdam | | 1070 NB | Netherlands | | First Class Mail |
| 10297389 | SIMMONS & SIMMONS - MILAN | VIA TOMMASO GROSSI, 2 | | | | MILANO | | 20121 | ITALY | | First Class Mail |
| 10592966 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296037 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592967 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295256 | SIMONOSOV | ATTN: SAMION OSOVETSKY | 325 BOGERT AVE | UNIT 157 | | TORONTO | ON | M2N 1L8 | CANADA | | First Class Mail |
| 10296228 | SIMPLEMONEYLYFE | ATTN: DREW CHENELER | 4226 WILLOW WOODS DRIVE | | | ANNANDALE | VA | 22003 | | | First Class Mail |
| 10296573 | SIMPLY FINTECH, INC | ATTN: CHRIS SNYDER | 430 LONGFELLOW AVE | | | HERMOSA BEACH | CA | 90254 | | | First Class Mail |
| 10296048 | SIMPLYR | ATTN: SAVANNA RILEY | 230 LOMA AVE #C | | | LONG BEACH | CA | 90803 | | | First Class Mail |
| 10291202 | Employee EMP-456 | Address on file | | | | | | | | | First Class Mail |
| 10291203 | Employee EMP-456 | Address on file | | | | | | | | | First Class Mail |
| 10291204 | Employee EMP-1210 | Address on file | | | | | | | | | First Class Mail |
| 10592968 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291205 | Employee EMP-1209 | Address on file | | | | | | | | | First Class Mail |
| 10291207 | Employee EMP-486 | Address on file | | | | | | | | | First Class Mail |
| 10294573 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10291206 | Employee EMP-400 | Address on file | | | | | | | | | First Class Mail |
| 10291208 | Employee EMP-341 | Address on file | | | | | | | | | First Class Mail |
| 10592219 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296763 | SILEDET | ATTN: STERLING LEDET | 4100 PERIMETER PARK S | | | ATLANTA | GA | 30341 | | | First Class Mail |
| 10592969 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592970 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296821 | SKIMBIT LTD. | ATTN: MATTHIEU PIVARD | 33 ALDGATE HIGH STREET | ALDGATE HOUSE, 2ND FLOOR | | LONDON | | EC3N 1DL | UNITED KINGDOM | | First Class Mail |
| 10291209 | Employee EMP-271 | Address on file | | | | | | | | | First Class Mail |
| 10592971 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291210 | Employee EMP-132 | Address on file | | | | | | | | | First Class Mail |
| 10291211 | Employee EMP-353 | Address on file | | | | | | | | | First Class Mail |
| 10294938 | SKYBOX PERFORMANCE MARKETING DBA LEADSIQ | ATTN: ERIC VASSILATOS | 1 N WACKER 3975 | | | CHICAGO | IL | 60606 | | | First Class Mail |
| 10296656 | SKYBOY | ATTN: MIRACLE OGBONNAYA | 9 OLISADEBE OKONKWO STREET | OBOSI | | OBOSI | | 434242 | NIGERIA | | First Class Mail |
| 10293425 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10592020 | Slack | 500 Howard St | | | | San Francisco | CA | 94105 | | | First Class Mail |
| 10294735 | SLACK | ATTN: APPLONIA CORNOLIUS | 500 HOWARD ST | | | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| 10297390 | SLACK TRAX LIMITED | FLAT B, 7TH FLOOR, FAST INDUSTRIAL BUILDING | 658 CASTLE PEAK ROAD | | | KOWLOON | | | HONG KONG | | First Class Mail |
| 10592972 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295715 | SLEEVEDBIKER | ATTN: ANDREW STEMERMAN | 9074 SE 47TH COURT RD | | | OCALA | FL | 34480-5290 | | | First Class Mail |
| 10296711 | SLICKDEALS_LLC | ATTN: SLICK DEALS | 6010 S DURANGO DR #200 | | | LAS VEGAS | NV | 89113 | | | First Class Mail |
| 10295902 | SLIME LITE INC | ATTN: HASSAN ALLIN | 414 HOMESTEAD COURT | | | LONDON | ON | N6G 2E9 | CANADA | | First Class Mail |
| 10296079 | SLOTA FINANCIAL | ATTN: JOHN SLOTA | 1932 COLUMBINE CT. | COPPER LANE | | GOLDEN | CO | 80401 | | | First Class Mail |
| 10291212 | Employee EMP-224 | Address on file | | | | | | | | | First Class Mail |
| 10296795 | SLUDGEFEED | ATTN: CRAIG RUSSO | 8 BELMONT ST | | | NEWTON | MA | 02458 | | | First Class Mail |
| 10296596 | SLURP SAUCE GAMING | ATTN: DEZZY DEZZ | 609 COLLINS STREET | | | PITTSBURGH | PA | 15206 | | | First Class Mail |
| 12197127 | SLV BlockFi Holding LLC | 1113 Murfeesboro Rd # 106-210 | | | | Franklin | TN | 37067 | | | First Class Mail |
| 10294709 | SLV BLOCKFI HOLDING, LLC | 1113 MURFREESBORO ROAD | #106-210 | | | FRANKLIN | TN | 37064 | | | First Class Mail |
| 10296224 | SMALL BUSINESS OWNERS TAX AND DISCOUNT CLUB | ATTN: MAURICE JENKINS | 695 BOWMAN ROAD | | | LUMBERTON | NC | 28358 | | | First Class Mail |
| 10297391 | SMART CHOICE | 7 TIMES SQ FL 17 | | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 10294877 | SMART FINANCE COMMUNITY | ATTN: CHRIS DICKSON | 6477 ATLANTIC AV SUITE S 342 | | | LONG BEACH | AL | 90805 | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10296495 | SMART SEARCH TECH | ATTN: BRENDAN LAWRENCE | 45 MAIN ST | SUITE 406 | | BROOKLYN | NY | 11201 | | | First Class Mail |
| 12824210 | Smartly, Inc. (dba Bonusly) | 2755 Canyon Blvd. | | | | Boulder | CO | 80302 | | | First Class Mail |
| 10295881 | SMARTRADER | ATTN: FAHIM MAHMUD | 190-58 111RD | 1ST FLOOR | | SAINT ALBANS | NY | 11412 | | | First Class Mail |
| 10295952 | SMARTTECH CONSULTING | ATTN: MARILYN JOSEPH | 134 KIA DR | | | ALPHARETTA | GA | 30022 | | | First Class Mail |
| 10296369 | SMARTY HUB | ATTN: CARLOS RUBIO | S, 17/F, BONHAM TRADE CENTER | 50, BONHAM STRAND | | SHEUNG WAN | | | HONG KONG | | First Class Mail |
| 10297392 | SMG-MONTEREY | 1600 AMPHITHEATRE PARKWAY | | | | MOUNTAIN VIEW | CA | 94043 | | | First Class Mail |
| 10295874 | SMILEYSBUNCH LLC | ATTN: KEVIN SMILEY | 10070 E HAY LOFT RD | | | FLORENCE | AZ | 85132 | | | First Class Mail |
| 10592973 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291561 | Employee EMP-143 | Address on file | | | | | | | | | First Class Mail |
| 10291213 | Employee EMP-143 | Address on file | | | | | | | | | First Class Mail |
| 10592974 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291214 | Employee EMP-285 | Address on file | | | | | | | | | First Class Mail |
| 10291215 | Employee EMP-193 | Address on file | | | | | | | | | First Class Mail |
| 10291562 | Employee EMP-245 | Address on file | | | | | | | | | First Class Mail |
| 10291216 | Employee EMP-245 | Address on file | | | | | | | | | First Class Mail |
| 10592975 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291217 | Employee EMP-1008 | Address on file | | | | | | | | | First Class Mail |
| 10592220 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291218 | Employee EMP-758 | Address on file | | | | | | | | | First Class Mail |
| 10591563 | Employee EMP-758 | Address on file | | | | | | | | | First Class Mail |
| 10291219 | Employee EMP-635 | Address on file | | | | | | | | | First Class Mail |
| 10297393 | SML CONSULTING SERVICES INC. | 15 Coach Lane | | | | Muttontown | NY | 11791 | | | First Class Mail |
| 10590576 | SML Consulting Services, Inc. | 15 Coach Lane | | | | Syosset | NY | 11791 | | | First Class Mail |
| 10291220 | Employee EMP-524 | Address on file | | | | | | | | | First Class Mail |
| 10592221 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592021 | Snyk | 8 Devonshire Square | | | | London | | EC2M 5PL | United Kingdom | | First Class Mail |
| 10297062 | SNYK | ATTN: PATRICK TOOMEY | 8 DEVONSHIRE SQUARE | | | LONDON | | EC2M 5PL | UNITED KINGDOM | | First Class Mail |
| 12824211 | Snyk, Inc. | 100 Summer Street, 7th Floor | | | | Boston | MA | 02110 | | | First Class Mail |
| 10291564 | Employee EMP-441 | Address on file | | | | | | | | | First Class Mail |
| 10291221 | Employee EMP-441 | Address on file | | | | | | | | | First Class Mail |
| 10294832 | SOCIAL EMPIRE LLC | ATTN: JACKY LEI | 30 N GOULD ST, STE R | | | SHERIDAN | WY | 82801 | | | First Class Mail |
| 10294710 | SOCIAL FINANCE, INC. | 234 1ST STREET | | | | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| 10295260 | SOCIALS BY HB | ATTN: HESSEL BROEKSTRA | DE UITERGERZEN 3 | | | WIJNALDUM | | 8857BB | NETHERLANDS | | First Class Mail |
| 10291222 | Employee EMP-1594 | Address on file | | | | | | | | | First Class Mail |
| 10592976 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10297063 | SOLARWIND | ATTN: STEPHEN HOLMES | 7171 SOUTHWEST PARKWAY | BLDG 400 | | AUSTIN | TX | 78735 | | | First Class Mail |
| 10296204 | SOLE PROPRIETOR | 2392 State St | | | | Salem | OR | 97301-4542 | | | First Class Mail |
| 10296683 | SOLO44 | ATTN: LAROBERT HOUZAH | 903 BELEMEADE ST | | | ARLINGTON | TX | 76014 | | | First Class Mail |
| 10295757 | SOLORENEKTONONLY | ATTN: MICHAEL SOUZA | 850 30TH AVE N | | | SAINT PETERSBURG | FL | 33704 | | | First Class Mail |
| 10297064 | SOLUTIONS EVENEMENTS | 1D Rue de la Frm Saint-Ladre ZI Fosses | | | | Saint-Witz | | 95470 | France | | First Class Mail |
| 10295647 | SOLVINGTHEMONEYPROBLEM | ATTN: STEVEN RYAN | 2/1 BRINDABELLA DRIVE | | | TATTON, NSW | | 2650 | AUSTRALIA | | First Class Mail |
| 10291223 | Employee EMP-520 | Address on file | | | | | | | | | First Class Mail |
| 10291565 | Employee EMP-520 | Address on file | | | | | | | | | First Class Mail |
| 10291224 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295819 | SON OF A TECH | ATTN: MATTHEW HOPKINS | 14546 BROOK HOLLOW BLVD #356 | | | SAN ANTONIO | TX | 78232 | | | First Class Mail |
| 10293479 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592977 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291225 | Employee EMP-1638 | Address on file | | | | | | | | | First Class Mail |
| 10291566 | Employee EMP-1638 | Address on file | | | | | | | | | First Class Mail |
| 10294574 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293551 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295890 | SOPHIEX | ATTN: SOPHIE X | 934 SNOWSHILL TRL | | | COPPELL | TX | 75019 | | | First Class Mail |
| 10592222 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291226 | Employee EMP-1095 | Address on file | | | | | | | | | First Class Mail |
| 10296860 | SORELLE AMORE FINANCE | 32 KINBURN STREET | | | | LONDON | | SE16 6DW | UNITED KINGDOM | | First Class Mail |
| 10296908 | SOTER LDA | ATTN: Angel Gonzalez | Largo do Chafariz 55 2C | Abôboda | | Sao Domingos de Rana | | 2785 019 | Portugal | | First Class Mail |
| 10296007 | SOTER LDA | ATTN: MIGUEL ANGEL GONZALEZ | LARGO DO CHAFARIZ 55 2C | ABÓBODA | | SAO DOMINGOS DE RANA | | 2785-019 | PORTUGAL | | First Class Mail |
| 10291567 | Employee EMP-1201 | Address on file | | | | | | | | | First Class Mail |
| 10291227 | Employee EMP-1201 | Address on file | | | | | | | | | First Class Mail |
| 10296443 | SOULEMANCORP | ATTN: SOULEMAN MEFIRE | 1232 | 3212 | | DOUALA | | 132 | CAMEROON | | First Class Mail |
| 10292273 | SOUTH CAROLINA ATTORNEY GENERAL'S OFFICE | ATTN: BLAKE KENNEDY | 1000 ASSEMBLY STREET | 5TH FLOOR | | COLUMBIA | SC | 29201 | | | First Class Mail |
| 10292274 | SOUTH CAROLINA ATTORNEY GENERAL'S OFFICE | ATTN: JONATHAN WILLIAMS | 1000 ASSEMBLY STREET | 5TH FLOOR | | COLUMBIA | SC | 29201 | | | First Class Mail |
| 10291655 | SOUTH CAROLINA DEPARTMENT OF LABOR, LICENSING & REGULATIONS | RICHELE TAYLOR, DIRECTOR | P.O. BOX 11329 | | | COLUMBIA | SC | 29211-1329 | | | First Class Mail |
| 10291760 | SOUTH CAROLINA DEPARTMENT OF REVENUE | 300 OUTLET POINTE BLVD | STE A | | | COLUMBIA | SC | 29210-5666 | | | First Class Mail |
| 10292349 | SOUTH CAROLINA OFFICE OF THE ATTORNEY GENERAL, MONEY SERVICES DIVISION | ATTN: ALAN WILSON | P.O. BOX 11549 | | | COLUMBIA | SC | 29211-1549 | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10293350 | SOUTH DAKOTA DEPARTMENT OF LABOR AND REGULATION | ATTN: BRET AFDAHL | 1714 LINCOLN AVE. | SUITE 2 | | PIERRE | SD | 57501 | | | First Class Mail |
| 10291656 | SOUTH DAKOTA DEPARTMENT OF LABOR AND REGULATION | MARCIA HULTMAN, SECRETARY | 700 GOVERNORS DRIVE | | | PIERRE | SD | 57501-2291 | | | First Class Mail |
| 10292275 | SOUTH DAKOTA DIVISION OF INSURANCE | ATTN: TRAVIS JORDAN | 124 S. EUCLID AVE. | 2ND FLOOR | | PIERRE | SD | 57501 | | | First Class Mail |
| 10291761 | SOUTH DAKOTA DEPARTMENT OF REVENUE | 445 E CAPITOL AVENUE | | | | PIERRE | SD | 57501 | | | First Class Mail |
| 10592978 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10297394 | SOVOS COMPLIANCE LLC | 200 BALLARDVILLE STREET | 4TH FLOOR | | | WILMINGTON | MA | 01887 | | | First Class Mail |
| 10296805 | SOVRN COMMERCE | ATTN: AFFILIATE MANAGER | 427 N. TATNALL ST. | #35730 | | WILMINGTON | DE | 19801 | | | First Class Mail |
| 10296622 | SPIN | ATTN: CHRIS SISSON | 11320 HARRINGTON LANE | | | FISHERS | IN | 46038 | | | First Class Mail |
| 10295891 | SPACE COAST CRYPTO CONSULTING | ATTN: JENNIFER BROWN | 615 HIBISCUS DR | | | SATELLITE BEACH | FL | 32937 | | | First Class Mail |
| 10592979 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291568 | Employee EMP-117 | Address on file | | | | | | | | | First Class Mail |
| 10291228 | Employee EMP-117 | Address on file | | | | | | | | | First Class Mail |
| 10295635 | SPAINEXPAT | ATTN: TYLER MARTIN | 1554 CALLE LOPEZ LANDRON | PH4 | | SAN JUAN | | 911 | SPAIN | | First Class Mail |
| 10291569 | Employee EMP-1312 | Address on file | | | | | | | | | First Class Mail |
| 10291229 | Employee EMP-1312 | Address on file | | | | | | | | | First Class Mail |
| 10292011 | Institutional Client_232 | Address on file | | | | | | | | | First Class Mail |
| 10592980 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291230 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10293898 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592981 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592982 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291231 | Employee EMP-1609 | Address on file | | | | | | | | | First Class Mail |
| 10592983 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296519 | SPLENDOUR OREZI | ATTN: ENIWORO SPLENDOUR | NDC ROAD | | | OZORO | | 334111 | NIGERIA | | First Class Mail |
| 10592984 | Splunk | 270 Brennan Street | | | | San Francisco | CA | 94107 | | | First Class Mail |
| 10294734 | SPLUNK INC. | 270 BRENNAN STREET | | | | SAN FRANCISCO | CA | 94107 | | | First Class Mail |
| 10592985 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295654 | SPOWELL | ATTN: SPENCER POWELL | 1728 PORTLAND GOLD DRIVE | | | COLORADO SPRINGS | CO | 80905 | | | First Class Mail |
| 10297395 | SPRINKLR | 45 BOND STREET, FLOOR 5 | | | | NEW YORK | NY | 10012 | | | First Class Mail |
| 10297066 | SPRINKLR | ATTN: VEDHA THANGARASU | 45 BOND STREET | FLOOR 5 | | NEW YORK | NY | 10012 | | | First Class Mail |
| 12824212 | Sprinklr, Inc. | 29 West 35th Street, 7th Floor | | | | New York | NY | 10001 | | | First Class Mail |
| 10592986 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592987 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592988 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296782 | SRD ENTERPRISES | ATTN: DEVILAL RAJI | #94 4TH STREET B KALYANAPURAM | VYASARPADI | | CHENNAI | | 600039 | INDIA | | First Class Mail |
| 10294376 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293590 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10293549 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291232 | Employee EMP-1702 | Address on file | | | | | | | | | First Class Mail |
| 10291570 | Employee EMP-1702 | Address on file | | | | | | | | | First Class Mail |
| 10296558 | SSS INTERNATIONAL | ATTN: ABDUL LIBURD | 973 S KIRKMAN RD APT 60 | | | ORLANDO | FL | 32811 | | | First Class Mail |
| 10592989 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295042 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295797 | STACKIN, INC | ATTN: STACKIN, INC | 114 PACIFIC AVENUE | | | VENICE BEACH | CA | 90293 | | | First Class Mail |
| 10291233 | Employee EMP-1720 | Address on file | | | | | | | | | First Class Mail |
| 10295770 | STAKEKINGS | ATTN: TYLER HANCOCK | 2401 E. RIO SALADO PKWY #1095 | | | TEMPE | AZ | 85281 | | | First Class Mail |
| 10295418 | STALAST | ATTN: DUNCAN KERR | 10 THE COOPERAGE | AUCHLEVEN | | INSCH | | AB52 6PW | UNITED KINGDOM | | First Class Mail |
| 10291234 | Employee EMP-204 | Address on file | | | | | | | | | First Class Mail |
| 10592990 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295159 | STANDAPP, INC. | ATTN: ALEXANDER GAUKHMAN | 463 US HWY 41 BYPASS S, | | | VENICE | FL | 34285 | | | First Class Mail |
| 10291235 | Employee EMP-1018 | Address on file | | | | | | | | | First Class Mail |
| 10291236 | Employee EMP-1166 | Address on file | | | | | | | | | First Class Mail |
| 10292012 | Institutional Client_233 | Address on file | | | | | | | | | First Class Mail |
| 10592991 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295388 | STARBIZTECH | ATTN: KANTESHWARA SIDDIAH | 6230 BELECLIFFE RUN | | | TUCKER | GA | 30084 | | | First Class Mail |
| 10297499 | STARN O'TOOLE MARCUS & FISHER | ATTN: CHANTAL LACTAOEN | 733 BISHOP SREET, 19TH FLOOR | PACIFIC GUARDIAN CENTER, MAKAL TOWER | | HONOLULU | HI | 96813 | | | First Class Mail |
| 10587731 | Starn O'Toole Marcus & Fisher | Attn: Chantal Lactaoen | 733 Bishop Street, 19th Floor Pacific Guardian Ctr | Makal Tower | | Honolulu | HI | 96813 | | | First Class Mail |
| 10296192 | STARTUPBRO5 | ATTN: WILL MITCHELL | 3265 BOESCH DR | | | PALM HARBOR | FL | 34684 | | | First Class Mail |
| 10296754 | STARTUPWORLD.COM | ATTN: STARTUP WORLD | FLAT NO : 401, KAUSHIK SOCIETY, ROAD NO 12, | BANJARA HILLS, | | HYDERABAD | | 500034 | INDIA | | First Class Mail |
| 10295656 | STASIS CREATIVE | ATTN: TODD K | 636 NW 75 ST | | | SEATTLE | WA | 98117 | | | First Class Mail |
| 10291667 | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 300152 | | | MONTGOMERY | AL | 36130-0152 | | | First Class Mail |
| 10291666 | STATE OF ALASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 110300 | | | JUNEAU | AK | 99811-0300 | | | First Class Mail |
| 12885352 | State of Alaska Division of Banking & Securities | George Humm | 550 W 7th Ave., Suite 1850 | | | Anchorage | AK | 99501 | | | First Class Mail |
| 12885348 | State of Alaska Division of Banking & Securities | P.O. Box 110807 | | | | Juneau | AK | 99811-0807 | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10292222 | STATE OF ALASKA DIVISION OF BANKING AND SECURITIES | ATTN: GEORGE HUMM | P.O. BOX 110807 | | | JUNEAU | AK | 99811-0807 | | | First Class Mail |
| 10292223 | STATE OF ALASKA DIVISION OF BANKING AND SECURITIES | ATTN: LEIF HAUGEN | P.O. BOX 110807 | | | JUNEAU | AK | 99811-0807 | | | First Class Mail |
| 10291669 | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 2005 N CENTRAL AVE | | | PHOENIX | AZ | 85004-2926 | | | First Class Mail |
| 10291668 | STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 323 CENTER ST. | SUITE 200 | | LITTLE ROCK | AR | 72201-2610 | | | First Class Mail |
| 10291670 | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 944255 | | | SACRAMENTO | CA | 94244-2550 | | | First Class Mail |
| 10291671 | STATE OF COLORADO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | RALPH L. CARR COLORADO JUDICIAL CENTER | 1300 BROADWAY, 10TH FLOOR | | DENVER | CO | 80203 | | | First Class Mail |
| 10291672 | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 165 CAPITOL AVENUE | | | HARTFORD | CT | 06106 | | | First Class Mail |
| 10292230 | STATE OF CONNECTICUT DEPARTMENT OF BANKING | ATTN: CYNTHIA ANTANAITIS | 260 CONSTITUTION PLAZA | | | HARTFORD | CT | 06103 | | | First Class Mail |
| 10292351 | STATE OF CONNECTICUT DEPARTMENT OF BANKING | ATTN: JORGE PEREZ | 260 CONSTITUTION PLAZA | | | HARTFORD | CT | 06103-1800 | | | First Class Mail |
| 12895080 | State of Connecticut Dept. of Banking, Securities and Business Investments Division | 260 constitution Plaza | | | | Hartford | CT | 06103 | | | First Class Mail |
| 10291675 | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | CARVEL STATE OFFICE BLDG. | 820 N. FRENCH ST. | | WILMINGTON | DE | 19801 | | | First Class Mail |
| 10291676 | STATE OF FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | THE CAPITOL, PL 01 | | | TALLAHASSEE | FL | 32399-1050 | | | First Class Mail |
| 10291677 | STATE OF GEORGIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 40 CAPITAL SQUARE, SW | | | ATLANTA | GA | 30334-1300 | | | First Class Mail |
| 10291678 | STATE OF HAWAII ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 425 QUEEN ST. | | | HONOLULU | HI | 96813 | | | First Class Mail |
| 10292352 | STATE OF HAWAII DIVISION OF FINANCIAL INSTITUTIONS | ATTN: IRIS IKEDA | P.O. BOX 2054 | | | HONOLULU | HI | 96805 | | | First Class Mail |
| 12885313 | State of Hawaii, Department of Commerce and Consumer Affairs, Securities Enforcement Branch | Keola Fong | P.O. Box 40 | | | Honolulu | HI | 96810 | | | First Class Mail |
| 10291680 | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 700 W. JEFFERSON STREET | P.O. BOX 83720 | | BOISE | ID | 83720-1000 | | | First Class Mail |
| 10291681 | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 100 WEST RANDOLPH STREET | | | CHICAGO | IL | 60601 | | | First Class Mail |
| 10291682 | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | INDIANA GOVERNMENT CENTER SOUTH | 302 W. WASHINGTON ST., 5TH FLOOR | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 10291679 | STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 1305 E. WALNUT STREET | | | DES MOINES | IA | 50319 | | | First Class Mail |
| 10291683 | STATE OF KANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 120 SW 10TH AVE., 2ND FLOOR | | | TOPEKA | KS | 66612-1597 | | | First Class Mail |
| 10291684 | STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 700 CAPITOL AVENUE, SUITE 118 | | | FRANKFORT | KY | 40601 | | | First Class Mail |
| 10291685 | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 94095 | | | BATON ROUGE | LA | 70804-4095 | | | First Class Mail |
| 10291688 | STATE OF MAINE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 6 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0000 | | | First Class Mail |
| 10291687 | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 200 ST. PAUL PLACE | | | BALTIMORE | MD | 21202-2202 | | | First Class Mail |
| 12895160 | State of Maryland, Office of the Attorney General | 200 St. Paul Place | 25th Floor | | | Baltimore | MD | 21224 | | | First Class Mail |
| 12895191 | State of Maryland, Office of the Attorney General Securities Division | 25th Floor | 200 St. Paul Pl | | | Baltimore | MD | 21202 | | | First Class Mail |
| 12895101 | State of Maryland, Office of the Attorney General, Securities Division | 200 St. Paul Pl | 25th Floor | | | Baltimore | MD | 21202 | | | First Class Mail |
| 10291686 | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | ONE ASHBURTON PLACE | | | BOSTON | MA | 02108-1698 | | | First Class Mail |
| 10291689 | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | G. MENNEN WILLIAMS BUILDING, 7TH FLOOR | 525 W. OTTAWA ST. | P.O. BOX 30212 | LANSING | MI | 48909-0212 | | | First Class Mail |
| 10291690 | STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 1400 BREMER TOWER | 445 MINNESOTA STREET | | ST. PAUL | MN | 55101-2131 | | | First Class Mail |
| 12883629 | State of Minnesota Department of Commerce | 85 7th Place East | Suite 280 | | | St. Paul | MN | 55101-2198 | | | First Class Mail |
| 10291692 | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | WALTER SILLERS BUILDING | 550 HIGH STREET, SUITE 1200 | P.O. BOX 220 | JACKSON | MS | 39201 | | | First Class Mail |
| 10291691 | STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | SUPREME COURT BUILDING | 207 W. HIGH ST. | | JEFFERSON CITY | MO | 65102 | | | First Class Mail |
| 10291693 | STATE OF MONTANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 215 N SANDERS, THIRD FLOOR | PO BOX 201401 | | HELENA | MT | 59620-1401 | | | First Class Mail |
| 10291696 | STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 2115 STATE CAPITOL | 2ND FL, RM 2115 | | LINCOLN | NE | 68509-8920 | | | First Class Mail |
| 10291700 | STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 100 NORTH CARSON STREET | | | CARSON CITY | NV | 89701 | | | First Class Mail |
| 10590095 | State of Nevada Department of Taxation | 700 E. Warm Springs Rd. | Ste 200 | | | Las Vegas | NV | 89119 | | | First Class Mail |
| 10292353 | STATE OF NEVADA, DEPT. OF BUSINESS & INDUSTRY FINANCIAL INSTITUTIONS | ATTN: SANDY O'LAUGHLIN | 3300 W. SAHARA AVE. | SUITE 250 | | LAS VEGAS | NV | 89102 | | | First Class Mail |
| 10291697 | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 33 CAPITOL ST. | | | CONCORD | NH | 03301-0000 | | | First Class Mail |
| 10291698 | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | RJ HUGHES JUSTICE COMPLEX | 25 MARKET STREET | P.O. BOX 080 | TRENTON | NJ | 08625-0080 | | | First Class Mail |
| 12108418 | State of New Jersey Division of Taxation Bankruptcy Section | PO Box 245 | | | | Trenton | NJ | 08695 | | | First Class Mail |
| 10291699 | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. DRAWER 1508 | | | SANTA FE | NM | 87504-1508 | | | First Class Mail |
| 12886665 | State of New York | NY State Office of the Attorney General | Investor Protection Bureau | Attn: Jesse Devine | 28 Liberty Street | New York | NY | 10005 | | | First Class Mail |
| 10291701 | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | THE CAPITOL | | | ALBANY | NY | 12224-0341 | | | First Class Mail |
| 10291694 | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 9001 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-9001 | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10291695 | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | STATE CAPITOL | 600 E BOULEVARD AVE DEPT 125 | | BISMARCK | ND | 58505-0040 | | | First Class Mail |
| 10291702 | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 30 E. BROAD ST., 14TH FLOOR | | | COLUMBUS | OH | 43215 | | | First Class Mail |
| 10291703 | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 313 NE 21ST STREET | | | OKLAHOMA CITY | OK | 73105 | | | First Class Mail |
| 10291704 | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 1162 COURT STREET NE | | | SALEM | OR | 97301 | | | First Class Mail |
| 10291705 | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | STRAWBERRY SQUARE | 16TH FLOOR | | HARRISBURG | PA | 17120 | | | First Class Mail |
| 10291706 | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 150 SOUTH MAIN STREET | | | PROVIDENCE | RI | 02903-0000 | | | First Class Mail |
| 10292354 | STATE OF RHODE ISLAND DEPARTMENT OF BUSINESS REGULATION | ATTN: ELIZABETH (BETH) KELLEHER DWYER | 1511 PONTIAC AVENUE | BUILDING 69-2 | | CRANSTON | RI | 02920 | | | First Class Mail |
| 10291707 | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 11549 | | | COLUMBIA | SC | 29211-1549 | | | First Class Mail |
| 10291708 | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 1302 EAST HIGHWAY 14 | SUITE 1 | | PIERRE | SD | 57501-8501 | | | First Class Mail |
| 10291709 | STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 20207 | | | NASHVILLE | TN | 37202-0207 | | | First Class Mail |
| 10292276 | STATE OF TENNESSEE DEPARTMENT OF COMMERCE AND INSURANCE | ATTN: ANTHONY GLANDORF | 500 JAMES ROBERTSON PARKWAY | DAVY CROCKETT TOWER | | NASHVILLE | TN | 37243 | | | First Class Mail |
| 10292277 | STATE OF TENNESSEE DEPARTMENT OF COMMERCE AND INSURANCE | ATTN: MALIAKA BASS | 500 JAMES ROBERTSON PARKWAY | DAVY CROCKETT TOWER | | NASHVILLE | TN | 37243 | | | First Class Mail |
| 10291710 | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | CAPITOL STATION | PO BOX 12548 | | AUSTIN | TX | 78711-2548 | | | First Class Mail |
| 10291711 | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | PO BOX 142320 | | | SALT LAKE CITY | UT | 84114-2320 | | | First Class Mail |
| 10291713 | STATE OF VERMONT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 109 STATE ST. | | | MONTPELIER | VT | 05609-1001 | | | First Class Mail |
| 10291712 | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | GENERAL FINANCIAL RECOVERY SECTION | PO BOX 610 | | RICHMOND | VA | 23218-0610 | | | First Class Mail |
| 10291714 | STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 1125 WASHINGTON ST. SE | P.O. BOX 40100 | | OLYMPIA | WA | 98504-0100 | | | First Class Mail |
| 10292355 | STATE OF WASHINGTON DEPARTMENT OF FINANCIAL INSTITUTIONS | ATTN: LUCINDA FAZIO | PO BOX 41200 | | | OLYMPIA | WA | 98504-1200 | | | First Class Mail |
| 10291716 | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | STATE CAPITOL BLDG 1 ROOM E 26 | | | CHARLESTON | WV | 25305 | | | First Class Mail |
| 10291715 | STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | WISCONSIN DEPARTMENT OF JUSTICE | STATE CAPITOL, ROOM 114 EAST | P. O. BOX 7857 | MADISON | WI | 53707-7857 | | | First Class Mail |
| 12107522 | State of Wisconsin, Department of Financial Institutions | Michael D. Morris | P.o. Box 7857 | | | Madison | WI | 53703 | | | First Class Mail |
| 12108104 | State of Wisconsin, Department of Financial Institutions | Robin Jacobs- Attorney Supervisor for the Division of Securities Enforcement Bureau | 4822 Madison Yards Way | P.o. Box 1768 | | Madison | WI | 53701 | | | First Class Mail |
| 10291717 | STATE OF WYOMING ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 123 CAPITOL BUILDING | 200 W. 24TH STREET | | CHEYENNE | WY | 82002 | | | First Class Mail |
| 10292114 | STATE TAXES (NYC) | HARRIMAN CAMPUS RD | | | | ALBANY | NY | 12226 | | | First Class Mail |
| 10592992 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291237 | Employee EMP-1556 | Address on file | | | | | | | | | First Class Mail |
| 10291238 | Employee EMP-805 | Address on file | | | | | | | | | First Class Mail |
| 10295382 | STATUS MONEY | ATTN: STATUS MONEY | 79 MADISON AVE | SUITE 930 | | NEW YORK | NY | 11016 | | | First Class Mail |
| 10592022 | StatusPage by Atlassian | 1098 Harrison Street | | | | San Francisco | CA | 94103-4521 | | | First Class Mail |
| 10295436 | STEADY PLATFORM INC. | ATTN: REBECCA HOLZMAN | 712 5TH AVENUE, 14TH FLOOR | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 10296693 | STEELWURKZ PUBLISHING | ATTN: LARRY HALL | 107 PINE KNOLL DR. | APT 93 | | RIDGELAND | MS | 39157 | | | First Class Mail |
| 10291239 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294279 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10291240 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296563 | STEKKING.COM | ATTN: LEON DE BRUIN | LANDHEERLAAN 38 | | | MIJNSHEERENLAND | | 3271 TN | NETHERLANDS | | First Class Mail |
| 10295510 | STELLAR PLATFORMS. | ATTN: CAELAN HUNTRESS | 4931 SW 76TH AVE #108 | | | PORTLAND | OR | 97225 | | | First Class Mail |
| 10297396 | STEPHAN REAL ESTATE | 5193 STEEL HAMMER DRIVE | | | | LAS VEGAS | NV | 89135 | | | First Class Mail |
| 10295533 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292611 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293143 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295858 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294442 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294237 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294430 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295528 | STEPHSTORM | ATTN: STEPHEN HTOO | 101 GREENLEE RD | | | PITTSBURGH | PA | 15227 | | | First Class Mail |
| 10592993 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10291241 | Employee EMP-1743 | Address on file | | | | | | | | | First Class Mail |
| 10294575 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294035 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10291242 | Employee EMP-263 | Address on file | | | | | | | | | First Class Mail |
| 10291243 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10291244 | Employee EMP-1174 | Address on file | | | | | | | | | First Class Mail |
| 10291245 | Employee EMP-195 | Address on file | | | | | | | | | First Class Mail |
| 10297500 | STIREMAN ELLIOTT LLP | ATTN: LAURENT CARRIER | 888 3RD STREET S.W. | 4300 BANKERS HALL WEST | | CALGARY | AB | T2P 5C5 | CANADA | | First Class Mail |
| 10295460 | STOCK MOE LLC | ATTN: RYAN MONOSKI | 235 ELM STREET | | | SOUTH WILLIAMSPORT | PA | 17702 | | | First Class Mail |
| 10295333 | STOCK SWINGER | ATTN: JEFF HOWERTON | 929 NORTH 145TH STREET | #77782 | | SEATTLE | WA | 98133 | | | First Class Mail |
| 10295092 | STOCKFLIX | ATTN: ALEXANDER SANKEY | 11C AVENUE PARK ROAD | | | LONDON | | SE27 9RJ | UNITED KINGDOM | | First Class Mail |

In re: BlockFi Inc., et al.
Case No. 22-19361 (MBK)

Page 93 of 123

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10295659 | STOCKINFORMED | ATTN: SVEN HAERTLEIN | POULENCSTRAAT 24 | | | ALMERE | | 1323 GP | NETHERLANDS | | First Class Mail |
| 10295022 | STOCKNINJAIO | ATTN: JIN JUN MA | 127 AVENUE X 7F | | | BROOKLYN | NY | 11223 | | | First Class Mail |
| 10295228 | STOCKUPWITHLARRYJONES | ATTN: LAWRENCE JONES | 9940 TYLER COURT | | | CROWN POINT | IN | 46307 | | | First Class Mail |
| 10297397 | STOIC MEDIA LTD | 71-75 SHELTON STREET, COVENT GARDEN | | | | LONDON | | WC2H 9JQ | UNITED KINGDOM | | First Class Mail |
| 10295291 | STOICFINANCE | ATTN: MAX FIRTH | LITTLE OAK, ST. JOHN'S CLOSE | | | HIGH WYCOMBE | | HP10BHX | UNITED KINGDOM | | First Class Mail |
| 10583722 | Stoll Keenon Ogden, PLLC | Attn: Michelle Bryant | One Main Street, Suite 201 | | | Evansville | IN | 47708 | | | First Class Mail |
| 10592994 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10292013 | Institutional Client_234 | Address on file | | | | | | | | | First Class Mail |
| 10295437 | STONEFREDRICKSON | ATTN: STONE FREDRICKSON | 7314 E CLAREMONT ST | | | SCOTTSDALE | AZ | 85250 | | | First Class Mail |
| 10291246 | Employee EMP-1050 | Address on file | | | | | | | | | First Class Mail |
| 10592995 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592223 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296503 | STORMX GLOBAL SEZC, INC. | ATTN: STORMX GLOBAL SEZC, INC. | 301 UNION ST. | UNIT 633 | | SEATTLE | WA | 98111 | | | First Class Mail |
| 10291247 | Employee EMP-692 | Address on file | | | | | | | | | First Class Mail |
| 10295305 | STR3SS | ATTN: MARC STRESS | 3951 STETSON CIR | | | SYRACUSE | NY | 13215 | | | First Class Mail |
| 10296493 | STRATEGIC FUNDING CAPITAL | ATTN: GARY AMAYA | 9273 NUGENT TRAIL | | | WEST PALM BEACH | FL | 33411 | | | First Class Mail |
| 10295180 | STRATEGICFINANCE101 | ATTN: JACOB LEWIS | 18117 BISCAYNE BLVD | | | MIAMI | FL | 33160 | | | First Class Mail |
| 10292014 | Institutional Client_235 | Address on file | | | | | | | | | First Class Mail |
| 10592996 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592023 | Stripe | 195 PAGE MILL RD | Suite 109 | | | Palo Alto | CA | 94306 | | | First Class Mail |
| 10292383 | STRIPE | ROB MURRAY | 354 OYSTER POINT BLVD SOUTH | | | SAN FRANCISCO | CA | 94080 | | | First Class Mail |
| 10292015 | Institutional Client_236 | Address on file | | | | | | | | | First Class Mail |
| 10592997 | Strix Leviathan Nest Fund I LLC | 1037 65th St # 80884 | | | | Seattle | WA | 98115 | | | First Class Mail |
| 10292016 | Institutional Client_237 | Address on file | | | | | | | | | First Class Mail |
| 10592998 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592999 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10292017 | Institutional Client_238 | Address on file | | | | | | | | | First Class Mail |
| 10593000 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296017 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10291248 | Employee EMP-531 | Address on file | | | | | | | | | First Class Mail |
| 10296223 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295038 | SUBSCRIPTIONBOXES | ATTN: CRAIG MCCONNEL | 3670 S HOLLYHOCK PL | | | CHANDLER | AZ | 85248 | | | First Class Mail |
| 10296576 | SUBSTANTIAL | ATTN: STEPHEN DAVIES | 86-90 PAUL STREET | | | LONDON | | EC2A 4NE | UNITED KINGDOM | | First Class Mail |
| 10291249 | Employee EMP-947 | Address on file | | | | | | | | | First Class Mail |
| 10291571 | Employee EMP-947 | Address on file | | | | | | | | | First Class Mail |
| 10296057 | SUCCESS COUNCIL | ATTN: RYAN HIGGINS | 4520 W 65TH ST | | | PRAIRIE VILLAGE | KS | 66208 | | | First Class Mail |
| 10295709 | SUCCESS LIVE LP | ATTN: KIT ELLIOTT | 1725 PATTON DR. | | | GARLAND | TX | 75042 | | | First Class Mail |
| 10593001 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10593002 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296747 | SUDHIRK | ATTN: SUDHIR KHATWANI | CHINCHWAD | | | PUNE | | | INDIA | | First Class Mail |
| 10593003 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291250 | Employee EMP-523 | Address on file | | | | | | | | | First Class Mail |
| 10593004 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291251 | Employee EMP-849 | Address on file | | | | | | | | | First Class Mail |
| 10297502 | SULLIVAN & CROMWELL LLP | ATTN: ADELA CERON | 20TH FLOOR | ALEXANDER HOUSE, 18 CHATER ROAD | | HONG KONG | | CENTRAL | HONG KONG | | First Class Mail |
| 10583723 | Sullivan & Cromwell LLP | Attn: Adela Ceron | 20th Floor, Alexander House, 18 Chater Road | | | Hong Kong | | | Hong Kong | | First Class Mail |
| 12213266 | Sullivan & Cromwell LLP | Attn: Brian Glueckstein | 125 Broad Street | | | New York | NY | 10004 | | | First Class Mail |
| 10291252 | Employee EMP-328 | Address on file | | | | | | | | | First Class Mail |
| 10291253 | Employee EMP-546 | Address on file | | | | | | | | | First Class Mail |
| 10291572 | Employee EMP-546 | Address on file | | | | | | | | | First Class Mail |
| 10296636 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295023 | SUMMARIZE LIMITED | ATTN: BEN LAM | OFFICE C, 18/F | EGL TOWER, 83 HUNG TO ROAD | | KWUN TONG, KOWLOON | | | HONG KONG | | First Class Mail |
| 10297398 | SUMMITMEDIA | 900 FORT STREET, SUITE 700 | | | | HONOLULU | HI | 96813 | | | First Class Mail |
| 10593005 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10593006 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296184 | SUNFINITY ASIA PTE. LTD. | ATTN: HIROTOSHI MURAMATSU | 57B DEVONSHIRE ROAD | #07-04 THE SUITES @ CENTRAL | | SINGAPORE | | 239899 | SINGAPORE | | First Class Mail |
| 10295292 | SUPERDINERO | ATTN: JONATHAN WEITZ | 20003 PERGOLA BEND LANE | | | TAMPA | FL | 33647 | | | First Class Mail |
| 10296702 | SUPERMONEY LLC | ATTN: MIRON LULIC | 3100 S. HARBOR BLVD., SUITE 190 | | | SANTA ANA | CA | 92704 | | | First Class Mail |
| 10593007 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296701 | SUPRAYITNO | ATTN: SUPRAYITNO SUPRAYITNO | CANDI TUNGGAL | | | LAMONGAN | | 62255 | INDONESIA | | First Class Mail |
| 10296270 | SURESHKUMAR | ATTN: SURESHKUMAR KOTHANDAPANI | NO 2/2 7TH STREET KANIAMMAN NAGAR VANAGARAM | | | CHENNAI | | 600095 | INDIA | | First Class Mail |
| 10291254 | Employee EMP-563 | Address on file | | | | | | | | | First Class Mail |
| 10296855 | SURVEY MONKEY | 66 HIGH STREET | ALTON HOUSE | | | NORTHWOOD, MIDDLESEX | | HA6 1B | UNITED KINGDOM | | First Class Mail |
| 10293484 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10593008 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294711 | SUSQUEHANNA GOVERNMENT PRODUCTS, LLLP | 80 STATE STREET | | | | ALBANY | NY | 12207-2543 | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10292018 | Institutional Client_239 | Address on file | | | | | | | | | First Class Mail |
| 10593009 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291255 | Employee EMP-1355 | Address on file | | | | | | | | | First Class Mail |
| 10593010 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294195 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10297067 | SWAG.COM | 2910 District Ave | | | | Fairfax | VA | 22031 | | | First Class Mail |
| 10593011 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295780 | SWEATCO LTD | ATTN: SWEATCO LTD | 107 CHEAPSIDE, LONDON, UK | | | LONDON | | EC2V 6DN | UNITED KINGDOM | | First Class Mail |
| 10291256 | Employee EMP-1411 | Address on file | | | | | | | | | First Class Mail |
| 10291257 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291258 | Employee EMP-951 | Address on file | | | | | | | | | First Class Mail |
| 10295622 | SWIFT SALARY | ATTN: DYLAN HOULIHAN | 1385 KERFOOT ROAD | | | WHITE ROCK | BC | V4B 3L5 | CANADA | | First Class Mail |
| 12237169 | Swiss Re Corporate Solutions America Insurance Company f/k/a North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C | 100 N LaSalle St., Ste # 514 | | | Chicago | IL | 60602 | | | First Class Mail |
| 10593012 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294138 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296773 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295586 | SYUNG90 | ATTN: SEAN YUNG | 338 S. ORANGE AVE. #B | | | MONTEREY PARK | CA | 91755 | | | First Class Mail |
| 10291259 | Employee EMP-1128 | Address on file | | | | | | | | | First Class Mail |
| 10291260 | Employee EMP-166 | Address on file | | | | | | | | | First Class Mail |
| 10291261 | Employee EMP-1051 | Address on file | | | | | | | | | First Class Mail |
| 10291262 | Employee EMP-1060 | Address on file | | | | | | | | | First Class Mail |
| 10291573 | Employee EMP-1060 | Address on file | | | | | | | | | First Class Mail |
| 10291263 | Employee EMP-351 | Address on file | | | | | | | | | First Class Mail |
| 10291264 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291265 | Employee EMP-933 | Address on file | | | | | | | | | First Class Mail |
| 10294712 | T.B. ASSET MANAGEMENT GMBH | NEUE JAKOBSTRAßE 1 - 3 | | | | BERLIN, BE | | 10179 | GERMANY | | First Class Mail |
| 10295262 | T3WMARKETING BLOCKFI | DORSEY | PO BOX 85 | | | RED BUD | IL | 62278-0085 | | | First Class Mail |
| 10593013 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10297399 | TABLEAU | 28 WEST 25TH STREET | FLOOR 11 | | | NEW YORK | NY | 10010 | | | First Class Mail |
| 10297068 | TABLEAU | ATTN: KRISTIN REESE | 28 WEST 25TH STREET | FLOOR 11 | | NEW YORK | NY | 10010 | | | First Class Mail |
| 12824215 | Tableau Software LLC | Attn: Legal Department | 1621 N 34th St. | | | Seattle | WA | 98103 | | | First Class Mail |
| 10291266 | Employee EMP-1324 | Address on file | | | | | | | | | First Class Mail |
| 10294576 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296026 | TACTICAL INVESTING | ATTN: ALEXANDER BANNISTER | 2616 N RIDGEWOOD CT | | | WICHITA | KS | 67220-4211 | | | First Class Mail |
| 10295093 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10593014 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10292019 | Institutional Client_240 | Address on file | | | | | | | | | First Class Mail |
| 10294155 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10593015 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291267 | Employee EMP-900 | Address on file | | | | | | | | | First Class Mail |
| 10292020 | Institutional Client_241 | Address on file | | | | | | | | | First Class Mail |
| 10592224 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10292021 | Institutional Client_242 | Address on file | | | | | | | | | First Class Mail |
| 10592225 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10593016 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291268 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296402 | TAIYO | ATTN: HIROMI KOBAYASHI | ???????1?? | 44873 | | ??? | | 133-0056 | JAPAN | | First Class Mail |
| 10291269 | Employee EMP-1110 | Address on file | | | | | | | | | First Class Mail |
| 10291270 | Employee EMP-1514 | Address on file | | | | | | | | | First Class Mail |
| 10295684 | TAKING PROFITS | ATTN: STEVEN WISBY | 10106 TONY CT | | | STOCKTON | CA | 95209 | | | First Class Mail |
| 10297400 | TALKDESK | One Microsoft Way | | | | Redmond | WA | 98052 | | | First Class Mail |
| 10592024 | Talkdesk | One Microsoft Way | | | | Redmond | WA | 98052-6399 | | | First Class Mail |
| 12824218 | Talkdesk, Inc. | Attn: General Counsel, Legal Department | 388 Market St., Suite 1300 | | | San Francisco | CA | 94111 | | | First Class Mail |
| 10294797 | TALLER TECHNOLOGIES | ATTN: ERIC MARCINKUS | GRAL. SIMÓN BOLÍVAR 553 | | | CORDOBA | | X5000JZK | ARGENTINA | | First Class Mail |
| 10593146 | Taller Technology | Gral. Simón Bolívar 553 | | | | Cordoba | | X5000JZK | Argentina | | First Class Mail |
| 10291271 | Employee EMP-147 | Address on file | | | | | | | | | First Class Mail |
| 10291272 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291273 | Employee EMP-962 | Address on file | | | | | | | | | First Class Mail |
| 10294577 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10291274 | Employee EMP-1632 | Address on file | | | | | | | | | First Class Mail |
| 10592226 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10593017 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10293493 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10291275 | Employee EMP-1530 | Address on file | | | | | | | | | First Class Mail |
| 10291276 | Employee EMP-1528 | Address on file | | | | | | | | | First Class Mail |
| 10294413 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10593018 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295056 | TATUM TURN UP | ATTN: TATUM CAVE | 732 VILLAGE ROAD | APARTMENT A | | KENNER | LA | 70065 | | | First Class Mail |
| 10295196 | TAURUSGETTINGRICH | ATTN: BIJAL BHATT | 244 DUNRAVEN DR | | | TORONTO | ON | M6M 1H7 | CANADA | | First Class Mail |
| 10294755 | TAXBIT, INC | ATTN: ANKIT BHASIN | 66 E. WADSWORTH PARK DRIVE | #200 | | DRAPER | UT | 84020 | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10292098 | TAXBIT, INC | ATTN: ANKIT BHASIN (PRIMARY) | 66 E. WADSWORTH PARK DRIVE | #200 | | DRAPER | UT | 84020 | | | First Class Mail |
| 10592025 | TaxBit, Inc. | 66 E. Wadsworth Park Drive | #200 | | | Draper | UT | 84020 | | | First Class Mail |
| 10296588 | TAXIDO | ATTN: TANKISO MOLOI | 4785 LAKESIDE EXT 2 | | | JOHANNESBURG | | 1984 | SOUTH AFRICA | | First Class Mail |
| 10294713 | TAYENTHAL VENTURES UG | KLOSTERSTR. 62 | | | | HAMBURG, BE | | 10179 | GERMANY | | First Class Mail |
| 10294200 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10593019 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296051 | TBGMXI | ATTN: PARRESH BLAND | 1015 EASTFIELD RD | | | LANSING | MI | 48917 | | | First Class Mail |
| 10291574 | Employee EMP-838 | Address on file | | | | | | | | | First Class Mail |
| 10291277 | Employee EMP-838 | Address on file | | | | | | | | | First Class Mail |
| 10295733 | TECHBULLMEDIA SL | ATTN: NICOLAI CHAMIZO | RICARDO SORIANO 19 | | | MARBELLA | | 29601 | SPAIN | | First Class Mail |
| 10295691 | TECHCONVERSATIONS | ATTN: GUILLERMO ROSILES | 1101 22ND ST S | APT. 10 | | FARGO | ND | 58103 | | | First Class Mail |
| 10295864 | TECHLEAD | ATTN: PATRICK SHYU | 26200 CATHARINE COURT | | | LOS ALTOS HILLS | CA | 94022 | | | First Class Mail |
| 10292022 | Institutional Client_243 | Address on file | | | | | | | | | First Class Mail |
| 10296176 | TEEKSGROUP1 | ATTN: PRECIOUS HOUSE | 600 LUKE ST | UNIT 3 | | MORGANTOWN | WV | 26508 | | | First Class Mail |
| 10294956 | TELECRYPTONEWS | ATTN: GJEVAT KELMENDI | 12 DENNINGTON HOUSE | DENNINGTON PARK ROAD | | LONDON | | NW6 1AU | UNITED KINGDOM | | First Class Mail |
| 10297401 | TELESIGN | 171 2nd St Floor 4 | | | | San Francisco | CA | 94105 | | | First Class Mail |
| 10297069 | TELESIGN | ATTN: JOEY CICORIA | 171 2ND ST | FLOOR 4 | | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| 10291278 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10593020 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291657 | TENNESSEE DEPART. OF LABOR & WORKFORCE DEVELOPMENT | BURNS PHILLIPS, COMMISSIONER | 220 FRENCH LANDING DRIVE | | | NASHVILLE | TN | 37243 | | | First Class Mail |
| 10292356 | TENNESSEE DEPARTMENT OF FINANCIAL INSTITUTIONS | ATTN: GREG GONZALES | 312 ROSA L. PARKS AVENUE | 26TH FLOOR | | NASHVILLE | TN | 37243 | | | First Class Mail |
| 12868282 | Tennessee Department of Revenue | Deborah McAlister | Revenue Collection Specialist 3 | Tennessee Department of Revenue | 500 Deaderick St | Nashville | TN | 27242 | | | First Class Mail |
| 10291762 | TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK STREET, ANDREW JACKSON BUILDING | | | | NASHVILLE | TN | 37242 | | | First Class Mail |
| 10292023 | Institutional Client_244 | Address on file | | | | | | | | | First Class Mail |
| 10592227 | Tennet Technologies Inc. | Unit A7 | Level 11(C) | Block 4 | Financial Park Complex Labuan, Jalan Merdeka | Labuan F.T. | | 87000 | Malaysia | | First Class Mail |
| 10291279 | Employee EMP-1485 | Address on file | | | | | | | | | First Class Mail |
| 10297402 | TERRAPINN | 110 WILLIAM ST, FLOOR 25 | | | | NEW YORK | NY | 10038 | | | First Class Mail |
| 10295901 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295861 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291280 | Employee EMP-388 | Address on file | | | | | | | | | First Class Mail |
| 10291281 | Employee EMP-822 | Address on file | | | | | | | | | First Class Mail |
| 10292024 | Institutional Client_245 | Address on file | | | | | | | | | First Class Mail |
| 10592228 | Tesseract Group Oy (BlockFi as Lender) | Lapinlahdenkatu 16 | | | | Helsinki | | 00180 | Finland | | First Class Mail |
| 10291282 | Employee EMP-1777 | Address on file | | | | | | | | | First Class Mail |
| 12895162 | Texas Department of Banking | 2601 N Lamar Blvd | | | | Austin | TX | 78705 | | | First Class Mail |
| 10292357 | TEXAS DEPARTMENT OF BANKING | ATTN: CHARLES COOPER | 2601 NORTH LAMAR BLVD. | | | AUSTIN | TX | 78705 | | | First Class Mail |
| 12858234 | Texas State Securities Board | 208 E. 10th Street | Room 610 | | | Austin | TX | 78701 | | | First Class Mail |
| 10292278 | TEXAS STATE SECURITIES BOARD | ATTN: JOE ROTUNDA | 208 E. 10TH STREET | ROOM 610 | | AUSTIN | TX | 78701 | | | First Class Mail |
| 10292279 | TEXAS STATE SECURITIES BOARD | ATTN: RACHEL ANDERSON RYNDERS | 208 E. 10TH STREET | ROOM 610 | | AUSTIN | TX | 78701 | | | First Class Mail |
| 10291658 | TEXAS WORKFORCE COMMISSION | RONALD G. CONGLETON, COMMISSIONER REPRESENTING LABOR | 101 EAST 15TH ST. | | | AUSTIN | TX | 78778 | | | First Class Mail |
| 10291763 | TEXAS DEPARTMENT OF REVENUE | CAPITOL STATION | P.O. BOX 13528 | | | AUSTIN | TX | 78711-3528 | | | First Class Mail |
| 10592206 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295161 | THAMIRES SILVA | ATTN: THAMIRES SILVA | RUA PEDRO MIRANDA CAMPOS | | | CESARIO LANGE | | 18285-000 | BRAZIL | | First Class Mail |
| 10297403 | THE ATHLETIC | 548 MARKET ST | PMB 20562 | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 10292025 | Institutional Client_246 | Address on file | | | | | | | | | First Class Mail |
| 10592229 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592230 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295727 | THE BITCOIN EXPRESS | ATTN: CHASON DANZIG | 1724 DANFORTH STREET | | | PHILADELPHIA | PA | 19152 | | | First Class Mail |
| 10296236 | THE BITCOIN FAMILY | ATTN: DIDI TAIHUTTU | JODENSTRAAT 26 | | | VENLO | | 5911HK | NETHERLANDS | | First Class Mail |
| 10296523 | THE BITCOIN VAULT BOY | ATTN: HENRI JORIS | FRANK CRAEBECKXLAAN 17 | | | DEURNE | | 2100 | BELGIUM | | First Class Mail |
| 10297070 | THE BLOCK CRYPTO | 1000 W MAUDE AVE | | | | SUNNYVALE | CA | 94085 | | | First Class Mail |
| 10297404 | THE BLOCK CRYPTO | 45 BOND ST APT 5 | | | | NEW YORK | NY | 10012 | | | First Class Mail |
| 12824221 | The Block Crypto, Inc. | 1625 North Market Blvd. | Suite N 112 | | | Sacramento | CA | 95834 | | | First Class Mail |
| 12824223 | The Block Crypto, Inc. | One Curiosity Way | | | | San Mateo | CA | 94403 | | | First Class Mail |
| 10592026 | The Block Research | One Curiosity Way | | | | San Mateo | CA | 94403 | | | First Class Mail |
| 10296725 | THE CAPITAL | ATTN: EMIL STERNDORFF | GARTNERVEJ 18 | | | BRENDERUP | | 5464 | DENMARK | | First Class Mail |
| 10295070 | THE CCBN | ATTN: CCBN CCBN | 1618 ALLISON STREET | | | WASHINGTON | DC | 20011 | | | First Class Mail |
| 10295932 | THE CHANNEL | ATTN: THOMAS SCLANDERS | 8 MCQUILLAN AVENUE | | | RENOWN PARK, ACT | | 5008 | AUSTRALIA | | First Class Mail |
| 10297405 | THE CINCINNATI INSURANCE COMPANY | P.O. BOX 145496 | | | | CINCINNATI | OH | 45250 | | | First Class Mail |
| 10296428 | THE COLLEGE INVESTOR LLC. | ATTN: ROBERT FARRINGTON | 2514 JAMACHA RD | STE 502, PMB 75 | | EL CAJON | CA | 92019 | | | First Class Mail |
| 10296237 | THE COMPARISON COMPANY | ATTN: ANDY CROUCH | 3102 OAK LAWN AVE | | | DALLAS | TX | 75219 | | | First Class Mail |
| 10297406 | THE CRYPTO GATEWAY SRL | ATTN: BOIARDI BOIARDI | VIA GENOVA 2 | | | PIACENZA | | 29122 | ITALY | | First Class Mail |
| 10296671 | THE CRYPTO GATEWAY SRL | ATTN: LUCA BOIARDI | VIA GENOVA 2 | | | PIACENZA | | 29122 | ITALY | | First Class Mail |
| 10295163 | THE CRYPTO LAND | ATTN: ADAM STOKES | PO BOX 434 | | | QUEANBEYAN, ACT | | 2620 | AUSTRALIA | | First Class Mail |
| 10296764 | THE CRYPTO LARK | ATTN: LARK ADAMSDAVIS | 52 HOMEBUSH RD | | | WELLINGTON | | 6035 | NEW ZEALAND | | First Class Mail |
| 10294929 | THE CRYPTO PROJECT PTY LTD | ATTN: JORDAN MILLER | 215 NICKLIN WAY | | | WARANA, QLD | | 4575 | AUSTRALIA | | First Class Mail |
| 10297407 | THE DELAWARE COUNSEL GROUP | PO BOX 348 | 700 ROCKLAND ROAD | | | ROCKLAND | DE | 19732 | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10296053 | THE DESIGNER CPA | ATTN: PETER LANG | 70 ROMANO VINEYARD WAY SUITE 106 | | | NORTH KINGSTOWN | RI | 02852 | | | First Class Mail |
| 10296147 | THE DRAW | ATTN: ALEX WATSON | 2 DAWSON CLOSE | | | CRAYFORD | | DA1 4GL | UNITED KINGDOM | | First Class Mail |
| 10297071 | THE EXPO GROUP | 405 14TH ST | FLOOR 11 | | | OAKLAND | CA | 94612 | | | First Class Mail |
| 10296068 | THE FEDS LLC | ATTN: JAMES FEDERICO | 14 TREETOP LN | | | DUXBURY | MA | 02332 | | | First Class Mail |
| 10295054 | THE FI SHOW | ATTN: CODY BERMAN | 137 MARSHALL ST. | | | LEICESTER | MA | 01524 | | | First Class Mail |
| 10295185 | THE FINANCE ENGINEER | ATTN: IMRAN MUMTAZ | 14913 48TH AVE W APT F2 | | | EDMONDS | WA | 98026 | | | First Class Mail |
| 10295385 | THE FINANCIAL DRIVE THRU | ATTN: MAJESTY IBIANGA | 9109 19TH STREET SW | 7 | | CALGARY | AB | T2V 1R3 | CANADA | | First Class Mail |
| 10294828 | THE FINTECH MAG | ATTN: BRUNO AMPEZZAN | THE PRIORY | | | LONDON | | SE3 9UZ | UNITED KINGDOM | | First Class Mail |
| 10297408 | THE GARCIA ORGANIZATION | AV. FITER I ROSSELL, 2, 4T | | | | ESCALDES-ENGORDANY | | AD700 | ANDORRA | | First Class Mail |
| 10296732 | THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | ATTN: ROBERT WALKER | 7 HANOVER SQUARE | | | NEW YORK | NY | 10004 | | | First Class Mail |
| 10295704 | THE HODLER LIFE | ATTN: ERIC HAQUE | 2201 W OREM DR | 834 | | HOUSTON | TX | 77047 | | | First Class Mail |
| 10295570 | THE HOME CRYPTO | ATTN: JEFF KIRBY | 10 CHERRYWOOD CT | | | PALM HARBOR | FL | 34685 | | | First Class Mail |
| 10296649 | THE HUT.COM LIMITED | ATTN: JOHN DAWSON | MERIDIAN HOUSE, GADBROOK PARK | | | NORTHWICH, CHESHIRE | | CW9 7RA | UNITED KINGDOM | | First Class Mail |
| 10294841 | THE IMPACT INVESTOR | ATTN: KYLE KROEGER | 3852 46TH AVENUE S | | | MINNEAPOLIS | MN | 55406 | | | First Class Mail |
| 10295034 | THE INFORMR | ATTN: BRANDEN S | 185, 11007 JASPER AVENUE NW | | | EDMONTON | AB | T5K 0K6 | CANADA | | First Class Mail |
| 10296538 | THE INVESTORS CLUB | ATTN: GAUTAM WADHWA | PRAKASH NAGAR LINE PAR GALI NO -2 MBD | | | MORADABAD | | 244001 | INDIA | | First Class Mail |
| 10593021 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294986 | THE KALE SHOW | ATTN: KALE ABRAHAMSON | 4724 HATFIELD ST | | | PITTSBURGH | PA | 15201 | | | First Class Mail |
| 10296463 | THE LION FACTORY | ATTN: BENJAMIN JONES | 2309 SOUTHWINDS DR | | | LORENA | TX | 76655 | | | First Class Mail |
| 10296739 | THE MADE INC | ATTN: MALCOM GILES | 4532 42ND AVE SW | 309 | | SEATTLE | WA | 98116 | | | First Class Mail |
| 10295387 | THE MASKED INVESTOR | ATTN: MASKED INVESTOR | 61 CHURCH | | | TORONTO | ON | M9N 1N2 | CANADA | | First Class Mail |
| 10295985 | THE MEANING MOVEMENT | ATTN: DAN CUMBERLAND | 8306 GREENWOOD AVE. #30581 | | | SEATTLE | WA | 98103 | | | First Class Mail |
| 10295166 | THE MEDIOCRE INVESTOR | ATTN: NOAH KRANZ | 11766 241ST ST E | | | LAKEVILLE | MN | 55044 | | | First Class Mail |
| 12127398 | The Midnight, a Third Prime Series LLC (Series: BlockFi) | 18 East 50th Street | 2nd Floor | | | New York | NY | 10022 | | | First Class Mail |
| 10294714 | THE MIDNIGHT, A THIRD PRIME SERIES LLC (SERIES: BLOCKFI) | 18 EAST 50TH STREET | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 10296289 | THE MILLENNIAL MONEY WOMAN | ATTN: FIONA SMITH | 8429 LORRAINE RD #182 | | | LAKEWOOD RANCH | FL | 34202 | | | First Class Mail |
| 10295947 | THE MILLENNIAL OUTLIERS | ATTN: JONGHO BYUN | 71 HAVEN AVENUE | | | PORT WASHINGTON | NY | 11050 | | | First Class Mail |
| 10294714 | THE MONEY GODDESS | ATTN: MINA MAULDIN | 1701 CLINTON ST. | 401 | | LOS ANGELES | CA | 90026 | | | First Class Mail |
| 10296774 | THE MONEY MANUAL | ATTN: MARISA MAXWELL | 45 MAIN ST. | SUITE 816 | | BROOKLYN | NY | 11201 | | | First Class Mail |
| 10296775 | THE MONEY MANUAL | ATTN: TODD STEARN | 45 MAIN ST. | SUITE 816 | | BROOKLYN | NY | 11201 | | | First Class Mail |
| 10295508 | THE MONEY NINJA | ATTN: JOHN PHAM | 3 SCOTT TERRACE | | | SALEM | NH | 03079 | | | First Class Mail |
| 10295002 | THE MOTLEY FOOL | ATTN: MATT ELLIS | 2000 DUKE STREET | 2ND FLOOR | | ALEXANDRIA | VA | 22314 | | | First Class Mail |
| 10296580 | THE NAKED TRUTH/INKDOUTMEDIA | ATTN: DAVID COKER | 8585 N 106TH ST | | | MILWAUKEE | WI | 53224 | | | First Class Mail |
| 10296579 | THE NAKED TRUTH/INKDOUTMEDIA | ATTN: DAVID COKER | 8585 NORTH 106TH STREET | | | MILWAUKEE | WI | 53224 | | | First Class Mail |
| 12883509 | The New Jersey Bureau of Securities | 153 Halsey Street, 6th FL | | | | Newark | NJ | 07102 | | | First Class Mail |
| 12883625 | The New Jersey Bureau of Securities | Amy Kopleton | 153 Halsey Street, 6th FL | | | Newark | NJ | 07102 | | | First Class Mail |
| 12883588 | The New Jersey Bureau of Securities | Amy Kopleton | 153 Halsey Street, 6th FL | | | Newark | NJ | 07102 | | | First Class Mail |
| 12883570 | The New Jersey Bureau of Securities | Amy Kopleton, Acting Bureau Chief | 153 Halsey Street, 6th FL | | | Newark | NJ | 07102 | | | First Class Mail |
| 12883260 | The New Jersey Bureau of Securities | McElroy Deutsch Mulvaney & Carpenter, LLP | Attn: Jeffrey Bernstein | 570 Broad Street, Suite 1401 | | Newark | NJ | 07102 | | | First Class Mail |
| 12883581 | The New Jersey Bureau of Securities | McElroy Deutsch Mulvaney & Carpenter, LLP | Attn: Jeffrey Bernstein, Esq. | 570 Broad Street, Suite 1401 | | Newark | NJ | 07102 | | | First Class Mail |
| 10292358 | THE NORTH DAKOTA DEPARTMENT OF FINANCIAL INSTITUTIONS - CONSUMER DIVISION | ATTN: LISE KRUSE | 1200 MEMORIAL HIGHWAY | | | BISMARCK | ND | 58504 | | | First Class Mail |
| 10295740 | THE ONE PERCENT | ATTN: ISIDRA ZAZUETA | 2770 BACH AVE | | | THERMAL | CA | 92274 | | | First Class Mail |
| 10297409 | THE PARAGON COLLECTIVE | 2334 EWING ST UNIT A | | | | LOS ANGELES | CA | 90039 | | | First Class Mail |
| 10292295 | THE PRINCETON EXCESS AND SURPLUS LINES INSURANCE CO. (MUNICH RE) | 555 COLLEGE ROAD EAST | | | | PRINCETON | NJ | 08543 | | | First Class Mail |
| 10295069 | THE REAL QUEEN MARGOT | ATTN: MARGOT ETTEDGUI | 1205 LINCOLN ROAD #201 | | | MIAMI BEACH | FL | 33139 | | | First Class Mail |
| 10295179 | THE SAVVY COUPLE | ATTN: BRITTANY KLINE | 38 DENISHIRE DRIVE | | | ROCHESTER | NY | 14624 | | | First Class Mail |
| 10295230 | THE SPORTS NEWSLETTER - PARLAY P | ATTN: ROBERT FULTON | 4070 CLEAR CREEK DR | APARTMENT 112 | | GOLDEN | CO | 80401 | | | First Class Mail |
| 10295928 | THE STOCKWATCH | ATTN: SETH JAMES | 3601 YELLOWSTONE DR | | | ARLINGTON | TX | 76013 | | | First Class Mail |
| 10295448 | THE TRAVELING TRADER | ATTN: Z SELBAK | 8020 W. MANCHESTER AVENUE | #314 | | PLAYA DEL REY | CA | 90293 | | | First Class Mail |
| 10294715 | THE TRUSTEES OF COLUMBIA UNIVERSITY IN THE CITY OF NEW YORK | 211 LOW LIBRARY | 535 WEST 116TH STREET MC 4324 | | | NEW YORK | NY | 10027 | | | First Class Mail |
| 10294963 | THE TRUTH ABOUT YOUR FUTURE | ATTN: JANICE MURPHY | 110001 GEORGETOWN PIKE UNIT 877 | | | GREAT FALLS | VA | 22066 | | | First Class Mail |
| 10294716 | THE VANDERBILT UNIVERSITY | 2301 VANDERBILT PLACE | | | | NASHVILLE | TN | 37235 | | | First Class Mail |
| 10593022 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10297410 | THE WALL STREET JOURNAL | ATTN: MOHAMED MOHAMED | 1211 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 10295243 | THE WATER COOLEST | ATTN: TYLER MORIN | 60 SCHROBACK ROAD | | | PLYMOUTH | CT | 06782 | | | First Class Mail |
| 10296099 | THE WHITNEY GROUP LLC | ATTN: CLINT WHITNEY | 5940 S RAINBOW BLVD | | | LAS VEGAS | NV | 89118 | | | First Class Mail |
| 10296608 | THE WINK INITIATIVE - 1 | ATTN: ERIKA BLOCK | 275 SARATOGA AVE | UNIT 155 | | SANTA CLARA | CA | 95050 | | | First Class Mail |
| 10294850 | THEBITBAG | ATTN: MACY CHEN | 124, CITY ROAD, | | | LONDON | | EC1V 2NX | UNITED KINGDOM | | First Class Mail |
| 10295590 | THEBLOCKCHAINTODAY | ATTN: JEROEN VAN LANGE | NOORD ESMARKERRONDWEG | | | ENSCHEDE | | 7531 HB | NETHERLANDS | | First Class Mail |
| 10295561 | THECRYPTO | ATTN: DAVID MARTIN | 7973 MULBERRY ST | | | MAINEVILLE | OH | 45039 | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10295719 | THECRYPTODAD | ATTN: REX KNEISLEY | 2538 E. MULFORD CT SE | | | GRAND RAPIDS | MI | 49546 | | | First Class Mail |
| 10294960 | THEHUMBLEPENNYS | ATTN: KEN HOLMES | 202 INDUSTRIAL RD | | | SUMMERVILLE | SC | 29483 | | | First Class Mail |
| 10295498 | THEIGROUP | ATTN: MATT SKERRETT | 22-24 OXFORD ROAD | | | BOURNEMOUTH | | BH8 8EZ | UNITED KINGDOM | | First Class Mail |
| 10295793 | THEJARGROUP | ATTN: LEESA CORKS | 329 S. OYSTER BAY ROAD #514 | | | PLAINVIEW | NY | 11803 | | | First Class Mail |
| 10296295 | THEMBA | ATTN: THEMBA NKOSI | 1128 KGATLE STAND | MASHABA | | PRETORIA | | 198 | SOUTH AFRICA | | First Class Mail |
| 10294982 | THEMEMADNESS | ATTN: MICHAEL HALL | 12335 KINGSRIDE LN | 414 | | HOUSTON | TX | 77024 | | | First Class Mail |
| 10295113 | THEMOON | ATTN: CARL RUNEFELT | OFFICE 3705, CITADEL TOWER | BUSINESS BAY | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 10293511 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294367 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296268 | THERUNAWAYGUIDE | ATTN: LEIF HARUM | 45A FERDON AVE | | | SPARKILL | NY | 10976 | | | First Class Mail |
| 10296062 | THESTOCKDORK | ATTN: ADAM GARCIA | 862 JADE FOREST AVE | | | ORLANDO | FL | 32828 | | | First Class Mail |
| 10295064 | THESTOCKGUY LLC | ATTN: JASON FRANK | 9850 NW 15TH CT | | | PEMBROKE PINES | FL | 33024 | | | First Class Mail |
| 10295075 | THETAXGUYSF | ATTN: ALAN LIANG | 91 WESTBOROUGH BLVD | STE 2030 | | SOUTH SAN FRANCISCO | CA | 94080 | | | First Class Mail |
| 10296756 | THETIDYWALLET.COM | ATTN: JOSH ZORN | 5161 NE 18TH AVE | APT 14 | | FORT LAUDERDALE | FL | 33334 | | | First Class Mail |
| 10295502 | THETRENDINGREVIEWS | ATTN: ZAIN DEVRAJ | 231B MANN ISLAND | LIVERPOOL, L3 1BP | | LIVERPOOL | | L3 1BP | UNITED KINGDOM | | First Class Mail |
| 10295456 | THEWAYSTOWEALTH.COM/ | ATTN: RAYMOND WEISS | 1915 ALLEN DR. | | | GENEVA | IL | 60134 | | | First Class Mail |
| 10291283 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296620 | THINK MAVERICK PTE. LTD. | ATTN: WINSON NG | 11 JALAN MEGAH 2-A | TAMAN MEGAH CHERAS, BATU 9 | | CHERAS | | 43200 | MALAYSIA | | First Class Mail |
| 10295169 | THINKFASTTRADER | ATTN: JENNIFER CIOLKOSZ | 27 EDGEWOOD AVE | | | COLONIA | NJ | 07067 | | | First Class Mail |
| 10296288 | THINKINGCRYPTO | ATTN: VESHAL EDWARD | 104 SHADOWLAWN WAY | | | CRANFORD | NJ | 07016 | | | First Class Mail |
| 10295927 | THIS IS TECH TODAY | ATTN: BRANDON LEE | 14802 FAIRVILLA DR | | | LA MIRADA | CA | 90638 | | | First Class Mail |
| 10296175 | THIS ONLINE WORLD | ATTN: THOMAS BLAKE | 7 CITYVIEW DRIVE SOUTH | | | GUELPH | ON | N1E 0R1 | CANADA | | First Class Mail |
| 10296674 | THISIML | ATTN: ARTHUR IAN FAJARDO | #44-D P,PELAEZ STREET | BARANGAY VILLA MAIRA CLARA PROJECT 4 | | QUEZON CITY | | 1109 | PHILIPPINES | | First Class Mail |
| 10294156 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294137 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295421 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291284 | Employee EMP-699 | Address on file | | | | | | | | | First Class Mail |
| 10295147 | THOMAS JAMES INVESTING | ATTN: THOMAS SMALLBONE | THE CEDARS | 19 | | FLEET, HAMPSHIRE | | GU51 3YL | UNITED KINGDOM | | First Class Mail |
| 10296719 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10293426 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291285 | Employee EMP-1094 | Address on file | | | | | | | | | First Class Mail |
| 10291286 | Employee EMP-1730 | Address on file | | | | | | | | | First Class Mail |
| 10291287 | Employee EMP-917 | Address on file | | | | | | | | | First Class Mail |
| 10593024 | Thomson Reuters | 33 Bay Street | | | | Toronto | ON | M5H 2R2 | Canada | | First Class Mail |
| 10592027 | Thomson Reuters - Practical Law | 33 Bay Street | | | | Toronto | ON | M5H 2R2 | Canada | | First Class Mail |
| 10294769 | THOMSON REUTERS - WEST | 33 BAY STREET | | | | TORONTO | ON | M5H 2R2 | CANADA | | First Class Mail |
| 10593025 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10292026 | Institutional Client_247 | Address on file | | | | | | | | | First Class Mail |
| 18936413 | Three Arrows Capital Ltd (in liquidation) | c/o Teneo (BVI) Limited | Attn: Russell Crumpler | Banco Popular Building, 3rd Floor | | Road Town, Tortola | | VG-1110 | British Virgin Islands | | First Class Mail |
| 18937674 | Three Arrows Capital Ltd (in liquidation) | Latham & Watkins LLP | Attn: Adam J. Goldberg, Brett Neve, and | Nacif Taousse | 1271 Avenue of the Americas | New York | NY | 10020 | | | First Class Mail |
| 10593026 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10593027 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 18337962 | Three Arrows Capital, Ltd. | c/o Teneo | Attn: Russell Crumpler and Christopher Farmer | Banco Popular Building, 3rd Floor VG-1110 | Road Town | Tortola | | | British Virgin Islands | | First Class Mail |
| 18338031 | Three Arrows Capital, Ltd. | LATHAM & WATKINS LLP | Attn: Adam J. Goldberg, Brett Neve, Nacif Taousse | 1271 Avenue of the Americas | | New York | NY | 11003 | | | First Class Mail |
| 10295126 | THRIFTY PENNY CLUB | ATTN: DOBIE SIMPSON | 241 MENTOR DRIVE | | | NAPLES | FL | 34110 | | | First Class Mail |
| 10296274 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10292027 | Institutional Client_248 | Address on file | | | | | | | | | First Class Mail |
| 10592231 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296142 | TIC TOC BITCOIN | ATTN: CLAUD HAMPTON | 1840 WEST EMELITA AVENUE | APT. 2050 | | MESA | AZ | 85202 | | | First Class Mail |
| 10593028 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294624 | TIGER CONSULTING LIMITED | 19/F TWO INTERNATIONAL FINANCE CENTRE | 8 FINANCE STREET | | | CENTRAL | | | HONG KONG | | First Class Mail |
| 10294717 | TIGER GLOBAL PIP 14-7 LLC | 9 WEST 57TH ST, 35TH FLOOR | | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 10296508 | TIJANI | ATTN: MUSTAPHA TIJANI | OJO | OJO | | LAGOS | | PM8042 | NIGERIA | | First Class Mail |
| 10295568 | TIKSTOCKS | ATTN: ROBERT ROSS | 20 WAVECREST AVE. | | | VENICE | CA | 90291 | | | First Class Mail |
| 10292028 | Institutional Client_249 | Address on file | | | | | | | | | First Class Mail |
| 10593029 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295050 | TILLFUL | ATTN: KEN SO | 95 THIRD STREET | 2ND FLOOR | | SAN FRANCISCO | CA | 94103 | | | First Class Mail |
| 10294823 | TIM FERRISS AKA SENECA AND MARCUS LLC | ATTN: HRISTO VASSILEV | 3112 WINDSOR ROAD | | | AUSTIN | TX | 78703 | | | First Class Mail |
| 10297411 | TIM ROBERSON DESIGN | ATTN: TIMOTHY ROBERSON | 70 KINGSMOUNT PARK ROAD | 70 | | TORONTO | ON | M4L 3L4 | CANADA | | First Class Mail |
| 10296664 | TIMECHAIN LLC | ATTN: ANDREW YANG | 20918 JADE COURT | | | DIAMOND BAR | CA | 91765 | | | First Class Mail |
| 10296415 | TIMORTIZ1 | ATTN: TIMOTHY ORTIZ | 5380 SOBRANTE AVE | | | EL SOBRANTE | AL | 94803 | | | First Class Mail |
| 10295182 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294370 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292820 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296530 | Name on File | Address on file | | | | | | | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10294483 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294307 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296481 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292772 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294718 | TINY ORANGE, LLC | 536 INNSBRUCK AVENUE | | | | GREAT FALLS | VA | 22066 | | | First Class Mail |
| 10296413 | TIP NETWORK | ATTN: STIG BRODERSEN | HERSHEY SQUARE #113 | 1152 MAE ST. | | HUMMELSTOWN | PA | 17036 | | | First Class Mail |
| 10297412 | TJM INSTITUTIONAL SERVICES, LLC | 318 W. Adams Street | 9th Floor | | | Chicago | IL | 60606 | | | First Class Mail |
| 10291288 | Employee EMP-1326 | Address on file | | | | | | | | | First Class Mail |
| 10295133 | TMF_AFFILIATE | ATTN: MATT BUNDRICK | PO BOX 82269 | | | COLUMBUS | OH | 43202 | | | First Class Mail |
| 10295737 | TMITCHEL | ETIENNE-MITCHEL | 13304 SUMMER GARDEN WALK | | | CENTERVILLE | VA | 20120-5018 | | | First Class Mail |
| 12144717 | TN Dept of Commerce and Insurance | c/o TN Attorney General, Bankruptcy Division | PO Box 20207 | | | Nashville | TN | 37202-0207 | | | First Class Mail |
| 12901145 | TN Dept of Commerce and Insurance | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | | | Nashville | TN | 37202-0207 | | | First Class Mail |
| 10296154 | TNEYSERUM – THE LATEST TECHNOLOGY NEWS | ATTN: RAY GARCIA | 4066 EDENHURST AVE | | | LOS ANGELES | CA | 90039 | | | First Class Mail |
| 10593031 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10593032 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295060 | TOKEN TAX PREP | ATTN: NICOLE BRAME | 2101 CITYWEST BLVD | STE 0 | | HOUSTON | TX | 77042 | | | First Class Mail |
| 10297413 | TOKEN2049 | GOLDEN GATE COMMERCIAL BUILDING | 136 – 138 AUSTIN ROAD | | | TSIM SHA TSUI, KOWLOON | | | HONG KONG | | First Class Mail |
| 10294954 | TOKENOMISTA | ATTN: DAVID VASCO BERMEJO | C/ COLABORADORES 7 | | | TORDESILLAS | | 47100 | SPAIN | | First Class Mail |
| 10292313 | TOKIO MARINE HCC | ATTN: STEPHEN GUGLIELMO | 8 FOREST PARK DRIVE | | | FARMINGTON | CT | 06032 | | | First Class Mail |
| 10295195 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295499 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10297072 | TOM HEAVEY LTD | The London Office, 85 Great Portland Street, First Floor | | | | London | | W1W 7LT | United Kingdom | | First Class Mail |
| 10293984 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292526 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292029 | Institutional Client_250 | Address on file | | | | | | | | | First Class Mail |
| 10593033 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10297414 | TONGLE X LLC | PO BOX 81022 | | | | SEATTLE | WA | 98108 | | | First Class Mail |
| 10292858 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294025 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296501 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295321 | TOP PERSONAL LOANS | ATTN: RYAN FRAZIER | 2106 PALO VERDE RD | | | IRVINE | CA | 92617 | | | First Class Mail |
| 10296183 | TOP TEN CRYPTO INDEX FUND EXPERIMENTS | ATTN: JOE MISKOV | 7331 E WOODSBORO AVE | | | ANAHEIM | CA | 92807 | | | First Class Mail |
| 10296260 | TOPCOINGUIDE | ATTN: HOWARD CHEUNG | 259A 17TH STREET | | | BROOKLYN | NY | 11215 | | | First Class Mail |
| 10295510 | TOPCONSUMERREVIEWS.COM, LLC | ATTN: BRIAN DOLEZAL | 13725 METCALF AVE, SUITE 401A | | | OVERLAND PARK | KS | 66223 | | | First Class Mail |
| 10291575 | Employee EMP-1297 | Address on file | | | | | | | | | First Class Mail |
| 10291289 | Employee EMP-1297 | Address on file | | | | | | | | | First Class Mail |
| 10296181 | TOUCHDOWN TRADES | ATTN: KEVIN KISSEL | 595 COWAN RD | | | COVINGTHON | GA | 30016-7558 | | | First Class Mail |
| 10292030 | Institutional Client_251 | Address on file | | | | | | | | | First Class Mail |
| 10593034 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10292031 | Institutional Client_252 | Address on file | | | | | | | | | First Class Mail |
| 10292032 | Institutional Client_253 | Address on file | | | | | | | | | First Class Mail |
| 10292033 | Institutional Client_254 | Address on file | | | | | | | | | First Class Mail |
| 10292034 | Institutional Client_255 | Address on file | | | | | | | | | First Class Mail |
| 10292035 | Institutional Client_256 | Address on file | | | | | | | | | First Class Mail |
| 10292036 | Institutional Client_257 | Address on file | | | | | | | | | First Class Mail |
| 10292037 | Institutional Client_258 | Address on file | | | | | | | | | First Class Mail |
| 10593035 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10593036 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10593037 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10593038 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10593039 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10593040 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10593041 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10292038 | Institutional Client_259 | Address on file | | | | | | | | | First Class Mail |
| 10593042 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10593043 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10593044 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 12196363 | TR 13 Acres Preston Road, LLC | 4309 Irving Avenue, Suite 200 | | | | Dallas | TX | 75219 | | | First Class Mail |
| 12212390 | TR 13 Acres Preston Road, LLC | Attn: Mohammad Tariq | 5508 Seapines Drive | | | Plano | TX | 75093 | | | First Class Mail |
| 12212391 | TR 13 Acres Preston Road, LLC | Deferred 1031, LLC | Attn: Corinne Iadonisi | 9450 Garland Road, Suite 381 #275 | | Dallas | TX | 75218 | | | First Class Mail |
| 12203316 | TR 13 Acres Preston Road, LLC | Wolf & Henderson, P.C. | Attn: Craig P. Henderson | 4309 Irving Avenue, Suite 200 | | Dallas | TX | 75219 | | | First Class Mail |
| 10296806 | TRAC TRACKING DIGITAL MARKETING | ATTN: RANDOLPH TOLLISON | 330 ARROWHEAD BOULEVARD | | | JONESBORO | GA | 30236 | | | First Class Mail |
| 10295721 | TRACKER | ATTN: RYAN FINLAY | 2670 LOMA VISTA | | | ROSEBURG | OR | 97471 | | | First Class Mail |
| 10593588 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10593045 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10292039 | Institutional Client_260 | Address on file | | | | | | | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10593046 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10292040 | Institutional Client_261 | Address on file | | | | | | | | | First Class Mail |
| 10295144 | TRADER X INTERNATIONAL | ATTN: HANNO VAN WYK | 23 TRITONIA AVE | WELGEDACHT | | BELLVILLE CAPE TOWN | | 7538 | SOUTH AFRICA | | First Class Mail |
| 10295317 | TRADERMAIT | ATTN: MAITREE STEINER | HIRSCHWIESE 1A | | | UZNACH | | 8730 | SWITZERLAND | | First Class Mail |
| 10593047 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10297415 | TRADING TECHNOLOGIES | 222 S. RIVERSIDE PLAZA | STE. 1100 | | | CHICAGO | IL | 60606 | | | First Class Mail |
| 10296251 | TRADINGGATOR | ATTN: CHRISTIAN CARLBERG | LØRENVEIEN 62A | | | OSLO | | 585 | NORWAY | | First Class Mail |
| 10296403 | TRADINGLORD | ATTN: SCOTT KIRSCH | 5, KREPLINGER | | | STADTBREDIMUS | | 5451 | LUXEMBOURG | | First Class Mail |
| 10592028 | TradingView Inc. | 470 Olde Worthington Road | Suite 200 | | | Westerville | OH | 43082 | | | First Class Mail |
| 10295374 | TRAMENDES | ATTN: CHRISTOPHER MENDES | 280 WILLOW DELL DR | | | SENOIA | GA | 30276 | | | First Class Mail |
| 10291290 | Employee EMP-474 | Address on file | | | | | | | | | First Class Mail |
| 10593048 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10593049 | Trans Union LLC | P.O. Box 2000 | | | | Chester | PA | 19016 | | | First Class Mail |
| 10297416 | TRANSPERFECT | 1250 BROADWAY | 32ND FLOOR | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 10592029 | TransPerfect International LLC | 216 East 45th Street | 6th Floor | | | New York | NY | 10017 | | | First Class Mail |
| 10296914 | TRANSUNION | 555 W Adams St | | | | Chicago | IL | 60661 | | | First Class Mail |
| 10296543 | TRAVAL NOMAD | ATTN: NES AISSA | 47 RUE PLANCHAT | | | PARIS | | 75020 | FRANCE | | First Class Mail |
| 10296529 | TRAVAL NOMAD | ATTN: NESRINE AISSANI | 47 RUE PLANCHAT | | | PARIS | | 75020 | FRANCE | | First Class Mail |
| 10295572 | TRAVIS TEA | ATTN: TRAVIS TA | 148 DIVISADERO ST. UNIT A | | | SAN FRANCISCO | CA | 94117 | | | First Class Mail |
| 10295926 | TRENDIQ | ATTN: MATHIS WESTDIJK | KLUISHOF 37 | | | MAASLAND | | 3155GG | NETHERLANDS | | First Class Mail |
| 10291291 | Employee EMP-1305 | Address on file | | | | | | | | | First Class Mail |
| 10291576 | Employee EMP-1305 | Address on file | | | | | | | | | First Class Mail |
| 10294282 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294425 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296348 | TRI SUCCESS NOW, LLC | ATTN: RICK CHAPIN | 3298 N GLASSFORD HILL RD #104-113 | | | PRESCOTT VALLEY | AZ | 86314 | | | First Class Mail |
| 10296748 | TRIMAX MEDIA, LLC | ATTN: TRIMAX MEDIA | 100 CRESCENT COURT | 7TH FLOOR | | DALLAS | TX | 75201 | | | First Class Mail |
| 10291292 | Employee EMP-146 | Address on file | | | | | | | | | First Class Mail |
| 10294599 | TRINET | ATTN: DAVID SCHERBAN | ONE PARK PLACE | SUITE 600 | | DUBLIN | CA | 94568 | | | First Class Mail |
| 10292306 | TRINET | ATTN: WHITNEY FERNANDEZ | ONE PARK PLACE | SUITE 600 | | DUBLIN | CA | 94568 | | | First Class Mail |
| 10294790 | TRINET | ONE PARK PLACE | SUITE 600 | | | DUBLIN | CA | 94568 | | | First Class Mail |
| 10291577 | Employee EMP-1037 | Address on file | | | | | | | | | First Class Mail |
| 10291293 | Employee EMP-1037 | Address on file | | | | | | | | | First Class Mail |
| 10291294 | Employee EMP-1143 | Address on file | | | | | | | | | First Class Mail |
| 10291578 | Employee EMP-1143 | Address on file | | | | | | | | | First Class Mail |
| 10593050 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295450 | TRISTANBRISTO | ATTN: TRISTAN BRISTO | 70 BANNISTER CRES | | | BRAMPTON | ON | L7A 4H3 | CANADA | | First Class Mail |
| 10291579 | Employee EMP-526 | Address on file | | | | | | | | | First Class Mail |
| 10291295 | Employee EMP-526 | Address on file | | | | | | | | | First Class Mail |
| 10297417 | TRM LABS | ATTN: JIM GELLAS | 178 BLUXOME ST APT 506 | | | SAN FRANCISCO | CA | 94107 | | | First Class Mail |
| 10297073 | TRM LABS | ATTN: PATRICK SOUTH | 178 BLUXOME ST | APT 506 | | SAN FRANCISCO | CA | 94107 | | | First Class Mail |
| 10592030 | TRM Labs Inc. | 178 Bluxome St | Apt 506 | | | San Francisco | CA | 94107 | | | First Class Mail |
| 10297418 | TROPIC | 28 W 25TH ST FL 11 | | | | NEW YORK | NY | 10010 | | | First Class Mail |
| 10294909 | TROSS0440' | ATTN: TERRY ROSS | 1525 SEA OAK DRIVE | | | CORPUS CHRISTI | TX | 78418 | | | First Class Mail |
| 10294422 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296667 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296704 | TRP888 | ATTN: TIFFANY PLUNKETT | 603 HALL AVE | APT 102 | | KILLEEEN | TX | 76541 | | | First Class Mail |
| 10291296 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10297419 | TRUE BYTE TECHNOLOGIES | #346, GROUND FLOOR, 10 TH MAIN | BSK 1ST STAGE, 2ND BLOCK | | | BANGALORE | | 560050 | INDIA | | First Class Mail |
| 10297420 | TRUE CAPITAL PARTNERS LLC | 56 N HADDON AVE, 1ST FLOOR | | | | HADDONFIELD | NJ | 08033 | | | First Class Mail |
| 10297421 | TRUE NATIVE MEDIA | 5020 CLARK RD. #324 | | | | SARASOTA | FL | 34233 | | | First Class Mail |
| 10295769 | TRUFINANCIALS | ATTN: DENIS TRUFIN | 2527 E NANCY LN | | | PHOENIX | AZ | 85042 | | | First Class Mail |
| 10295632 | TRULY PASSIVE INCOME | ATTN: EDWIN DANIEL | 5334 TALUS TRACE LANE | | | CHARLOTTE | NC | 28215 | | | First Class Mail |
| 10296231 | TRUSTED MEDIA SRL | ATTN: IOANNIS PAPATREOU | BO DENT 200 M AL NORTE DE LA AGENCIA HYUNDAI | | | SAN JOSE | | | COSTA RICA | | First Class Mail |
| 10296876 | TRUSTPILOT | 50 WEST 23RD STREET | SUITE 1000 | | | NEW YORK | NY | 10010 | | | First Class Mail |
| 10291297 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291580 | Employee EMP-582 | Address on file | | | | | | | | | First Class Mail |
| 10291298 | Employee EMP-582 | Address on file | | | | | | | | | First Class Mail |
| 10296447 | TSUNEWS | ATTN: KHAYELISHA GIJA | MVUTJINI | EZULWINI | | MBABANE | | H100 | SWAZILAND | | First Class Mail |
| 10297422 | TSX | 100 ADELAIDE ST W | | | | TORONTO | ON | M5H 1S3 | CANADA | | First Class Mail |
| 10295090 | TTZ MEDIA, INC. | ATTN: JOHN CHOW | 1130 GARDEN DRIVE | | | VANCOUVER | BC | V5L 4P9 | CANADA | | First Class Mail |
| 10293393 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10291299 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10593051 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10593052 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10593053 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10593054 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10593055 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294719 | TVC X, A SERIES OF THE VENTURE COLLECTIVE HOLDINGS LLC | 201 E 21ST ST | | | | NEW YORK | NY | 10010 | | | First Class Mail |
| 10294720 | TVC XVII, A SERIES OF THE VENTURE COLLECTIVE HOLDINGS LLC | 8 THE GREEN SUITE A | | | | DOVER | DE | 19901 | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10592031 | Twilio | 100 California Street | Suite 700 | | | San Francisco | CA | 94111 | | | First Class Mail |
| 18338024 | Twilio | 375 Beale Street | Suite 300 | | | San Francisco | CA | 94105 | | | First Class Mail |
| 10295200 | TWINE | ATTN: STUART LOGAN | WEWORK, NO. 1 SPINNINGFIELDS | QUAY STREET | | MANCHESTER | | M3 3JE | UNITED KINGDOM | | First Class Mail |
| 10297424 | TWIT LLC | 1351 REDWOOD WAY, SUITE B | | | | PETALUMA | CA | 94954 | | | First Class Mail |
| 10297425 | TWITTER | 1355 MARKET STREET | SUITE 900 | | | SAN FRANCISCO | CA | 94103 | | | First Class Mail |
| 10593056 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10292041 | Institutional Client_262 | Address on file | | | | | | | | | First Class Mail |
| 10593057 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10292042 | Institutional Client_263 | Address on file | | | | | | | | | First Class Mail |
| 10294836 | TWOMOB TECHNOLOGY LIMITED | ATTN: JASON COSTA | RM22 2/F FU TAO BUILDING | NO.98 ARGYLE STREET | | MONG KOK, KOWLOON | | | HONG KONG | | First Class Mail |
| 10294468 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294123 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295312 | TYLERSCRYPTO | ATTN: TYLER SUKNAIC | PO BOX 241 | | | MIDDLETOWN | PA | 17057 | | | First Class Mail |
| 10291300 | Employee EMP-915 | Address on file | | | | | | | | | First Class Mail |
| 10593058 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10593059 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295261 | TYRANNYNEXUS | ATTN: JUAN HERRERA | 5002 DUNHAM DR SE | APT 105 | | OLYMPIA | WA | 98501 | | | First Class Mail |
| 10297426 | U.S. COFFEE | 51 ALPHA PLAZA | | | | HICKSVILLE | NY | 11801 | | | First Class Mail |
| 10292282 | U.S. VIRGIN ISLANDS DIVISION OF BANKING INSURANCE FINANCIAL REGULATION | ATTN: CHERRY CHARLESWELL | 5049 KONGENS GADE | | | ST. THOMAS | VI | 00802 | | | First Class Mail |
| 10292283 | U.S. VIRGIN ISLANDS DIVISION OF BANKING INSURANCE FINANCIAL REGULATION | ATTN: DOLACE MCLEAN | 5049 KONGENS GADE | | | ST. THOMAS | VI | 00802 | | | First Class Mail |
| 10292281 | U.S. VIRGIN ISLANDS DIVISION OF BANKING INSURANCE FINANCIAL REGULATION | ATTN: GLENDINA MATTHEW | 5049 KONGENS GADE | | | ST. THOMAS | VI | 00802 | | | First Class Mail |
| 10291301 | Employee EMP-510 | Address on file | | | | | | | | | First Class Mail |
| 10291302 | Employee EMP-991 | Address on file | | | | | | | | | First Class Mail |
| 10291581 | Employee EMP-991 | Address on file | | | | | | | | | First Class Mail |
| 10291303 | Employee EMP-383 | Address on file | | | | | | | | | First Class Mail |
| 10593061 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295137 | UFO OVNI ERROR 404 JR | ATTN: UFO OVNI ERROR 404 J.R | PARDAL 26 | | | BARCELONA | | 8110 | SPAIN | | First Class Mail |
| 10295699 | UI MAGAZINE | Address on file | | | | | | | | | First Class Mail |
| 10295965 | UIKTA CRYPTO CONSULTING | ATTN: SPENCER MONTGOMERY | 1066 E. GRIST MILL PL. | 10P | | MIDVALE | UT | 84047 | | | First Class Mail |
| 10294870 | UK CRYPTO WORKS LTD | ATTN: GARETH WARD | 68 COEDEN DAL | COEDEN DAL | | CARDIFF | | CF237DJ | UNITED KINGDOM | | First Class Mail |
| 10296198 | UKLETY1999 | ATTN: FILIP STAMENKOVIC | KARICEVA 6 | | | NIŠ | | 18000 | YUGOSLAVIA | | First Class Mail |
| 10593062 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296857 | UNBOUNCE | 500 – 401 WEST GEORGIA STREET | | | | VANCOUVER | BC | V6B 5A1 | CANADA | | First Class Mail |
| 10297074 | UNBOUNCE | ATTN: JORDAN HOUSTON | 400-401 WEST GEORGIA ST | | | VANCOUVER | BC | V6B 5A1 | CANADA | | First Class Mail |
| 10593063 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10292044 | Institutional Client_265 | Address on file | | | | | | | | | First Class Mail |
| 10294846 | UNI GLOBAL | ATTN: JACK HO | 88 PHILLIP STREET | LEVEL 25, AURORA PLACE | | SYDNEY, NSW | | 2000 | AUSTRALIA | | First Class Mail |
| 18235970 | United States of America | U.S. Department of Justice Office | DOJ-Civ | Attn: Seth Brandon Shapiro | 1100 L St., N.W. 8142 | Washington | DC | 20530 | | | First Class Mail |
| 10291674 | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | US DEPT OF JUSTICE | 950 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20530-0001 | | | First Class Mail |
| 12969102 | United States Securities and Exchange Commission | Alan Maza | 100 Pearl Street | Suite 20-100 | | New York | NY | 10004 | | | First Class Mail |
| 12969516 | United States Securities and Exchange Commission | Enterprise Services Center, Accts. Receivable | 6500 South MacArthur Boulevard | | | Oklahoma City | OK | 73169 | | | First Class Mail |
| 10295840 | UNIVERSAL UNLIMITED | ATTN: JOSEPH RIVERA | 704 MERRIMAN DR | | | EL PASO | TX | 79912 | | | First Class Mail |
| 10297427 | UNQORK | 85 Fifth Avenue | 6th Floor | | | New York | NY | 10003 | | | First Class Mail |
| 12093847 | Unqork Inc. | 85 5th Avenue | 6th Floor | | | New York | NY | 10003 | | | First Class Mail |
| 12824228 | Unqork Inc. | Attention: David Sullivan, COO | 85 5th Ave | | | New York | NY | 10003 | | | First Class Mail |
| 12824232 | Unqork Inc. | Hoberman Law Group PLLC | Attn: Lori Hoberman | 85 Fifth Avenue, 4th Floor | | New York | NY | 10003 | | | First Class Mail |
| 10296853 | UNSTOPPABLE DOMAINS | 8465 W SAHARA AVE. | SUITE 111 UNIT #1017 | | | LAS VEGAS | NV | 89117 | | | First Class Mail |
| 10294948 | UNSTOPPABLE DOMAINS | ATTN: RAY UTECH | 8465 W SAHARA AVE. | SUITE 111 UNIT #1017 | | LAS VEGAS | NV | 89117 | | | First Class Mail |
| 10297428 | UNSTOPPABLE DOMAINS | ATTN: UTECH UTECH | 8465 W SAHARA AVE. | SUITE 111 UNIT #1017 | | LAS VEGAS | NV | 89117 | | | First Class Mail |
| 10295151 | UPGRADED POINTS, LLC | ATTN: ALEX MILLER | 1401 LAVACA STREET | #935 | | AUSTIN | TX | 78701 | | | First Class Mail |
| 10291304 | Employee EMP-888 | Address on file | | | | | | | | | First Class Mail |
| 10292171 | UPS STORE | 6060 CORNERSTONE CT W | | | | SAN DIEGO | CA | 92121 | | | First Class Mail |
| 10291582 | Employee EMP-910 | Address on file | | | | | | | | | First Class Mail |
| 10291305 | Employee EMP-910 | Address on file | | | | | | | | | First Class Mail |
| 10294833 | URBAN CRYPTO NEWS LLC | ATTN: MARCUS WILSON | 23607 HOPEWELL MANOR TER | | | ASHBURN | VA | 20148 | | | First Class Mail |
| 10291306 | Employee EMP-1383 | Address on file | | | | | | | | | First Class Mail |
| 10291583 | Employee EMP-1029 | Address on file | | | | | | | | | First Class Mail |
| 10291307 | Employee EMP-1029 | Address on file | | | | | | | | | First Class Mail |
| 10296820 | UREM | ATTN: ALDO UREM | BUZDOHANJ 166F | | | CAVLE | | 51219 | CROATIA | | First Class Mail |
| 10295820 | URI VYCE | ATTN: ORIOL VALLS | DOCTOR TRUETA 48 | | | BARCELONA | | 8005 | SPAIN | | First Class Mail |
| 10291584 | Employee EMP-579 | Address on file | | | | | | | | | First Class Mail |
| 10291308 | Employee EMP-579 | Address on file | | | | | | | | | First Class Mail |

In re: BlockFi Inc., et al.
Case No. 22-19361 (MBK)

Page 101 of 123

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10291309 | Employee EMP-675 | Address on file | | | | | | | | | First Class Mail |
| 10295188 | USA-EXPAT-FIRE | ATTN: MASAHIKO YAMAUCHI | 128 20TH AVE E | 2 | | SEATTLE | WA | 98112 | | | First Class Mail |
| 10292922 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295136 | USEPURPOSE | KASSMAN | 112 HAMPTON VISTA DR | | | MANORVILLE | NY | 11949-2854 | | | First Class Mail |
| 12824226 | UserTesting, Inc. | 690 5th St | | | | San Francisco | CA | 94107 | | | First Class Mail |
| 10592032 | Usertesting.com | 3453 Pierce Dr, Suite 100 | | | | Atlanta | GA | 30341 | | | First Class Mail |
| 10292175 | USPS | 475 L'ENFANT PLAZA SW | | | | WASHINGTON | DC | 20260-0004 | | | First Class Mail |
| 10292359 | UTAH DEPARTMENT OF FINANCIAL INSTITUTIONS | ATTN: DARRYLE RUDE | PO BOX 146800 | | | SALT LAKE CITY | UT | 84111-6800 | | | First Class Mail |
| 12651989 | Utah Division of Securities | Jason Sterzer, Division Director | 160 E. 300 So., 2nd Floor | | | Salt Lake City | UT | 84111 | | | First Class Mail |
| 10291659 | UTAH LABOR COMMISSION | SHERRIE HAYASHI, COMMISSIONER | 160 E. 300 S., SUITE 300 | | | SALT LAKE CITY | UT | 84111 | | | First Class Mail |
| 10292280 | UTAH SECURITIES DIVISION | ATTN: JASON E. STERZER | 160 E. 300 SOUTH | SECOND FLOOR | | SALT LAKE CITY | UT | 84111 | | | First Class Mail |
| 10291764 | UTAH DEPARTMENT OF REVENUE | 210 NORTH 1950 WEST | | | | SALT LAKE CITY | UT | 84134 | | | First Class Mail |
| 10294890 | UTREON | ATTN: SEAN DUNCOMBE | 477 MADISON AVE, 6TH FLOOR #4859 | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 10291310 | Employee EMP-1631 | Address on file | | | | | | | | | First Class Mail |
| 10294827 | VAGABOND+MONEY | ATTN: TRAVIS TEMPLER | 20117 HANSON ROAD | | | FORT BRAGG | CA | 95437 | | | First Class Mail |
| 10295702 | VAL DUFOUR | ATTN: ALBERT VAL DUFOUR | 2851 DEERPARK DR | | | SAN DIEGO | CA | 92110 | | | First Class Mail |
| 10294721 | VALAR CO-INVEST 10 LP | 915 BROADWAY STREET, SUITE 1101 | | | | NEW YORK | NY | 10010 | | | First Class Mail |
| 10294722 | VALAR CO-INVEST 11 LP | 915 BROADWAY STREET, SUITE 1101 | | | | NEW YORK | NY | 10010 | | | First Class Mail |
| 10294723 | VALAR CO-INVEST 12 LP | 915 BROADWAY STREET, SUITE 1101 | | | | NEW YORK | NY | 10010 | | | First Class Mail |
| 10294724 | VALAR FUND V LP | 915 BROADWAY STREET, SUITE 1101 | | | | NEW YORK | NY | 10010 | | | First Class Mail |
| 10294726 | VALAR FUND VII LP | 915 BROADWAY STREET, SUITE 1101 | | | | NEW YORK | NY | 10010 | | | First Class Mail |
| 10294727 | VALAR PRINCIPALS FUND V LP | 915 BROADWAY STREET, SUITE 1101 | | | | NEW YORK | NY | 10010 | | | First Class Mail |
| 10294728 | VALAR VELOCITY FUND 2 LP | 915 BROADWAY STREET, SUITE 1101 | | | | NEW YORK | NY | 10010 | | | First Class Mail |
| 10291311 | Employee EMP-1302 | Address on file | | | | | | | | | First Class Mail |
| 10291312 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292045 | Institutional Client_266 | Address on file | | | | | | | | | First Class Mail |
| 10592232 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291313 | Employee EMP-175 | Address on file | | | | | | | | | First Class Mail |
| 10291585 | Employee EMP-175 | Address on file | | | | | | | | | First Class Mail |
| 10292046 | Institutional Client_267 | Address on file | | | | | | | | | First Class Mail |
| 10592233 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10292047 | Institutional Client_268 | Address on file | | | | | | | | | First Class Mail |
| 10593064 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10292048 | Institutional Client_269 | Address on file | | | | | | | | | First Class Mail |
| 10593065 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592234 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10593066 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291314 | Employee EMP-104 | Address on file | | | | | | | | | First Class Mail |
| 10295610 | VANADER | ATTN: EVAN VAN AUKEN | 30 N GOULD ST | STE R | | SHERIDAN | WY | 82801 | | | First Class Mail |
| 10294893 | VASQUEZ AFFILIATES | ATTN: GENARO VASQUEZ | 2048 11TH AVE E | | | N SAINT PAUL | MN | 55109 | | | First Class Mail |
| 10291315 | Employee EMP-307 | Address on file | | | | | | | | | First Class Mail |
| 10294288 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10291316 | Employee EMP-1715 | Address on file | | | | | | | | | First Class Mail |
| 10291317 | Employee EMP-618 | Address on file | | | | | | | | | First Class Mail |
| 10291612 | VCV DIGITAL | ATTN: JERRY TANG | 1540 BROADWAY, 10TH FLOOR | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 10593067 | VCV Digital Infrastructure Alpha LLC | 800 3rd Ave | Fl 29 | | | New York | NY | 10022 | | | First Class Mail |
| 10292049 | Institutional Client_270 | Address on file | | | | | | | | | First Class Mail |
| 12165432 | VCV Digital Infrastructure LLC | 1540 Broadway | Suite 1010 | Great Neck | | New York | NY | 10036 | | | First Class Mail |
| 12168814 | VCV Digital Infrastructure LLC | 1540 Broadway | Suite 1010 | | | New York | NY | 10036 | | | First Class Mail |
| 10593068 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10593069 | VCV Power Beta LLC | 800 3rd Ave | Fl 29 | | | New York | NY | 10022 | | | First Class Mail |
| 10292050 | Institutional Client_271 | Address on file | | | | | | | | | First Class Mail |
| 10593070 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10593071 | VCV Power Mining Alpha LLC | 800 3rd Ave | Fl 29 | | | New York | NY | 10022 | | | First Class Mail |
| 10292051 | Institutional Client_272 | Address on file | | | | | | | | | First Class Mail |
| 10291318 | Employee EMP-350 | Address on file | | | | | | | | | First Class Mail |
| 10291319 | Employee EMP-373 | Address on file | | | | | | | | | First Class Mail |
| 10593072 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 12104470 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294597 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10291320 | Employee EMP-837 | Address on file | | | | | | | | | First Class Mail |
| 10291586 | Employee EMP-837 | Address on file | | | | | | | | | First Class Mail |
| 10291321 | Employee EMP-1577 | Address on file | | | | | | | | | First Class Mail |
| 10592033 | Venminder | 400 Ring Road | Suite 131 | | | Elizabethtown | KY | 42701 | | | First Class Mail |
| 10297075 | VENMINDER | P.O. Box 6411 | | | | Elizabethtown | NY | 42702 | | | First Class Mail |
| 10291322 | Employee EMP-1075 | Address on file | | | | | | | | | First Class Mail |
| 10593073 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 12764294 | Vermont Department of Financial Regulation | 89 Main Street | Third Floor | | | Montpelier | VT | 05620 | | | First Class Mail |

In re: BlockFi Inc., et al.
Case No. 22-19361 (MBK)

Page 102 of 123

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10292284 | VERMONT DEPARTMENT OF FINANCIAL REGULATION | ATTN: ETHAN MCLAUGHLIN | 89 MAIN STREET | | | MONTPELIER | VT | 05620 | | | First Class Mail |
| 10291660 | VERMONT DEPARTMENT OF LABOR | ROSE LUCENTI, DIRECTOR OF WORKFORCE DEVELOPMENT | 5 GREEN MOUNTAIN DRIVE | P.O. BOX 488 | | MONTPELIER | VT | 05601-0488 | | | First Class Mail |
| 10291765 | VERMONT DEPARTMENT OF TAXES | 133 STATE STREET | | | | MONTPELLER | VT | 05602 | | | First Class Mail |
| 10293406 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10592034 | Versed | 1751 Pinnacle Dr | Suite 600 | | | Tysons | VA | 22102 | | | First Class Mail |
| 10297429 | VERSED | 1751 PINNACLE DR STE 600 | | | | MCLEAN | VA | 22102 | | | First Class Mail |
| 10294578 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10291323 | Employee EMP-1778 | Address on file | | | | | | | | | First Class Mail |
| 10295984 | VEST | ATTN: OZ RABINOVITCH | 428 REDLANDS | | | PLAYA DEL REY | CA | 90293 | | | First Class Mail |
| 10295089 | VETERANS NETWORK | ATTN: DAVID PINEDA | 4410 BROOKFIELD CORPORATE DRIVE | | | CHANTILLY | VA | 20152 | | | First Class Mail |
| 10297430 | VEZA TECHNOLOGIES | 122 LANSBERRY CT. | | | | LOS GATOS | CA | 95032 | | | First Class Mail |
| 10297076 | VEZA TECHNOLOGIES, INC. | ATTN: DAN HOFFMAN | 182 N. UNION AVENUE | | | FARMINGTON | UT | 84025-2907 | | | First Class Mail |
| 10593074 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294863 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10291324 | Employee EMP-1308 | Address on file | | | | | | | | | First Class Mail |
| 10294579 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296052 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10593075 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292052 | Institutional Client_273 | Address on file | | | | | | | | | First Class Mail |
| 10295104 | VIDSOCIETY | ATTN: CHRIS DERENBERGER | 97 YOUNGS WAY | | | PARKERSBURG | WV | 26104 | | | First Class Mail |
| 10296469 | VIETNAMTRADER | ATTN: QUOC NGUYEN VIET | 149/57/17 LE DINH LY STREET, HAI CHAU, DANANG | | | DANANG | | 550000 | VIETNAM | | First Class Mail |
| 10292720 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10291325 | Employee EMP-1015 | Address on file | | | | | | | | | First Class Mail |
| 10296298 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295736 | VIKING | ATTN: SAMUEL RIDGEWAY | 2941 ROCKY RIDGE DRIVE | | | WILDWOOD | MO | 63038 | | | First Class Mail |
| 10296528 | VILHOR | ATTN: VILLE REKOLA | KYTÖTIE 29 | | | JÄRVENPÄÄ | | 4430 | FINLAND | | First Class Mail |
| 10592235 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291326 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10593076 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294357 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295992 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295454 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296510 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10593077 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10291327 | Employee EMP-1396 | Address on file | | | | | | | | | First Class Mail |
| 10296326 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294918 | VIP AFFILIATE NETWORK | ATTN: CHRIS PROITSIS | 3 GOWER ST, | | | LONDON | | WC1E 6HA | UNITED KINGDOM | | First Class Mail |
| 10293121 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296677 | VIRALSHOOTER | ATTN: PAOLOALBERTO PIRAS | VIA PISANI 13 | | | MILAN | | 20123 | ITALY | | First Class Mail |
| 10296894 | VIRALSWEEP | ATTN: Giancarlo Massaro | 799 Peck Lane | | | Cheshire | CT | 06410 | | | First Class Mail |
| 10291661 | VIRGINIA DEPARTMENT OF LABOR AND INDUSTRY | C. RAY DAVENPORT, COMMISSIONER | MAIN STREET CENTRE | 600 EAST MAIN STREET, SUITE 207 | | RICHMOND | VA | 23219 | | | First Class Mail |
| 10596453 | Virginia State Corporation Commission | Attention: Doug Joyce | 1300 E. Main Street | | | Richmond | VA | 23219 | | | First Class Mail |
| 10292285 | VIRGINIA STATE CORPORATION COMMISSION | ATTN: ALEX PAGE | 1300 E. MAIN STREET | | | RICHMOND | VA | 23219 | | | First Class Mail |
| 10292286 | VIRGINIA STATE CORPORATION COMMISSION | ATTN: KEITH COOK | 1300 E. MAIN STREET | | | RICHMOND | VA | 23219 | | | First Class Mail |
| 10291766 | VIRGINIA DEPARTMENT OF REVENUE | VIRGINIA DEPARTMENT OF TAXATION OFFICE OF CUSTOMER SERVICE | P.O. BOX 1115 | | | RICHMOND | VA | 23218-1115 | | | First Class Mail |
| 10592035 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10292053 | Institutional Client_274 | Address on file | | | | | | | | | First Class Mail |
| 10593078 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10244952 | Visa U.S.A. Inc. | Attn: General Counsel | 900 Metro Center Blvd. | | | Foster City | CA | 94404 | | | First Class Mail |
| 12174441 | Visa U.S.A. Inc. | c/o Farella Braun + Martel LLP | Attn. Gary Kaplan | One Bush Street, Suite 900 | | San Francisco | CA | 94104-4415 | | | First Class Mail |
| 10291328 | Employee EMP-1171 | Address on file | | | | | | | | | First Class Mail |
| 10593079 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295135 | VISION LIFE CONSULTANCY | ATTN: MYLES BEAUMONT | 13 HAWLEY CRESCENT | | | LONDON | | NW1 8NP | UNITED KINGDOM | | First Class Mail |
| 10593080 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291329 | Employee EMP-178 | Address on file | | | | | | | | | First Class Mail |
| 10294411 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295958 | VIZIERMEDIA | ATTN: OMARI MCPHERSON | 1042 BROAD ST | 311 | | BRIDGEPORT | CT | 06604 | | | First Class Mail |
| 10291330 | Employee EMP-1695 | Address on file | | | | | | | | | First Class Mail |
| 10295634 | VOICECHAIN.ONE | ATTN: DENNIS LYON | 905 TEMPERA CT | | | OCEANSIDE | CA | 92057 | | | First Class Mail |
| 10295588 | VOICED MEDIA, INC. | ATTN: VOICED MEDIA, INC. | 323 SUNNY ISLES BLVD. | SUITE 700 | | SUNNY ISLES BEACH | FL | 33160 | | | First Class Mail |
| 10291331 | Employee EMP-335 | Address on file | | | | | | | | | First Class Mail |
| 10592236 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10292054 | Institutional Client_275 | Address on file | | | | | | | | | First Class Mail |
| 10296765 | VOLUNTARY COMMERCE LLC | ATTN: MIKE NEWTON | 325 W WASHINGTON ST. | #2308 | | SAN DIEGO | CA | 92103 | | | First Class Mail |

In re: BlockFi Inc., et al.
Case No. 22-19361 (MBK)

Page 103 of 123

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10296601 | VORKCOIN | ATTN: DESHON DESHIELDS | 36 GREEN ACRES | | | DEVONSHIRE | | DV08 | BERMUDA | | First Class Mail |
| 10296132 | VOSKCOIN | ATTN: DREW VOSK | 754 WARRENTON ROAD | STE 113-147 | | FREDERICKSBURG | VA | 22406 | | | First Class Mail |
| 10297432 | VOSKCOIN LLC | 754 WARRENTON ROAD | STE 113-147 | | | FREDERICKSBURG | VA | 22406 | | | First Class Mail |
| 10295531 | VOYAGER CAMPERVANS | ATTN: GRADY LINDER | 2657 32ND AVE S | STE 3 | | MINNEAPOLIS | MN | 55406 | | | First Class Mail |
| 10295857 | VPN-NATION | ATTN: DAVID LITTLEJOHN | 901 N ELGIN AVE | APT 207 | | TULSA | OK | 74106 | | | First Class Mail |
| 10296226 | VPR GLOBAL | ATTN: PAUL KIERNAN | 36 PAUL ST | | | UMINA BEACH, ACT | | 2257 | AUSTRALIA | | First Class Mail |
| 10296405 | VPS HELP | ATTN: HARLEY BUSSCHER | PO BOX 4299 | | | GEELONG, VIC | | 3220 | AUSTRALIA | | First Class Mail |
| 10292055 | VRAI NOM INVESTMENT LIMITED | ATTN: MICHAEL ZHANG | RM4, 16/F, HO KING COMM CTR, 2-16 FAYUEN ST | MONGKOK | | KOWLOON | | | HONG KONG | | First Class Mail |
| 18338025 | Vrai Nom Investment Limited | CSG Law | Attn: Sam Della Fera, Jr. | 105 Eisenhower Parkway | | Roseland | NJ | 07068 | | | First Class Mail |
| 12203694 | Vrainom Investment Limited | Gosai Law | Attn: Krish Gosai | 194 Varsity Parade , Level 2 | | Varsity Lakes, QLD | | 4227 | Australia | | First Class Mail |
| 10592237 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592238 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10292056 | Institutional Client_277 | Address on file | | | | | | | | | First Class Mail |
| 10593081 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10292057 | Institutional Client_278 | Address on file | | | | | | | | | First Class Mail |
| 10291332 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291333 | Employee EMP-1434 | Address on file | | | | | | | | | First Class Mail |
| 10291334 | Employee EMP-1675 | Address on file | | | | | | | | | First Class Mail |
| 10295784 | WAEL | ATTN: WAEL RAJAB | 78 CHICKASAW CRES | | | KANATA | ON | K2M 1M7 | CANADA | | First Class Mail |
| 10291335 | Employee EMP-1471 | Address on file | | | | | | | | | First Class Mail |
| 10295615 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10593083 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10292058 | Institutional Client_279 | Address on file | | | | | | | | | First Class Mail |
| 10593084 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10593085 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10292059 | Institutional Client_280 | Address on file | | | | | | | | | First Class Mail |
| 10593086 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10593087 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10292060 | Institutional Client_281 | Address on file | | | | | | | | | First Class Mail |
| 10592240 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291336 | Employee EMP-1012 | Address on file | | | | | | | | | First Class Mail |
| 10291337 | Employee EMP-1534 | Address on file | | | | | | | | | First Class Mail |
| 10593088 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291338 | Employee EMP-156 | Address on file | | | | | | | | | First Class Mail |
| 10291587 | Employee EMP-156 | Address on file | | | | | | | | | First Class Mail |
| 10294768 | WALKERS | 171 Main Street | | | | Road Town, Tortola | | VG11110 | British Virgin Islands | | First Class Mail |
| 10294614 | WALKERS | 190 ELGIN AVENUE | | | | GEORGE TOWN, GRAND CAYMAN | | KY1- 9001 | CAYMAN ISLANDS | | First Class Mail |
| 12171289 | Walkers | 55 Par la Ville Road Park Place | | | | Hamilton | | HM11 | Bermuda | | First Class Mail |
| 12171293 | Walkers | Attn: Delayne Bean | 55 Par la Ville Road Park Palce | | | Hamilton | | HM 11 | Bermuda | | First Class Mail |
| 10297503 | WALKERS | ATTN: MICHAEL RIVERS | 5TH FLOOR, THE EXCHANGE BUILDING | PO BOX 506513, DIFC | | DUBAI | | DUBAI | UNITED ARAB EMIRATES | | First Class Mail |
| 10583724 | Walkers | Attn: Michael Rivers | 5th Floor, The Exchange Building | PO Box 506513, DIFC | | Dubai | | | United Arab Emirates | | First Class Mail |
| 12171298 | Walkers | Park Place 55 Par la Ville Road | | | | Hamilton | | HM 11 | Bermuda | | First Class Mail |
| 10295156 | WALKTHEWALK | ATTN: JAMES GOODENOUGH | 4 NEWLANDS CLOSE | | | HORLEY | | RH6 8JR | UNITED KINGDOM | | First Class Mail |
| 10295823 | WALLETBURST | ATTN: ANDREW ZELLER | 201 ADA AVE | APT 3 | | MOUNTAIN VIEW | CA | 94043 | | | First Class Mail |
| 10294897 | WALLINSON GONÇALVES | ATTN: WALLINSON GONCLAVES | CONJUNTO GUILHERME MARBACK | | | SALVADOR | | 41710-045 | BRAZIL | | First Class Mail |
| 10291339 | Employee EMP-630 | Address on file | | | | | | | | | First Class Mail |
| 10291340 | Employee EMP-804 | Address on file | | | | | | | | | First Class Mail |
| 10593089 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10593090 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291341 | Employee EMP-288 | Address on file | | | | | | | | | First Class Mail |
| 10592640 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291342 | Employee EMP-1472 | Address on file | | | | | | | | | First Class Mail |
| 10293482 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295751 | WAR ROOM MEDIA | ATTN: RYAN RAY | 6416 BUENA VISTA DRIVE | | | GRANBURY | TX | 76049 | | | First Class Mail |
| 10593091 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10583725 | Ward and Smith, P.A. | Attn: Sara Jones | 82 Patton Avenue | Suite 300 | | Asheville | NC | 28802 | | | First Class Mail |
| 10291588 | Employee EMP-718 | Address on file | | | | | | | | | First Class Mail |
| 10291343 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291344 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10593092 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295827 | WARRIOR PLUS | ATTN: BRANDON KINDLA | 2420 E LAMAR BLVD | 207 | | ARLINGTON | TX | 76006 | | | First Class Mail |
| 10291673 | WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 441 4TH STREET, NW | | | WASHINGTON | DC | 20001 | | | First Class Mail |
| 10291767 | WASHINGTON DC OFFICE OF TAX AND REVENUE | 1101 4TH ST SW | STE 270 WEST | | | WASHINGTON | DC | 20024 | | | First Class Mail |
| 12877008 | Washington Department of Financial Institutions | 150 Israel Road SW | | | | Tumwater | WA | 98501 | | | First Class Mail |
| 10292287 | WASHINGTON DEPARTMENT OF FINANCIAL INSTITUTIONS, SECURITIES DIVISION | ATTN: HUONG LAM | 150 ISRAEL ROAD SW | | | TUMWATER | WA | 98501 | | | First Class Mail |

In re: BlockFi Inc., et al.
Case No. 22-19361 (MBK)

Page 104 of 123

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10291662 | WASHINGTON DEPARTMENT OF LABOR AND INDUSTRIES | JOEL SACKS, DIRECTOR | P.O. BOX 44000 | | | OLYMPIA | WA | 98504-4001 | | | First Class Mail |
| 10291768 | WASHINGTON DEPARTMENT OF REVENUE | TAXPAYER ACCOUNT ADMINISTRATION | P.O. BOX 47476 | | | OLYMPIA | WA | 98504-7476 | | | First Class Mail |
| 10297077 | WASHINGTON STATE DEPARTMENT OF FINANCIAL INSTITUTIONS | 350 ALABAMA ST | #10 | | | SAN FRANCISCO | CA | 94110 | | | First Class Mail |
| 10291345 | Employee EMP-671 | Address on file | | | | | | | | | First Class Mail |
| 10291589 | Employee EMP-671 | Address on file | | | | | | | | | First Class Mail |
| 10593093 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291346 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10593094 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295370 | WAYS TO RICHES | ATTN: DENVER PITTMAN | 6628 MILLRIDGE CIRCLE | | | DUBLIN | OH | 43017 | | | First Class Mail |
| 10294972 | WBCA LIMITED | ATTN: WILLIAM COOPER | FLAT 2 | 9 RUSTHALL ROAD | | TUNBRIDGE WELLS | | TN4 8RA | UNITED KINGDOM | | First Class Mail |
| 10291347 | Employee EMP-119 | Address on file | | | | | | | | | First Class Mail |
| 10296247 | WDCTSOLUTIONS | ATTN: JAMES COLEMAN | 6416 15TH STREET NE | | | EAST CANTON | OH | 44730 | | | First Class Mail |
| 10295521 | WEALTH GANG LLC | ATTN: BRANDON WENERD | 60 FAIRWAY AVE | | | VERONA | NJ | 07044 | | | First Class Mail |
| 10296293 | WEALTH PROFESSOR | ATTN: GIANLUCA PIOVANI | 1963 S BEDFORD ST | APT 15 | | LOS ANGELES | CA | 90034 | | | First Class Mail |
| 10294896 | WEALTH STAR | ATTN: ESEQUIEL GARCIA | 5845 LISBON CT | | | PALMDALE | CA | 93552 | | | First Class Mail |
| 10593095 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295238 | WEALTHCAST | ATTN: GRAHAM THOMAS | 24 W 40TH ST | SUITE 15TH FLOOR | | NEW YORK | NY | 10018 | | | First Class Mail |
| 10295036 | WEALTHFACTORY | ATTN: THOMAS BERNTHAL | 155 N 400 W STE 180 | | | SALT LAKE CITY | UT | 84103 | | | First Class Mail |
| 10296359 | WEALTHXPLOSION | ATTN: LAURA EIKELENBOOM | 10 THE RAMPART | LOWER BUCKLAND ROAD | | LYMINGTON | | SO419FR | UNITED KINGDOM | | First Class Mail |
| 10296512 | WEALTHY NICKEL | ATTN: ANDREW HERRIG | 12021 SUNLAND ST | | | DALLAS | TX | 75218 | | | First Class Mail |
| 10294920 | WEALTHY SINGLE MOMMY | ATTN: EMMA JOHNSON | 4319 STUART AVE | | | RICHMOND | VA | 23221 | | | First Class Mail |
| 10295892 | WEAVE LLC | ATTN: WEAVE ADMIN | 235 LIVE OAK LN | | | LOS ALTOS | CA | 94022 | | | First Class Mail |
| 10292061 | Institutional Client_282 | Address on file | | | | | | | | | First Class Mail |
| 10593096 | Weave Markets, Ltd. | 185 Hudson St | Ste 2500 | | | Jersey City | NJ | 07311 | | | First Class Mail |
| 10593097 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296166 | WEB WULFF | ATTN: BENJAMIN WULFF | 13 UPTON ROAD | | | CHICHESTER | | PO19 8QQ | UNITED KINGDOM | | First Class Mail |
| 10291348 | Employee EMP-1219 | Address on file | | | | | | | | | First Class Mail |
| 10295001 | WEBPALS SYSTEMS | ATTN: LEXI NORMAN | 21 HABARZEL ST | | | TEL AVIV | | 6971029 | ISRAEL | | First Class Mail |
| 10295000 | WEBPALS SYSTEMS S. C LTD | ATTN: LEXI NORMAN | HABARZEL ST 21B | 3RD FLOOR | | TEL AVIV | | 6971029 | ISRAEL | | First Class Mail |
| 10294999 | WEBPALS SYSTEMS S.C. LTD. | ATTN: LEXI NORMAN | HABARZEL 21 ST. | | | TEL AVIV | | 6971029 | ISRAEL | | First Class Mail |
| 10291349 | Employee EMP-1463 | Address on file | | | | | | | | | First Class Mail |
| 10291590 | Employee EMP-1463 | Address on file | | | | | | | | | First Class Mail |
| 10291350 | Employee EMP-575 | Address on file | | | | | | | | | First Class Mail |
| 10593098 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10593099 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294394 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291351 | Employee EMP-743 | Address on file | | | | | | | | | First Class Mail |
| 10291352 | Employee EMP-1431 | Address on file | | | | | | | | | First Class Mail |
| 10297433 | WELKE CUSTOMS BROKERS USA | 36 DELAWARE STREET | | | | TONAWANDA | NY | 14150 | | | First Class Mail |
| 10295738 | WELL KEPT WALLET | ATTN: DEACON HAYES | 20212 N 9TH STREET | | | PHOENIX | AZ | 85024 | | | First Class Mail |
| 10291353 | Employee EMP-1167 | Address on file | | | | | | | | | First Class Mail |
| 10291354 | Employee EMP-1600 | Address on file | | | | | | | | | First Class Mail |
| 10296417 | WELOVESACRAMENTO | ATTN: SAMUEL KIGURU | 5960 S LAND PARK DR #1021 | | | SACRAMENTO | CA | 95822 | | | First Class Mail |
| 10291355 | Employee EMP-1682 | Address on file | | | | | | | | | First Class Mail |
| 10294016 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296119 | WESLEYWHETTEN | ATTN: WESLEY WHETTEN | 9318 N TAMPA DR | | | EAGLE MOUNTAIN | UT | 84005 | | | First Class Mail |
| 10297078 | WEST CARY GROUP LLC | ONE LONDON WALL | 6TH FLOOR | | | LONDON | | EC2Y 5EB | UNITED KINGDOM | | First Class Mail |
| 18173242 | West Publishing Corp., d/b/a West, a Thomas Reuters Business | Attn: Legal Department | 610 Opperman Drive | | | Eagan | MN | 55123 | | | First Class Mail |
| 18173241 | West Publishing Corp., d/b/a West, a Thomas Reuters Business | Moss & Barret | Attn: Michael T. Etmund | 150 South Fifth St | Ste 1200 | Minneapolis | MN | 55402 | | | First Class Mail |
| 18315946 | West Realm Shires Inc. | 167 N. Green Street | | | | Chicago | IL | 60607 | | | First Class Mail |
| 18338032 | West Realm Shires Inc. | SULLIVAN & CROMWELL LLP | Attn: Andrew G. Dietderich, James L. Bromley, | Brian D. Glueckstein, Alexa J. Kranzley | 125 Broad Street | New York | NY | 10004 | | | First Class Mail |
| 18338026 | West Realm Shires Inc. | West Realm Shires Inc. | 167 N. Green Street | | | Chicago | IL | 60607 | | | First Class Mail |
| 10297465 | WEST REALM SHIRES INC. (FTX US) | ATTN: JOHN J. RAY III | 3500 SOUTH DUPONT HIGHWAY | | | DOVER | DE | 19901 | | | First Class Mail |
| 12213256 | West Realm Shires Inc. on behalf of all FTX Debtors (as defined in the Addendum) | c/o Sullivan & Cromwell LLP | Attn: Brian Glueckstein, Andrew Dietderich | Benjamin Beller | 125 Broad Street | New York | NY | 10004 | | | First Class Mail |
| 12212685 | West Realm Shires Services Inc. on behalf of all FTX Debtors (as defined in the Addendum) | c/o Sullivan & Cromwell LLP | Attn: Brian Glueckstein, Andrew G. Dietderich, | and Benjamin S. Beller | 125 Broad Street | New York | NY | 10004 | | | First Class Mail |
| 10291663 | WEST VIRGINIA DIVISION OF LABOR | JOHN R. JUNKINS, ACTING COMMISSIONER | STATE CAPITOL COMPLEX, #749-B | BUILDING #6 | 1900 KANAWHA BLVD. | CHARLESTON | WV | 25305 | | | First Class Mail |
| 18296995 | West Virginia State Auditor - Securities Commission | 1900 Kanawha Blvd E | Bldg 1 Room W-100 | | | Charleston | WV | 25305 | | | First Class Mail |
| 18313483 | West Virginia State Auditor - Securities Commission | Lisa Hopkins, Deputy Commissioner of Securities | Michael Nusbaum, Senior Regulatory Counsel | 1900 Kanawha Blvd E | Bldg 1 Room W-100 | Charleston | WV | 25305 | | | First Class Mail |
| 10292288 | WEST VIRGINIA STATE AUDITOR'S OFFICE | ATTN: LISA HOPKINS | 1900 KANAWHA BOULEVARD EAST | STATE CAPITOL COMPLEX, BLDG. 1, ROOM W-100 | | CHARLESTON | WV | 25305 | | | First Class Mail |
| 10292289 | WEST VIRGINIA STATE AUDITOR'S OFFICE | ATTN: MICHAEL NUSBAUM | 1900 KANAWHA BOULEVARD EAST | STATE CAPITOL COMPLEX, BLDG. 1, ROOM W-100 | | CHARLESTON | WV | 25305 | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10291769 | WEST VIRGINIA DEPARTMENT OF REVENUE | ATTN: LEGAL DIVISION | 1001 LEE STREET, EAST | | | CHARLESTON | WV | 25301 | | | First Class Mail |
| 10593100 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 18338027 | Westchester Surplus Lines Insurance Company | 11575 Great Oaks Way, Suite 200 | | | | Alpharetta | GA | 32002 | | | First Class Mail |
| 12196394 | Westchester Surplus Lines Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103 | | | First Class Mail |
| 10292304 | WESTCHESTER SURPLUS INSURANCE COMPANY | ONE NORTH FRANKLIN | SUITE 3500 | | | CHICAGO | IL | 60606 | | | First Class Mail |
| 10292298 | WESTERN WORLD INSURANCE COMPANY | 292 GOODWIN AVE | | | | WYCKOFF | NJ | 07481 | | | First Class Mail |
| 10295776 | WESTUNLIMITED | ATTN: TY MARSHALL | 119 WATT DR | | | ELGIN | TX | 78621 | | | First Class Mail |
| 10297434 | WEWORK | 575 LEXINGTON AVENUE, 16TH FLOOR | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 10297079 | WEWORK | ATTN: JESSE DAVID | 575 LEXINGTON AVENUE | 16TH FLOOR | | NEW YORK | NY | 10022 | | | First Class Mail |
| 10297460 | WEWORK NASHVILLE | ATTN: KELSEY WHITE | 818 18TH AVE S | | | NASHVILLE | TN | 37203 | | | First Class Mail |
| 10297435 | WHAT BITCOIN DID | 5 GOLDINGTON ROAD | | | | BEDFORDSHIRE | | MK40 3JY | UNITED KINGDOM | | First Class Mail |
| 10296374 | WHAT SHOULD I DO TONIGHT | ATTN: SEAN QUILLEN | 3816 S LAMAR BLVD. APT 2306 | | | AUSTIN | TX | 78704 | | | First Class Mail |
| 10291591 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291356 | Employee EMP-230 | Address on file | | | | | | | | | First Class Mail |
| 10291357 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10297436 | WHITE & CASE | 16 AL SILA TOWER | ABU DHABI GLOBAL MARKET SQUARE | | | ABU DHABI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 10583726 | White & Case LLP | Attn: Lisa Bottone | 16 Al Sila Tower | Abu Dhabi Global Market Square | | Abu Dhabi | | | United Arab Emirates | | First Class Mail |
| 10592476 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291358 | Employee EMP-393 | Address on file | | | | | | | | | First Class Mail |
| 10291359 | Employee EMP-1699 | Address on file | | | | | | | | | First Class Mail |
| 10296392 | WHITEBOARD FINANCE | ATTN: MARKO ZLATIC | 13901 STATE RD. #33844 | | | NORTH ROYALTON | OH | 44133 | | | First Class Mail |
| 10294853 | WHITEPAPERADMIN | ATTN: PHILIPP STRITZKE | ALDGATE TOWER, 2 LEMAN STREET | | | LONDON | | E1 8QN | UNITED KINGDOM | | First Class Mail |
| 10291360 | Employee EMP-1718 | Address on file | | | | | | | | | First Class Mail |
| 10297437 | WHUR-FM | 529 BRYANT STREET NW | | | | WASHINGTON | DC | 20059 | | | First Class Mail |
| 10292758 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291361 | Employee EMP-806 | Address on file | | | | | | | | | First Class Mail |
| 10291362 | Employee EMP-1298 | Address on file | | | | | | | | | First Class Mail |
| 10291363 | Employee EMP-1121 | Address on file | | | | | | | | | First Class Mail |
| 10296441 | WIHOL | ATTN: HOLMAN MERA | BARRIO PRIMAVERA 2 VIA QUITO, KM 2 1/2 | | | LAGO AGRIO | | 210150 | ECUADOR | | First Class Mail |
| 10295332 | WIKIJOB LTD | ATTN: CHRIS MUKTAR | 80 RODEN COURT | 115 HORNSEY LANE | | LONDON | | N6 5FD | UNITED KINGDOM | | First Class Mail |
| 10593101 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296496 | WILDFIRE SYSTEMS | ATTN: MICHELLE WOOD | 153 S. SIERRA AVE #1282 | | | SOLANA BEACH | CA | 92075 | | | First Class Mail |
| 10296497 | WILDFIRE SYSTEMS | ATTN: WILD-LINK PARTNER-PROGRAM | 153 S. SIERRA AVE #1282 | | | SOLANA BEACH | CA | 92075 | | | First Class Mail |
| 10593102 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296736 | WILDOGE | ATTN: ALVIN KOWANDA | MÜLLERSTRAßE 34, 6.19 | YOUNIQ STUDENTENWOHNHEIM | | BERLIN | | 13353 | GERMANY | | First Class Mail |
| 10295121 | WILDUNN PUBLISHING | ATTN: CLAUDE WILSON | 2102 BOWER DRIVE | | | FLORENCE | AL | 35630 | | | First Class Mail |
| 10291364 | Employee EMP-1023 | Address on file | | | | | | | | | First Class Mail |
| 10291365 | Employee EMP-148 | Address on file | | | | | | | | | First Class Mail |
| 10296049 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10297438 | WILLA | 263 SHUMAN BLVD, STE 145 | | | | NAPERVILLE | IL | 60563 | | | First Class Mail |
| 10593166 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10293512 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294238 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296276 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296640 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296694 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10293462 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10593103 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10593104 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10593105 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10593106 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291367 | Employee EMP-1698 | Address on file | | | | | | | | | First Class Mail |
| 10593107 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294616 | WILLIS TOWERS | 525 MARKET STREET | SUITE 3400 | | | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| 10291368 | Employee EMP-1394 | Address on file | | | | | | | | | First Class Mail |
| 10291369 | Employee EMP-916 | Address on file | | | | | | | | | First Class Mail |
| 10297439 | WILMERHALE | 60 STATE ST | | | | BOSTON | MA | 02109 | | | First Class Mail |
| 10291370 | Employee EMP-1639 | Address on file | | | | | | | | | First Class Mail |
| 10291371 | Employee EMP-1304 | Address on file | | | | | | | | | First Class Mail |
| 10592241 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10292062 | Institutional Client_283 | Address on file | | | | | | | | | First Class Mail |
| 10295290 | WIND N SEA TECHNOLOGY PARTNERS, LLC | ATTN: LOGAN ABBOTT | PO BOX 2452 | | | LA JOLLA | CA | 92038 | | | First Class Mail |
| 10296647 | WINDFALLHQ | ROGENMOSER | 13125 MERIDAN PARK BLVD | | | AUSTIN | TX | 78739-1492 | | | First Class Mail |
| 12857360 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294729 | WINKLEVOSS CAPITAL FUND, LLC | 430 PARK AVENUE | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 10292063 | Institutional Client_284 | Address on file | | | | | | | | | First Class Mail |

In re: BlockFi Inc., et al.
Case No. 22-19361 (MBK)

Page 106 of 123

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12161693 | Winklevoss Capital Fund, LLC | Cameron Howard Winklevoss | 301 N. Market Street, Suite #1463 | | | Wilmington | DE | 19801 | | | First Class Mail |
| 12857361 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10292376 | WINTERMUTE | JASON STONE | 1 ASHLEY ROAD, ALTRINCHAM | 3RD FLOOR | | CHESHIRE | | | UNITED KINGDOM | | First Class Mail |
| 10592242 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10292064 | Institutional Client_285 | Address on file | | | | | | | | | First Class Mail |
| 10592243 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10292065 | Institutional Client_286 | Address on file | | | | | | | | | First Class Mail |
| 10291372 | Employee EMP-612 | Address on file | | | | | | | | | First Class Mail |
| 10591592 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10593109 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10593110 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10292290 | WISCONSIN DEPARTMENT OF FINANCIAL INSTITUTIONS, DIVISION OF SECURITIES | ATTN: KORTNEY L. ANDERSON | PO BOX 1768 | | | MADISON | WI | 53701-1768 | | | First Class Mail |
| 10292291 | WISCONSIN DEPARTMENT OF FINANCIAL INSTITUTIONS, DIVISION OF SECURITIES | ATTN: ROBIN S. JACOBS | PO BOX 1768 | | | MADISON | WI | 53701-1768 | | | First Class Mail |
| 10291664 | WISCONSIN DEPARTMENT OF WORKFORCE DEVELOPMENT | REGGIE NEWSON, SECRETARY | 201 E. WASHINGTON AVE., #A400 | P.O. BOX 7946 | | MADISON | WI | 53707-7946 | | | First Class Mail |
| 10291770 | WISCONSIN DEPARTMENT OF REVENUE | CUSTOMER SERVICE BUREAU | P.O. BOX 8949 | | | MADISON | WI | 53708-8949 | | | First Class Mail |
| 10291373 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291374 | Employee EMP-1084 | Address on file | | | | | | | | | First Class Mail |
| 10297520 | WITH INTELLIGENCE | ATTN: HANNAH SODDEN, MILLY CLOGG | 23 HINTON RD | BOURNE HOUSE | | BOURNEMOUTH | | BH1 2EF | UNITED KINGDOM | | First Class Mail |
| 10296863 | WITH INTELLIGENCE | BOURNE HOUSE | 23 HINTON RD | | | BOURNEMOUTH | | BH1 2EF | UNITED KINGDOM | | First Class Mail |
| 10592036 | With Intelligence F.K.A. Pageant Media Limited | One London Wall | | | | London | | EC2Y 5BD | United Kingdom | | First Class Mail |
| 12824129 | With Intelligence F.K.A. Pageant Media Limited | One London Wall | | | | London | | EC2Y 5EA | United Kingdom | | First Class Mail |
| 10291375 | Employee EMP-1179 | Address on file | | | | | | | | | First Class Mail |
| 10293046 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10593111 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291376 | Employee EMP-339 | Address on file | | | | | | | | | First Class Mail |
| 10296793 | WOLF ESTATE BUSINESS, LLC. | ATTN: BRYAN ROBLERO-MENDEZ | 509 LEE ST | | | ANDERSON | SC | 29625 | | | First Class Mail |
| 10296590 | WOLF FINANCER NL | ATTN: WOLF BOGAERT | LEVEL 2, PALAZZO CA' BRUGNERA | VALLEY ROAD | | BIRKIRKARA | | BKR 9024 | NETHERLANDS | | First Class Mail |
| 10291377 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10593112 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10292831 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10297440 | WOLTERS KLUWER | 140 GRAND ST., SUITE 300 | | | | WHITE PLAINS | NY | 10601 | | | First Class Mail |
| 10296845 | WOMEN IN DERIVATIVES | 136 – 138 AUSTIN ROAD | | | | TSIMSHATSUI, KOWLOON | | | HONG KONG | | First Class Mail |
| 10297441 | WOMEN IN DERIVATIVES | 26 LAFAYETTE DR | MARGOTH PILLA | | | PORT CHESTER | NY | 10573 | | | First Class Mail |
| 10291378 | Employee EMP-1709 | Address on file | | | | | | | | | First Class Mail |
| 10593113 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10593114 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10593115 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10593116 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10593117 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10292066 | Institutional Client_287 | Address on file | | | | | | | | | First Class Mail |
| 10291379 | Employee EMP-539 | Address on file | | | | | | | | | First Class Mail |
| 10592037 | Workato | 215 Castro St | Suite 300 | | | Mountain View | CA | 94041 | | | First Class Mail |
| 10297442 | WORKLOAD TIAGO SANTO | RUA HERMANO NEVES 18, PISO 3, E 7 | | | | LISBOA | | 1600-477 | PORTUGAL | | First Class Mail |
| 10297080 | WORKRAMP | 101 JEFFERSON DRIVE | FL 19 | | | MENLO PARK | CA | 94025 | | | First Class Mail |
| 10295951 | WORLD KING | ATTN: FADIE ARENY | 115 INLET WAY | UNIT 13 | | PALM BEACH SHORES | FL | 33404 | | | First Class Mail |
| 10592038 | Worth Search | One Curiosity Way | | | | San Mateo | CA | 94403 | | | First Class Mail |
| 10593118 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294879 | WORTHHY | ATTN: JOHN CASARIETTI | 4719 VIEWRIDGE AVE #200 | | | SAN DIEGO | CA | 92123 | | | First Class Mail |
| 10295564 | WP DIGITAL | ATTN: WALLEM PEDRO RODRIGUES | RUA MACAPA | 200 | | MARIANA | | 35420-000 | BRAZIL | | First Class Mail |
| 10593119 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291380 | Employee EMP-628 | Address on file | | | | | | | | | First Class Mail |
| 10591593 | Employee EMP-628 | Address on file | | | | | | | | | First Class Mail |
| 10294998 | WRITING SPACE LLC | ATTN: DAVID KIM | 134 CADENCE | | | IRVINE | CA | 92618 | | | First Class Mail |
| 10593120 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291381 | Employee EMP-1382 | Address on file | | | | | | | | | First Class Mail |
| 10593121 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291665 | WYOMING DEPARTMENT OF WORKFORCE SERVICE | JOAN K. EVANS, DIRECTOR | 1510 EAST PERSHING BLVD. | | | CHEYENNE | WY | 82002 | | | First Class Mail |
| 10292293 | WYOMING SECRETARY OF STATE | ATTN: KELLY JANES | 122 WEST 25TH STREET | HERSCHLER BUILDING EAST, STE. 100 | | CHEYENNE | WY | 82002-0020 | | | First Class Mail |
| 10292292 | WYOMING SECRETARY OF STATE | ATTN: RYAN ANDERSON | 122 WEST 25TH STREET | HERSCHLER BUILDING EAST, STE. 100 | | CHEYENNE | WY | 82002-0020 | | | First Class Mail |
| 10291771 | WYOMING DEPARTMENT OF REVENUE | 122 WEST 25TH STREET | 2ND FLOOR WEST | | | CHEYENNE | WY | 82002-0110 | | | First Class Mail |
| 10291382 | Employee EMP-372 | Address on file | | | | | | | | | First Class Mail |
| 10292067 | Institutional Client_288 | Address on file | | | | | | | | | First Class Mail |
| 10592244 | XBTO Strategies Ltd. | Ideation House 94 Pitts Bay Road | | | | Pembroke | | HM 08 | Bermuda | | First Class Mail |
| 10593122 | XBTO Strategies Ltd. (BlockFi as Borrower) | Ideation House 94 Pitts Bay Road | | | | Pembroke | | HM 08 | Bermuda | | First Class Mail |
| 10592245 | Name on file | Address on file | | | | | | | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10295814 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295004 | XFACTORCRYPTO | ATTN: SUSANA BAUMBERGER | 5003 BEAVER CREEK ROAD | | | ALPHARETTA | GA | 30022 | | | First Class Mail |
| 10291383 | Employee EMP-889 | Address on file | | | | | | | | | First Class Mail |
| 10291384 | Employee EMP-1776 | Address on file | | | | | | | | | First Class Mail |
| 10294916 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296565 | XLC | ATTN: WILSON LOPEZ | 19 WOODLAND TERRACE | UPPER FLAT | | LONDON | | SE7 8EL | UNITED KINGDOM | | First Class Mail |
| 10593123 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10593124 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10292068 | Institutional Client_289 | Address on file | | | | | | | | | First Class Mail |
| 10296105 | XSCUVALAR | ATTN: JEDIDIAH BOWLDING | 610 EASTERN AVE N.E. | APT 101 | | WASHINGTON | DC | 20019 | | | First Class Mail |
| 10295341 | XSTREAM | ATTN: ALAN POWERS | 4049 KETCH DR | | | PORTSMOUTH | VA | 23703 | | | First Class Mail |
| 10296356 | XTRADES | ATTN: KEVIN WAN | 6250 HOLLYWOOD BLVD | UNIT 5B | | LOS ANGELES | CA | 90028 | | | First Class Mail |
| 10297443 | Y PARTNERS | 93 REID STREET EAST | | | | HAMILTON | | HM 19 | BERMUDA | | First Class Mail |
| 10294605 | Y PARTNERS | ATTN: STAFFORD LOWE | 93 REID STREET | | | HAMILTON | | HM19 | BERMUDA | | First Class Mail |
| 10295263 | YAHOO AUSTRALIA | ATTN: JULIA EDWARDS | L 4 WEST 8 CENTRAL AVE | | | EVELEIGH, NSW | | 2015 | AUSTRALIA | | First Class Mail |
| 10593125 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592246 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291385 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291386 | Employee EMP-419 | Address on file | | | | | | | | | First Class Mail |
| 10291387 | Employee EMP-152 | Address on file | | | | | | | | | First Class Mail |
| 10291388 | Employee EMP-691 | Address on file | | | | | | | | | First Class Mail |
| 10291389 | Employee EMP-1216 | Address on file | | | | | | | | | First Class Mail |
| 10297216 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10293923 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295476 | YASHU | ATTN: YASHU SHARMA | 323-760 KINGSWAY | | | VANCOUVER | BC | V5V 3C1 | CANADA | | First Class Mail |
| 10293312 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10593126 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291390 | Employee EMP-803 | Address on file | | | | | | | | | First Class Mail |
| 10296081 | YAZING | ATTN: ADAM VIENER | 1201 TOTTENHAM CT | | | RESTON | VA | 20194 | | | First Class Mail |
| 10592247 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10593127 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592398 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10593128 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10593030 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294868 | YEP ADS | ATTN: YEP ADS | WETERINGSCHANS 109 | | | AMSTERDAM | | 1017 SB | NETHERLANDS | | First Class Mail |
| 10291594 | Employee EMP-847 | Address on file | | | | | | | | | First Class Mail |
| 10291391 | Employee EMP-847 | Address on file | | | | | | | | | First Class Mail |
| 10291392 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291595 | Employee EMP-219 | Address on file | | | | | | | | | First Class Mail |
| 10296307 | YESBRO | ATTN: JACOB WILLIAMSON | MANOR FARM, TEBWORTH ROAD | WINGFIELD | | LEIGHTON BUZZARD | | LU7 9QH | UNITED KINGDOM | | First Class Mail |
| 10294581 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10592248 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10292915 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10292851 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294409 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291394 | Employee EMP-352 | Address on file | | | | | | | | | First Class Mail |
| 10294179 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296752 | YIELDKIT GMBH | ATTN: SUSANA LAURENTINO | AN DER ALSTER 45 | | | HAMBURG | | 20099 | GERMANY | | First Class Mail |
| 10296492 | YIELDTALK | ATTN: ANDREW SAVIKAS | 71 COMMERCIAL ST. | SUITE 71 | | BOSTON | MA | 02109 | | | First Class Mail |
| 10297444 | YIGAL ARNON & CO. | 31 HILLEL ST. | P.O BOX 69 | | | JERUSALEM | | 9100001 | ISRAEL | | First Class Mail |
| 10592400 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592249 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296010 | YITING HUANG | ATTN: YITING HUANG | 200 GREENE ST | APT 3712 | | JERSEY CITY | NJ | 07311 | | | First Class Mail |
| 10296619 | YMLULU1989 | ATTN: MU YANG | YONGJIN GARDON 12-40 | | | HUNAN | | 325000 | CHINA | | First Class Mail |
| 10294936 | YO CRYPTO MAN | ATTN: STEVE TUTUNJIAN | 800 PULASKI BLVD | | | BELLINGHAM | MA | 02019 | | | First Class Mail |
| 10295245 | YONGMINGU | ATTN: YONGMING HUANG | 527 21ST ST | 216 | | GALVESTON | TX | 77550 | | | First Class Mail |
| 10297445 | YORK GRAPHIC SERVICES CO. | 3650 W MARKET ST | | | | YORK | PA | 17404 | | | First Class Mail |
| 10294098 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296504 | YOUNG AND THE INVESTED | ATTN: RILEY ADAMS | 676 WINDMILL LANE | | | PLEASANTON | CA | 94566 | | | First Class Mail |
| 10291395 | Employee EMP-810 | Address on file | | | | | | | | | First Class Mail |
| 10291396 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10293007 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295542 | YOUR FRIENDLY NEIGHBOR LLC | ATTN: FARRAH BROWN | 2017 N EUCLID AVE | | | INDIANAPOLIS | IN | 46218 | | | First Class Mail |
| 10592039 | Your Partners | 11 Par La Ville Road | Third Floor | | | Hamilton | | HM11 | Bermuda | | First Class Mail |
| 10295803 | YOURPOP | ATTN: AHAMED AHAMED | 5103 BROOKFIELD PARKWAY APT 207 | | | MADISON | WI | 53718 | | | First Class Mail |
| 10296430 | YOYOCRYPTO | ATTN: MANISH SHAH | GOLFUTAR | | | KATHMANDU | | 977 | NEPAL | | First Class Mail |
| 10296557 | YSE CAPITAL | ATTN: ELSIE LEDIMO | 145C SEAGULL ROAD | SAS WINGFIELD | | CAPE TOWN | | 7460 | SOUTH AFRICA | | First Class Mail |
| 10291397 | Employee EMP-121 | Address on file | | | | | | | | | First Class Mail |
| 10593129 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291398 | Employee EMP-1217 | Address on file | | | | | | | | | First Class Mail |
| 10593130 | Name on file | Address on file | | | | | | | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10294378 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10297081 | YUBICO | ATTN: Mitful Nagpal | ICONS, 206 Kartik Complex | New Link Road, Adheri (W), | | Mumbai | | 400 053 | India | | First Class Mail |
| 10593131 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291399 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294487 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10293938 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296112 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294380 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 12204162 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294417 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10593132 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295655 | Z FACTORY | ATTN: RICCARDO ZANETTI | VIA UGO FOSCOLO 23 A INTERNO 1 | | | ALBIGNASEGO | | 35020 | ITALY | | First Class Mail |
| 10294984 | Z MEDIA LTD | ATTN: RICCARDO ZANETTI | C/O MEP LAW | 26-28 HAMMERSMITH GROVE | | LONDON | | W6 7BA | UNITED KINGDOM | | First Class Mail |
| 10592113 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294298 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10295548 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10292765 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10292916 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294219 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10292824 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295772 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10593133 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294459 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10592250 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291400 | Employee EMP-448 | Address on file | | | | | | | | | First Class Mail |
| 10294331 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10295825 | ZANOM | ATTN: MOGALE NKGANYAMANE | 11855 IVORY PARK HAWK CRESCENT STREET | | | JOHANNESBURG | | 1632 | SOUTH AFRICA | | First Class Mail |
| 10294743 | ZAPIER.COM | ATTN: HONG CHAU | 548 MARKET ST. | #62411 | | SAN FRANCISCO | CA | 94104-5401 | | | First Class Mail |
| 10291401 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296533 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10296055 | ZEALOUS | ATTN: ZEAL CAIDEN | 548 MARKET ST #59101 | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 10291402 | Employee EMP-1341 | Address on file | | | | | | | | | First Class Mail |
| 10291403 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10294007 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10593134 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291404 | Employee EMP-354 | Address on file | | | | | | | | | First Class Mail |
| 10295830 | ZELCORE TECHNOLOGIES INC. | ATTN: DANIEL KELLER | 30 ALEXANDER DRIVE | | | HANOVER | PA | 17331 | | | First Class Mail |
| 10295314 | ZEN WEALTH MANAGEMENT GROUP INC | ATTN: EDDIE PATEL | 2125 W IRVING PARK RD | STE 1 OFC | | CHICAGO | IL | 60618 | | | First Class Mail |
| 10593135 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10292069 | Institutional Client_290 | Address on file | | | | | | | | | First Class Mail |
| 10592040 | Zendesk | 989 Market St. | | | | San Francisco | CA | 94103 | | | First Class Mail |
| 10294804 | ZENDESK | ATTN: HUNTER TOURTE | 989 MARKET ST. | | | SAN FRANCISCO | CA | 94103 | | | First Class Mail |
| 10292153 | ZENDESK | ATTN: HUNTER TOURTE | GLOBAL HEADQUARTERS | 989 MARKET ST. | | SAN FRANCISCO | CA | 94103 | | | First Class Mail |
| 10295683 | ZENOMEDIA | ATTN: JUSTIN DILLER | 124 GROVE AVE | #353 | | CEDARHURST | NY | 11516 | | | First Class Mail |
| 10295106 | ZERO WAITING | ATTN: FRAZER WHYTE | 35 PRESTON AVENUE | | | LONDON | | E4 9NL | UNITED KINGDOM | | First Class Mail |
| 10291405 | Employee EMP-269 | Address on file | | | | | | | | | First Class Mail |
| 10291406 | Employee EMP-1753 | Address on file | | | | | | | | | First Class Mail |
| 10291407 | Employee EMP-1363 | Address on file | | | | | | | | | First Class Mail |
| 10291408 | Employee EMP-436 | Address on file | | | | | | | | | First Class Mail |
| 10291409 | Employee EMP-1335 | Address on file | | | | | | | | | First Class Mail |
| 10593136 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291410 | Employee EMP-1440 | Address on file | | | | | | | | | First Class Mail |
| 10291411 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291412 | Employee EMP-1218 | Address on file | | | | | | | | | First Class Mail |
| 10292070 | Institutional Client_291 | Address on file | | | | | | | | | First Class Mail |
| 10593137 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10293342 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10294384 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10291596 | Employee EMP-215 | Address on file | | | | | | | | | First Class Mail |
| 10291413 | Employee EMP-215 | Address on file | | | | | | | | | First Class Mail |
| 10291414 | Employee EMP-570 | Address on file | | | | | | | | | First Class Mail |
| 10294350 | Name on File | Address on file | | | | | | | | | First Class Mail |
| 10296479 | ZIFF DAVIS - OFFERS.COM | ATTN: OFFERS.COM STEELE | 7801 NORTH CAPITAL OF TEXAS HWY. | SUITE 300 | | AUSTIN | TX | 78731 | | | First Class Mail |
| 10592041 | Ziflow Ltd. | 66 High Street | Alton House | | | Northwood, Middlesex | | HA6 1B | United Kingdom | | First Class Mail |
| 10297082 | ZIFLOW LTD. | ATTN: JACLYN. SANSOM | 66 HIGH STREET | ALTON HOUSE | | NORTHWOOD | | HA6 1B | UNITED KINGDOM | | First Class Mail |
| 10296330 | ZIJLSTRA MEDIA | ATTN: F ZIJLSTRA | ZUIDERKERKSTRAAT 5 | | | KOOG AAN DE ZAAN | | 1541GV | NETHERLANDS | | First Class Mail |
| 10291415 | Employee EMP-617 | Address on file | | | | | | | | | First Class Mail |
| 10291597 | Employee EMP-617 | Address on file | | | | | | | | | First Class Mail |
| 10291416 | Employee EMP-444 | Address on file | | | | | | | | | First Class Mail |
| 10291417 | Employee EMP-1323 | Address on file | | | | | | | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10592251 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10297446 | ZOLA | 250 GREENWICH ST, 39TH FL | | | | NEW YORK | NY | 10007 | | | First Class Mail |
| 10296440 | ZONEBITCOIN | ATTN: NES AISSA | 47 RUE PLANCHAT | | | PARIS | | 75020 | FRANCE | | First Class Mail |
| 10296589 | ZONEBITCOIN | ATTN: NESRINE AISSANI | 56 RUE PLANCHAT | | | PARIS | | 75020 | FRANCE | | First Class Mail |
| 18338028 | Zoom | 55 Almaden Boulevard | | | | San Jose | CA | 95113-1608 | | | First Class Mail |
| 10297083 | ZOOM | 900 JEFFERSON AVENUE | | | | REDWOOD CITY | CA | 94063-1837 | | | First Class Mail |
| 10592042 | ZoomInfo | 1 Burwood Place | | | | London | | W2 2UT | United Kingdom | | First Class Mail |
| 10297447 | ZOOMINFO | ATTN: ACCOUNTS RECEIVABLE | DEPT LA # 24789 | | | PASADENA | CA | 91185 | | | First Class Mail |
| 10291418 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10292633 | Name on file | Address on file | | | | | | | | | First Class Mail |
| 10291419 | Employee EMP-1159 | Address on file | | | | | | | | | First Class Mail |
| 10291420 | Employee EMP-1648 | Address on file | | | | | | | | | First Class Mail |
| 10297448 | ZVI BRENER ENTERPRISES | 377 RECTOR PLACE, 20D | | | | NEW YORK | NY | 10280 | | | First Class Mail |
| 10294858 | ZW'TSHEEELLE MEDIA | ATTN: VHAHANGWELE NEVHUSENGA | 9 NALK ROAD | KESTREL ROAD | | SPRINGS | | 1559 | SOUTH AFRICA | | First Class Mail |
| 10291719 | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | | | | | | | | | kcordry@naag.org | Email |
| 18188849 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188986 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188716 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189032 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189034 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188619 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188923 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189018 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189579 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189017 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189578 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189016 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189577 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189019 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189580 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189015 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189576 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189476 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189050 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189061 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188685 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188707 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188708 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189040 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188680 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188686 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189394 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189424 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189452 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189128 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189049 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189060 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189402 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189167 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188664 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188871 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189621 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188667 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188863 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188889 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188891 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188899 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188930 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188963 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188995 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188652 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188401 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189526 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188969 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189470 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189357 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189132 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189539 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188832 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188844 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188666 | Name on File | Address on File | | | | | | | | Email on file | Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18188873 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188875 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189141 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189150 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189139 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189240 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189374 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189168 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189412 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189508 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189198 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189142 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189517 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188813 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188814 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189195 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189071 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189408 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188756 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188757 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189232 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189169 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189450 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188904 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188933 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189212 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189324 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189221 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189383 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189536 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189233 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189386 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189219 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189272 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189273 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189274 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189275 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189276 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189009 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189570 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189501 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188905 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188932 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189004 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189565 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188838 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188857 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189618 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188868 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188901 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188931 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188656 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188953 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188952 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188993 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189067 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188687 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188723 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189461 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189078 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189443 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189006 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189567 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188976 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188950 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188990 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188951 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188991 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188954 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188992 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189014 | Name on File | Address on File | | | | | | | | Email on file | Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18189575 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189187 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189196 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189382 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188936 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189581 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189007 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189568 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188670 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188879 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188884 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188893 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189099 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189479 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189530 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188882 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189033 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189079 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188741 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188903 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188928 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188970 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189025 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189587 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188902 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188929 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188971 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189026 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189588 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189222 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189031 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189438 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189477 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189103 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189184 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189522 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188672 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189127 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189387 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189540 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189437 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189432 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189035 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189066 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189073 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189120 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189504 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189535 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188972 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188941 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188978 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188943 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189624 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188866 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188900 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188914 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188654 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189620 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188924 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189553 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188829 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188845 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188846 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188918 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188661 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189146 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189510 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189545 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189543 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189213 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189398 | Name on File | Address on File | | | | | | | | Email on file | Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18189492 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189527 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189080 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189122 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189277 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189278 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189279 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189280 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189281 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189320 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189253 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189090 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189453 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189170 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189136 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189224 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189352 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189506 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188939 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189226 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189171 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189345 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189200 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189375 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189423 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189223 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189384 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189514 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189023 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189585 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189251 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189397 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189081 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189188 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189367 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189410 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189538 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189230 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189343 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189114 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189480 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189172 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189465 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189531 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189549 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188855 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188856 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188994 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188883 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188885 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188887 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188835 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188843 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188850 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188852 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188854 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188859 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188861 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189503 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189102 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188705 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189194 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189416 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189518 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189045 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189057 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189359 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188688 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188719 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188722 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188734 | Name on File | Address on File | | | | | | | | Email on file | Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18188736 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189082 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188721 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189053 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189065 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189121 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189340 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188940 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188834 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189358 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189521 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189238 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189528 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189001 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189562 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188973 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188974 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189627 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188862 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188916 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188919 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188920 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188922 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188651 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188949 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189130 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188733 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189008 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189569 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189092 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189160 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189186 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189262 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189263 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189264 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189265 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189266 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188982 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188983 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189173 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189413 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189507 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189117 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189454 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189497 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189012 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189573 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188912 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188915 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188935 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189129 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189628 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188869 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188870 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189118 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189523 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188965 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188962 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188987 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189430 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188831 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188841 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188847 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188848 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188675 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189108 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189189 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189336 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189091 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188851 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189216 | Name on File | Address on File | | | | | | | | Email on File | Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18189342 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189524 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189174 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189143 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188709 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189403 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189529 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189175 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189346 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189390 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188816 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188817 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188822 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189214 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189425 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189556 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189478 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189112 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188968 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188981 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188967 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188980 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189243 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189458 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189464 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188830 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188840 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189498 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189532 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189445 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188665 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188872 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188874 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189176 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189282 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189283 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189284 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189285 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189286 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189321 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189463 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188764 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188765 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189337 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189547 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189541 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189111 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189364 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189481 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189104 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189162 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189499 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189317 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189069 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189365 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189512 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188689 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188752 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189486 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189042 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189161 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189190 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189287 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189288 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189289 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189290 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189291 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189326 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188690 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188724 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188725 | Name on File | Address on File | | | | | | | | Email on file | Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18189483 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189201 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189421 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189075 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189125 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189366 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189319 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189395 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189204 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189100 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189554 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188839 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188913 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188946 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188979 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188662 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188837 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189400 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188673 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188691 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189086 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189404 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189070 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189407 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189451 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188860 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189043 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189063 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189260 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189474 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188692 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189131 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189388 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189133 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189496 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189028 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18185590 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189247 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189482 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189472 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189027 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189589 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189534 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188858 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189227 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189385 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189123 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188815 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189076 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189144 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189341 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188732 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188735 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189225 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189039 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189056 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189466 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189467 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189471 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188676 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188677 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188693 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189151 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189347 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189389 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189239 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189372 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189068 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188694 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189048 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189064 | Name on File | Address on File | | | | | | | | Email on file | Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18189373 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189406 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188826 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188827 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189038 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189163 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189292 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189293 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189294 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189295 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189296 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189322 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188695 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188750 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188751 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188753 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188810 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188811 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189135 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189370 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189044 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189054 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189126 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189297 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189298 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189299 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189300 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189301 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189327 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188696 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188697 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188710 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188728 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188729 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188766 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188767 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188768 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188784 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188785 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188818 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188819 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188820 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189152 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189353 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189422 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189109 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189199 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189177 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189355 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189369 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189391 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189041 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189348 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189428 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189047 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189059 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189119 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189164 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189329 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188698 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188712 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188713 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188714 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188715 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188824 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188825 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189259 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189107 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189441 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189442 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188747 | Name on File | Address on File | | | | | | | | Email on file | Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18189178 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189202 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189258 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189110 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189052 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189055 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189165 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189332 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189349 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189211 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189434 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189051 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189062 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188718 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188769 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189555 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189487 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189533 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189546 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189072 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189330 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189334 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188720 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188783 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189179 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189351 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189515 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188740 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188761 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188762 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188770 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188771 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188781 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189490 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189500 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189489 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189255 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189377 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189392 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189094 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189350 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189411 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189205 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189431 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189235 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188897 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188926 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188955 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188984 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189622 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188864 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188896 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188653 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188957 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188999 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189560 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188956 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189552 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189241 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189203 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189140 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188853 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189447 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189495 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189426 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189626 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189147 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188674 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188681 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189153 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189206 | Name on File | Address on File | | | | | | | | Email on File | Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18188833 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188842 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188909 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188908 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189234 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188669 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188877 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188878 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188886 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188892 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189318 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189246 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188942 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189145 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189333 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189379 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188726 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188754 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188755 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188758 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188759 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188760 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189180 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188961 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188966 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189000 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189561 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189002 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189563 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189003 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189564 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189325 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189505 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189362 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189433 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189248 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189399 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189414 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189444 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189106 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189363 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189419 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188746 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188763 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189257 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189087 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189511 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189354 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189427 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189378 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189446 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189154 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189105 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189181 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189191 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189323 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189231 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188964 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188836 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188898 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188917 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188660 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188663 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188671 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188880 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188881 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188888 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188890 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188958 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188988 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188998 | Name on File | Address on File | | | | | | | | Email on file | Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18189559 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189193 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189415 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189485 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189083 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189158 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188738 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188739 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189182 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189356 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189155 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189302 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189303 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189304 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189305 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189306 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188737 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189455 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189020 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189021 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189582 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189583 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189237 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189361 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189046 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189058 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189166 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189267 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189268 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189269 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189270 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189271 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189328 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188699 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188700 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188701 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188828 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189249 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189084 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189307 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189308 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189309 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189310 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189311 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189468 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189494 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189096 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189159 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189335 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188706 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188711 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189197 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189381 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189220 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189623 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188865 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189215 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189448 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189085 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189261 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189439 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189252 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189250 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189520 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189022 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189584 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189228 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188934 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189088 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189098 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189368 | Name on File | Address on File | | | | | | | | Email on file | Email |

In re: BlockFi Inc., et al.
Case No. 22-19361 (MBK)

Page 120 of 123

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18189440 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189115 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189185 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189312 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189313 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189314 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189315 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189316 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189509 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189393 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189488 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189456 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189137 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189420 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189236 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189024 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189586 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189037 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188678 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188702 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189245 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189550 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189405 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189207 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189462 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189548 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189148 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189208 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189256 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189036 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189077 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188703 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188704 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189209 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189380 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189116 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188717 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189625 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188867 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189559 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188655 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189449 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189513 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189429 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189074 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189360 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189409 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188907 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189551 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18189242 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188944 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188742 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188743 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188744 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188745 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188808 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188809 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188776 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188777 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188778 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188779 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188780 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188786 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188787 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188788 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188782 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188812 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188730 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188731 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188772 | Name on File | Address on File | | | | | | | | Email on file | Email |
| 18188773 | Name on File | Address on File | | | | | | | | Email on file | Email |

In re: BlockFi Inc., et al.
Case No. 22-19361 (MBK)

Page 121 of 123

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18188774 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188775 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188789 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188790 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188791 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188792 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188793 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188794 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188795 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188796 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188797 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188798 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188799 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188800 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188801 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188802 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188803 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188804 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188805 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188806 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188807 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189134 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188975 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188937 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189010 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189571 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189460 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189491 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188679 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188925 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189254 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189418 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188960 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188985 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189113 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189192 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188748 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188749 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189011 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189572 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189436 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189013 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189574 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188668 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188876 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189229 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189138 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189338 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189210 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189371 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189093 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189376 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188921 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189469 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189101 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189344 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189542 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188977 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189005 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189566 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189493 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189537 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188948 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188996 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189557 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188997 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189558 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188895 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188911 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188658 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188989 | Name on File | Address on File | | | | | | | | Email on File | Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18189029 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189591 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188894 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188910 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188659 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188682 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188683 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188684 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188927 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188945 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188947 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189244 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189519 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189183 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189149 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189339 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188821 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189156 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189475 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189502 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189157 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189473 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189089 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189435 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189124 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189457 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189525 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189459 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188823 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189030 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189095 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188906 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188938 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188657 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189396 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189544 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189097 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18188727 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189484 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189217 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189417 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189516 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189218 | Name on File | Address on File | | | | | | | | Email on File | Email |
| 18189331 | Name on File | Address on File | | | | | | | | Email on File | Email |